| Defendant: | **Dish Network Corporation** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHME | 7/5/18 | $770.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMF | 7/5/18 | $625.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLX | 7/5/18 | $535.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLG | 7/5/18 | $475.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHM4 | 7/5/18 | $475.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNN | 7/5/18 | $455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHM7 | 7/5/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHME | 7/5/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLR | 7/5/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNM | 7/5/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNY | 7/5/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHKX | 7/5/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHKR | 7/5/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNV | 7/5/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNZ | 7/5/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHM0 | 7/5/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLR | 7/5/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLV | 7/5/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMF | 7/5/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHN5 | 7/5/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHME | 7/5/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHN8 | 7/5/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNR | 7/5/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLJ | 7/5/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLR | 7/5/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHM4 | 7/5/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHN5 | 7/5/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMW | 7/5/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHM1 | 7/5/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHL5 | 7/5/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHKX | 7/5/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLA | 7/5/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHKT | 7/5/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLM | 7/5/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMZ | 7/5/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMH | 7/5/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHL5 | 7/5/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLR | 7/5/18 | $220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMF | 7/5/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMJ | 7/5/18 | $215.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLP | 7/5/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHL7 | 7/5/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNN | 7/5/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLZ | 7/5/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLL | 7/5/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHM2 | 7/5/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNG | 7/5/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHKV | 7/5/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNW | 7/5/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNF | 7/5/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLI | 7/5/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLL | 7/5/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMO | 7/5/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLG | 7/5/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHKR | 7/5/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLA | 7/5/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNY | 7/5/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNX | 7/5/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHN8 | 7/5/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMN | 7/5/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHKZ | 7/5/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMT | 7/5/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLV | 7/5/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHL4 | 7/5/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHM4 | 7/5/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHM1 | 7/5/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNC | 7/5/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLZ | 7/5/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHM5 | 7/5/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLJ | 7/5/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNE | 7/5/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHL5 | 7/5/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNR | 7/5/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNE | 7/5/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHL4 | 7/5/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHN0 | 7/5/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLX | 7/5/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNM | 7/5/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLU | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLP | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHM3 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLV | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNH | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLK | 7/5/18 | $120.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLJ | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHO5 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNU | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLM | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMP | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNT | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHKQ | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHL7 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNW | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLQ | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMR | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHL7 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHL9 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHN3 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHN9 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHO1 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHKW | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMK | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMI | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLD | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMB | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHL1 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHL0 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHO2 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHM4 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMD | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHM5 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHN6 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMY | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMZ | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHL2 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNJ | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNI | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLS | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHM4 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLC | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHKS | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHKT | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNM | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNN | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNQ | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHKQ | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHO3 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHO5 | 7/5/18 | $100.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMB | 7/5/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLJ | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHN1 | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHM6 | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHM5 | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHM9 | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMY | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHM8 | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHKR | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMZ | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHM1 | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHN1 | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNF | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHKP | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHND | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHND | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHND | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNY | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHKU | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHKV | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHKV | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHKU | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHM0 | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHKX | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNU | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHKY | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHM5 | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLQ | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHM1 | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHM0 | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHKT | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLO | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLN | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLN | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLN | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNW | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHKU | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHM4 | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMA | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLG | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLE | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHKZ | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHN9 | 7/5/18 | $95.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLF | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLG | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHN9 | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNA | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHN8 | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLC | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLG | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLH | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHL7 | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHL8 | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHO0 | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNR | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLG | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMD | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHO2 | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHO4 | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMG | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHKN | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHKO | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNN | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLD | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHME | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLD | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNO | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNP | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNQ | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLB | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMD | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMD | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNR | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHN2 | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHN4 | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMQ | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHN8 | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMS | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMS | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMU | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNS | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMU | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMP | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMV | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHN3 | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNB | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHM3 | 7/5/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMW | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMX | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNJ | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHL6 | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHN7 | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHL4 | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHL6 | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMM | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLW | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHML | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHO6 | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLY | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHL3 | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHN5 | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLZ | 7/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLX | 7/5/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHN5 | 7/5/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHL2 | 7/5/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHL0 | 7/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMG | 7/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHL2 | 7/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHL3 | 7/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHN7 | 7/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHL0 | 7/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNA | 7/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNX | 7/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNE | 7/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMW | 7/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHN3 | 7/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNR | 7/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHN3 | 7/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLC | 7/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHO5 | 7/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMZ | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMZ | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMJ | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMZ | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMO | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMP | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMR | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLI | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHO5 | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNH | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNJ | 7/5/18 | $25.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMV | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMW | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMY | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMT | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHKQ | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLP | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMB | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLC | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMD | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNX | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHM4 | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHMN | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHKQ | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHME | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNM | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHNT | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHKN | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLV | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHKX | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHLZ | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979750 | $37,750.00 | 7/17/18 | 10AHL0 | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHP3 | 7/6/18 | $595.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPT | 7/6/18 | $550.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOH | 7/6/18 | $455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOH | 7/6/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHP0 | 7/6/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPS | 7/6/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQD | 7/6/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHP6 | 7/6/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHP6 | 7/6/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOU | 7/6/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQO | 7/6/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPS | 7/6/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQ7 | 7/6/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHON | 7/6/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQA | 7/6/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQ8 | 7/6/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHP3 | 7/6/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOH | 7/6/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPV | 7/6/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHP0 | 7/6/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPD | 7/6/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHP3 | 7/6/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPX | 7/6/18 | $285.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQU | 7/6/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQN | 7/6/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPZ | 7/6/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQV | 7/6/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQN | 7/6/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHP3 | 7/6/18 | $220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPF | 7/6/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPQ | 7/6/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOE | 7/6/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOU | 7/6/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHR1 | 7/6/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOB | 7/6/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPS | 7/6/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOH | 7/6/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQA | 7/6/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHP5 | 7/6/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOW | 7/6/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQE | 7/6/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHP6 | 7/6/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPU | 7/6/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQ7 | 7/6/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHP3 | 7/6/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHRB | 7/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPF | 7/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHR4 | 7/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOQ | 7/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHR8 | 7/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPW | 7/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHP0 | 7/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQ7 | 7/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPD | 7/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQM | 7/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQU | 7/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOL | 7/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHON | 7/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQO | 7/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQD | 7/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOF | 7/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHR1 | 7/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQF | 7/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOZ | 7/6/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQZ | 7/6/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQ4 | 7/6/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQ3 | 7/6/18 | $145.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHR6 | 7/6/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHON | 7/6/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHR3 | 7/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPA | 7/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHR1 | 7/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQ0 | 7/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOR | 7/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQ1 | 7/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHP2 | 7/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHR0 | 7/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHP9 | 7/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOV | 7/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOX | 7/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQ4 | 7/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHP1 | 7/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQM | 7/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQ6 | 7/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPQ | 7/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOF | 7/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOJ | 7/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQG | 7/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOK | 7/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPK | 7/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOC | 7/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPN | 7/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOI | 7/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOM | 7/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOK | 7/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQT | 7/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQC | 7/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQB | 7/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHP4 | 7/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQE | 7/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPH | 7/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQG | 7/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPT | 7/6/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQN | 7/6/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPF | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQP | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPM | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPO | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPG | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPC | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQ8 | 7/6/18 | $95.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPF | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQQ | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQM | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQL | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQK | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQJ | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPE | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQI | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPD | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQH | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPF | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPD | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHR8 | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOA | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHP1 | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOB | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHR7 | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOD | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHO9 | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHO7 | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHR5 | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPJ | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPL | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHR4 | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPI | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOY | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOY | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOY | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOF | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHR4 | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQR | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHP1 | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOZ | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHRB | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPU | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPW | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPW | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPX | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPY | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOS | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHRA | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPR | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHRC | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHR9 | 7/6/18 | $95.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQY | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQZ | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQZ | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOQ | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPY | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOP | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQ5 | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQ8 | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQA | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQC | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOM | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHON | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPT | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOO | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPS | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOP | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOJ | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPR | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPR | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPR | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQC | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHON | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHR1 | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHP7 | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQ0 | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHP8 | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHP8 | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQ2 | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHRE | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPB | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHR1 | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHP6 | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOX | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQC | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHRD | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOV | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOT | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOW | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHR2 | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQF | 7/6/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOX | 7/6/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPT | 7/6/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHP6 | 7/6/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQN | 7/6/18 | $75.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQE | 7/6/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQP | 7/6/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQF | 7/6/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQO | 7/6/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQ6 | 7/6/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQ6 | 7/6/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQF | 7/6/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQD | 7/6/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPV | 7/6/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQ2 | 7/6/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQS | 7/6/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQ3 | 7/6/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQA | 7/6/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOX | 7/6/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOS | 7/6/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHO8 | 7/6/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQ7 | 7/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQ3 | 7/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQ6 | 7/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQ4 | 7/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQ3 | 7/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOS | 7/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOX | 7/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQY | 7/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQY | 7/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHRD | 7/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOZ | 7/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOR | 7/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPB | 7/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPB | 7/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPV | 7/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHR5 | 7/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHO9 | 7/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHO9 | 7/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHQO | 7/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPQ | 7/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHPQ | 7/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980484 | $31,805.00 | 7/18/18 | 10AHOG | 7/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHS9 | 7/7/18 | $910.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHT7 | 7/7/18 | $840.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSV | 7/7/18 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHST | 7/7/18 | $475.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSU | 7/7/18 | $435.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHS9 | 7/7/18 | $430.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHS2 | 7/7/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHU1 | 7/7/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRM | 7/7/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHS4 | 7/7/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHU2 | 7/7/18 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRN | 7/7/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSC | 7/7/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHS9 | 7/7/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSG | 7/7/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHS3 | 7/7/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHU5 | 7/7/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHU6 | 7/7/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTP | 7/7/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRX | 7/7/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSB | 7/7/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSR | 7/7/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHU9 | 7/7/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTD | 7/7/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSO | 7/7/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHU9 | 7/7/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRK | 7/7/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHU6 | 7/7/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSN | 7/7/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSE | 7/7/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHS6 | 7/7/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTH | 7/7/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTT | 7/7/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRU | 7/7/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHS9 | 7/7/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHU0 | 7/7/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRF | 7/7/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTG | 7/7/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHS2 | 7/7/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSH | 7/7/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSV | 7/7/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHT5 | 7/7/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRI | 7/7/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTC | 7/7/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTE | 7/7/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHT6 | 7/7/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRG | 7/7/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHS6 | 7/7/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTS | 7/7/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTU | 7/7/18 | $190.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTE | 7/7/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHS3 | 7/7/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHS4 | 7/7/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHU1 | 7/7/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSG | 7/7/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHS0 | 7/7/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSS | 7/7/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHS0 | 7/7/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRJ | 7/7/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRV | 7/7/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSI | 7/7/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSR | 7/7/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHT8 | 7/7/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUB | 7/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHU8 | 7/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUA | 7/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSZ | 7/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSQ | 7/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHT7 | 7/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSS | 7/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHU2 | 7/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSU | 7/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSP | 7/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTZ | 7/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRL | 7/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTK | 7/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRH | 7/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHU7 | 7/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHU2 | 7/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSJ | 7/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSJ | 7/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSC | 7/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSD | 7/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUD | 7/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHT0 | 7/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRI | 7/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTH | 7/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTU | 7/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTR | 7/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRN | 7/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTW | 7/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTE | 7/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTD | 7/7/18 | $120.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSH | 7/7/18 | $119.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHS0 | 7/7/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSF | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHU0 | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTC | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTY | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSG | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRM | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRQ | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTI | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSD | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHU8 | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTJ | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUB | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTC | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUB | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRM | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRL | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRK | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHT8 | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTJ | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHS0 | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSQ | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHU1 | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHS2 | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSN | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTF | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHS2 | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRV | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHU2 | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSN | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRS | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTG | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRR | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRZ | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRY | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSM | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTG | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRW | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSM | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHT2 | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRU | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUC | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSN | 7/7/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTS | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRH | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSX | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSW | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSV | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTU | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHS7 | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHS8 | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHS8 | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHST | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSY | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSK | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHS5 | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSS | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRN | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRO | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSJ | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSI | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHU3 | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHU4 | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTT | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRP | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSL | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTQ | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHT1 | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRT | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHT3 | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHT4 | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHT5 | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTK | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTM | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTN | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTO | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTP | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHT8 | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTQ | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHU5 | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRP | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHU5 | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHS4 | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTV | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSA | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHS4 | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHS4 | 7/7/18 | $95.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTP | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSC | 7/7/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHS2 | 7/7/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSR | 7/7/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHST | 7/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSF | 7/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTH | 7/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRR | 7/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSJ | 7/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTC | 7/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTG | 7/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUD | 7/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTG | 7/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTS | 7/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSC | 7/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTC | 7/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTN | 7/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTG | 7/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTL | 7/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRJ | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRF | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTO | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTT | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTT | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHT8 | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTP | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRF | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSF | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHS3 | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHU2 | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSG | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTD | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHU1 | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHS6 | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTE | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHT5 | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSO | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRX | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHRH | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTC | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSO | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSU | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSI | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHTL | 7/7/18 | $25.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHSL | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHS1 | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUD | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUE | 7/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUH | 7/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUF | 7/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUG | 7/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUI | 7/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVM | 7/9/18 | $620.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHW4 | 7/9/18 | $550.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVV | 7/9/18 | $530.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVJ | 7/9/18 | $525.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXD | 7/9/18 | $500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUR | 7/9/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVJ | 7/9/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHX4 | 7/9/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVW | 7/9/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUW | 7/9/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVJ | 7/9/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWS | 7/9/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHW3 | 7/9/18 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHX2 | 7/9/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHW1 | 7/9/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWA | 7/9/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHV0 | 7/9/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWN | 7/9/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWW | 7/9/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHW3 | 7/9/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWV | 7/9/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWN | 7/9/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHV9 | 7/9/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHW7 | 7/9/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXB | 7/9/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVI | 7/9/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUO | 7/9/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHW1 | 7/9/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXK | 7/9/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVN | 7/9/18 | $220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHV7 | 7/9/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHW4 | 7/9/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHX5 | 7/9/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXB | 7/9/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHX3 | 7/9/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWR | 7/9/18 | $215.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHV7 | 7/9/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWW | 7/9/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXD | 7/9/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHW1 | 7/9/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHW1 | 7/9/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUN | 7/9/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHW4 | 7/9/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUZ | 7/9/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHV9 | 7/9/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXD | 7/9/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHV8 | 7/9/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXM | 7/9/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHW4 | 7/9/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUQ | 7/9/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVR | 7/9/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHV7 | 7/9/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVN | 7/9/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXC | 7/9/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUJ | 7/9/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUR | 7/9/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWG | 7/9/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXK | 7/9/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVV | 7/9/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWL | 7/9/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXL | 7/9/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVV | 7/9/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUR | 7/9/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVV | 7/9/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVA | 7/9/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWO | 7/9/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVU | 7/9/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVU | 7/9/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUS | 7/9/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVC | 7/9/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXH | 7/9/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHW5 | 7/9/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXO | 7/9/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXI | 7/9/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWZ | 7/9/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXC | 7/9/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXE | 7/9/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUL | 7/9/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHV7 | 7/9/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVP | 7/9/18 | $120.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWQ | 7/9/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUQ | 7/9/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUY | 7/9/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVL | 7/9/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHV2 | 7/9/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXL | 7/9/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHV1 | 7/9/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHX8 | 7/9/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHV4 | 7/9/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHW3 | 7/9/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHV6 | 7/9/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWF | 7/9/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHW2 | 7/9/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWU | 7/9/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUT | 7/9/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXK | 7/9/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUJ | 7/9/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVY | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXJ | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVX | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVW | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVV | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXJ | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUL | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUJ | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUK | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWT | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWO | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWS | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXL | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXM | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVS | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWL | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVK | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUM | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUN | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVT | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXL | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVS | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUP | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVJ | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWS | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWK | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHX3 | 7/9/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHV4 | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHV3 | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHV0 | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWH | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUZ | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHV6 | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWJ | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUW | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUY | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUX | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHX7 | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHX0 | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVP | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXN | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWI | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXF | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVP | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVQ | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVM | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVM | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVR | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVL | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHV5 | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXF | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHX2 | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXE | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXD | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUU | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUV | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHX8 | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUW | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHX8 | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWX | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWV | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVD | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHX1 | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVE | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVE | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVF | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWC | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWV | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWB | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHV9 | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHV9 | 7/9/18 | $95.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXG | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXG | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXH | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWY | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVG | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHW7 | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWE | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVB | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHW2 | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHW6 | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHW9 | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVA | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHW6 | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWD | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHW8 | 7/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVN | 7/9/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVM | 7/9/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHV9 | 7/9/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWM | 7/9/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWN | 7/9/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWL | 7/9/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVZ | 7/9/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWL | 7/9/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWB | 7/9/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVK | 7/9/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVO | 7/9/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVC | 7/9/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHX6 | 7/9/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHX8 | 7/9/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWG | 7/9/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWS | 7/9/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWR | 7/9/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVU | 7/9/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXL | 7/9/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXL | 7/9/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUL | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWM | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWV | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXO | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWZ | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUJ | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXB | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHX6 | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHW9 | 7/9/18 | $25.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVB | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXC | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWN | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHX2 | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVB | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWO | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVC | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWO | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWB | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVH | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWW | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHV8 | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXG | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXJ | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWM | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWR | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXM | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHV7 | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXD | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHX9 | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUO | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWG | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVR | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVN | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHV2 | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHUZ | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWZ | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVR | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHVV | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHXI | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981363 | $61,429.92 | 7/19/18 | 10AHWR | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYP | 7/10/18 | $905.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYP | 7/10/18 | $625.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0Q | 7/10/18 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYP | 7/10/18 | $500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZN | 7/10/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI01 | 7/10/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYF | 7/10/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHY5 | 7/10/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZD | 7/10/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHXU | 7/10/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0C | 7/10/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZG | 7/10/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZB | 7/10/18 | $335.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZ6 | 7/10/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0W | 7/10/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZK | 7/10/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZH | 7/10/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0X | 7/10/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZD | 7/10/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZU | 7/10/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZF | 7/10/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHXQ | 7/10/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYT | 7/10/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI03 | 7/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0C | 7/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYT | 7/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZ5 | 7/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0C | 7/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI03 | 7/10/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHXW | 7/10/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZR | 7/10/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0M | 7/10/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZE | 7/10/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYE | 7/10/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYV | 7/10/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHXR | 7/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYA | 7/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZT | 7/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYF | 7/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZB | 7/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0V | 7/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI15 | 7/10/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHXV | 7/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZG | 7/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZF | 7/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI05 | 7/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0B | 7/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZD | 7/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0M | 7/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0A | 7/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI03 | 7/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZ5 | 7/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYL | 7/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYX | 7/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI09 | 7/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYI | 7/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0Q | 7/10/18 | $190.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0H | 7/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHY9 | 7/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYX | 7/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHY3 | 7/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZ9 | 7/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZU | 7/10/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0B | 7/10/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHXQ | 7/10/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI11 | 7/10/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI11 | 7/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYB | 7/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0X | 7/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0P | 7/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI15 | 7/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0I | 7/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZV | 7/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYV | 7/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZ2 | 7/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZU | 7/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZ0 | 7/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0I | 7/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0J | 7/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZ7 | 7/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0G | 7/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI06 | 7/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYO | 7/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZ3 | 7/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI11 | 7/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZ7 | 7/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYG | 7/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0J | 7/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHY9 | 7/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHY9 | 7/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYL | 7/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYJ | 7/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0S | 7/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHXW | 7/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0Y | 7/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZR | 7/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZC | 7/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZH | 7/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHXS | 7/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI15 | 7/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZ6 | 7/10/18 | $120.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZJ | 7/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHXY | 7/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYQ | 7/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0W | 7/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHXT | 7/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHXQ | 7/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHXY | 7/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHY1 | 7/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZ0 | 7/10/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZ7 | 7/10/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0E | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZS | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYH | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHY6 | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZW | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0A | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI08 | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHY8 | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYR | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI08 | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0C | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZW | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0D | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI08 | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYP | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI07 | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0F | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0F | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0E | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYZ | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHXW | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHXW | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHXV | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHXX | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHXU | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHXT | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHXY | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI10 | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0Z | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0W | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZ4 | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZ9 | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZ1 | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYI | 7/10/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYZ | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0V | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZ8 | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0V | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0U | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYO | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYN | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYM | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZV | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZW | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYL | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYK | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZ4 | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHXP | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYB | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZM | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI02 | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZM | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI12 | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZL | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI13 | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI00 | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZC | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0N | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZC | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0O | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYA | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI12 | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHXZ | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZC | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZB | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZE | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZE | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHY1 | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZM | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZH | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0O | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZH | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZH | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI04 | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZI | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZI | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZI | 7/10/18 | $95.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHY0 | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHY5 | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZR | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYX | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0K | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYX | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYU | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYS | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYY | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI14 | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0T | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0S | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHXU | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYW | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHY7 | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYV | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0R | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0Q | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHY4 | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZN | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHY2 | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZO | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYF | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYD | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZP | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYC | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZQ | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHY6 | 7/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI01 | 7/10/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0I | 7/10/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZ0 | 7/10/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZ0 | 7/10/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI15 | 7/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZB | 7/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYB | 7/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZ6 | 7/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0P | 7/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYV | 7/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZN | 7/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI01 | 7/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0W | 7/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHXS | 7/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHXR | 7/10/18 | $50.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI06 | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHY1 | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0H | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZ9 | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZV | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZT | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZ7 | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYG | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYW | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0B | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHXX | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0S | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYJ | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYJ | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0P | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHYA | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHXQ | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZM | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHXQ | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0X | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZJ | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZJ | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHXW | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHXX | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHXS | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHXU | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZG | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZG | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHXV | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZE | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHZD | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AHXR | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981849 | $35,614.92 | 7/20/18 | 10AI0U | 7/10/18 | $24.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI24 | 7/11/18 | $620.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI24 | 7/11/18 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2U | 7/11/18 | $530.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI41 | 7/11/18 | $525.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3X | 7/11/18 | $500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI4F | 7/11/18 | $455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1F | 7/11/18 | $455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3B | 7/11/18 | $455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1Q | 7/11/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1Y | 7/11/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI4E | 7/11/18 | $385.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3L | 7/11/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1Y | 7/11/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI17 | 7/11/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2D | 7/11/18 | $334.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1H | 7/11/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2Z | 7/11/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2Y | 7/11/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2T | 7/11/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2V | 7/11/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2Y | 7/11/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2K | 7/11/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3W | 7/11/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1K | 7/11/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1H | 7/11/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1L | 7/11/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI36 | 7/11/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI45 | 7/11/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI33 | 7/11/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI29 | 7/11/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2R | 7/11/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2J | 7/11/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3O | 7/11/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1R | 7/11/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2S | 7/11/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2Z | 7/11/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2R | 7/11/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI36 | 7/11/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI37 | 7/11/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI24 | 7/11/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI33 | 7/11/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2G | 7/11/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2H | 7/11/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI33 | 7/11/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI4F | 7/11/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1G | 7/11/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1Z | 7/11/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI21 | 7/11/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3L | 7/11/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2R | 7/11/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI28 | 7/11/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI22 | 7/11/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2D | 7/11/18 | $194.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI40 | 7/11/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3Q | 7/11/18 | $190.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI24 | 7/11/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1L | 7/11/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1H | 7/11/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3B | 7/11/18 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1Q | 7/11/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI16 | 7/11/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3A | 7/11/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1B | 7/11/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI28 | 7/11/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2J | 7/11/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3Q | 7/11/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1W | 7/11/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2F | 7/11/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3W | 7/11/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3K | 7/11/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI40 | 7/11/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3K | 7/11/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3R | 7/11/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI22 | 7/11/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI23 | 7/11/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI4E | 7/11/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2K | 7/11/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2Y | 7/11/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2G | 7/11/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2Y | 7/11/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI28 | 7/11/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI4E | 7/11/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI4C | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2O | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2O | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1W | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1V | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI4D | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1X | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI27 | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI39 | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3N | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3Q | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI4M | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3F | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI4A | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3R | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3V | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI21 | 7/11/18 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3H | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3I | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2D | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI4A | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI45 | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI25 | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI4F | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2Z | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1C | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2Z | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1A | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1E | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI18 | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2V | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3L | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2L | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2S | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2M | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3J | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2U | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1T | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1R | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1K | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1L | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2I | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1N | 7/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1D | 7/11/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI36 | 7/11/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2G | 7/11/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI39 | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI26 | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI19 | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3Q | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3Q | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI20 | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3O | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI19 | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3P | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3P | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI25 | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI4G | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2F | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2P | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2G | 7/11/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI4C | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2N | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2M | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3S | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI4F | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2K | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI4H | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI21 | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2L | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI20 | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2E | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1B | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI24 | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI4B | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3L | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI46 | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1Z | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3M | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1V | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2T | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1U | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1S | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1Q | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3Y | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI44 | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI43 | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI42 | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI41 | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI47 | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI32 | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2S | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1I | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2U | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2W | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2X | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1O | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI31 | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1P | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI4I | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI4J | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI4J | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI4K | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI4L | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1W | 7/11/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI30 | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2C | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI35 | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3F | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI34 | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI34 | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI48 | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI24 | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3H | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2A | 7/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI25 | 7/11/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3T | 7/11/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2B | 7/11/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI27 | 7/11/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3C | 7/11/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI37 | 7/11/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI22 | 7/11/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3B | 7/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI35 | 7/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3C | 7/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3G | 7/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI29 | 7/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI29 | 7/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1M | 7/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI26 | 7/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI37 | 7/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2I | 7/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1Y | 7/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI49 | 7/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI36 | 7/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI21 | 7/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1T | 7/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2V | 7/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2F | 7/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2S | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1I | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1J | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2J | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI38 | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2M | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI26 | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3W | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3G | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3H | 7/11/18 | $25.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3A | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3A | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3Y | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3A | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3I | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3V | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3V | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3C | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1K | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI35 | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI45 | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI23 | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI48 | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI23 | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI48 | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI22 | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI49 | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1V | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2C | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2C | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3O | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3O | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI37 | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2T | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3L | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3N | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3N | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI3U | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI40 | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1U | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1D | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1G | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI4N | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI19 | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2U | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1G | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI16 | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1B | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI41 | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI41 | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI17 | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1Q | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2F | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI1T | 7/11/18 | $25.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2F | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982401 | $35,269.76 | 7/23/18 | 10AI2U | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6K | 7/12/18 | $575.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5O | 7/12/18 | $575.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7X | 7/12/18 | $505.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5X | 7/12/18 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6A | 7/12/18 | $455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7X | 7/12/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5U | 7/12/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI68 | 7/12/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI51 | 7/12/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI65 | 7/12/18 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6A | 7/12/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI63 | 7/12/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7B | 7/12/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI65 | 7/12/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5X | 7/12/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI78 | 7/12/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6L | 7/12/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI59 | 7/12/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI79 | 7/12/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5L | 7/12/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI54 | 7/12/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6R | 7/12/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6O | 7/12/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7J | 7/12/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI4W | 7/12/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI60 | 7/12/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6L | 7/12/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6Y | 7/12/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI52 | 7/12/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7Q | 7/12/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7K | 7/12/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6W | 7/12/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5H | 7/12/18 | $220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7J | 7/12/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI76 | 7/12/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI85 | 7/12/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6B | 7/12/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6X | 7/12/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI81 | 7/12/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6Z | 7/12/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6K | 7/12/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7O | 7/12/18 | $215.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI51 | 7/12/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5J | 7/12/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI66 | 7/12/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI67 | 7/12/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI4R | 7/12/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7T | 7/12/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5T | 7/12/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5O | 7/12/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6T | 7/12/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5O | 7/12/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5K | 7/12/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5N | 7/12/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7G | 7/12/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7D | 7/12/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7D | 7/12/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7Q | 7/12/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI65 | 7/12/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7P | 7/12/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI57 | 7/12/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7M | 7/12/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI53 | 7/12/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7J | 7/12/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI76 | 7/12/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI76 | 7/12/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI73 | 7/12/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6J | 7/12/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7O | 7/12/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7O | 7/12/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6W | 7/12/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6K | 7/12/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI77 | 7/12/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI4W | 7/12/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6K | 7/12/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI61 | 7/12/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5I | 7/12/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI57 | 7/12/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6L | 7/12/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7K | 7/12/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5L | 7/12/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI85 | 7/12/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI51 | 7/12/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6O | 7/12/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7Z | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7Y | 7/12/18 | $120.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7X | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI64 | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI61 | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI80 | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7L | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6D | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI62 | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6S | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6V | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5C | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI56 | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7C | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI57 | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7T | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7T | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7T | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI59 | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5V | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5V | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI59 | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI78 | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI55 | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI69 | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5F | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6C | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5E | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5I | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7J | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6N | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI53 | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7P | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI4Y | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI4Q | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6G | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI64 | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6W | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7W | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7W | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7V | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7U | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7T | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7W | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6H | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6F | 7/12/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI73 | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6X | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI73 | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5Y | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5W | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5W | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5Z | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5U | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI69 | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI4T | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI4X | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI4Z | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI58 | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI50 | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7Y | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7I | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7I | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI4V | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI75 | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6E | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI4U | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6E | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI4S | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7M | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5A | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5B | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI67 | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI65 | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI74 | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI4Y | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6D | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI80 | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6A | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5M | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI61 | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6P | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983083 | $34,575.00 | 7/24/18 | 10AI83 | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI61 | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6M | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6I | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI4O | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7P | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI60 | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6Q | 7/12/18 | $95.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7S | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7R | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6O | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI79 | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI62 | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5L | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5L | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI54 | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5K | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI84 | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5H | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI82 | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6I | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5H | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5G | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI83 | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5D | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5D | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7Q | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI78 | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5S | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5R | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5Q | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5P | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI59 | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7H | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7F | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7E | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7E | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7E | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7E | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7E | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI77 | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6J | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI4P | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7C | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7A | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7A | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6V | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6T | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI78 | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7D | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6U | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6T | 7/12/18 | $50.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6T | 7/12/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6B | 7/12/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6B | 7/12/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5R | 7/12/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6U | 7/12/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6R | 7/12/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI65 | 7/12/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI4P | 7/12/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI85 | 7/12/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI4W | 7/12/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7K | 7/12/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6A | 7/12/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6W | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI82 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6Z | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5X | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5U | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6K | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6E | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI73 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7L | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6T | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI79 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7C | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5C | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7Y | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI61 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI79 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI60 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI7R | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5J | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI52 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI6B | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983071 | $34,575.00 | 7/24/18 | 10AI5D | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9C | 7/13/18 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAS | 7/13/18 | $455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI93 | 7/13/18 | $455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAT | 7/13/18 | $455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9C | 7/13/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9V | 7/13/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9Y | 7/13/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8R | 7/13/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIB1 | 7/13/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9W | 7/13/18 | $335.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9V | 7/13/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAX | 7/13/18 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8J | 7/13/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9O | 7/13/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIB0 | 7/13/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8E | 7/13/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAX | 7/13/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9D | 7/13/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9X | 7/13/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9K | 7/13/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI86 | 7/13/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9D | 7/13/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAU | 7/13/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIB4 | 7/13/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAK | 7/13/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIBB | 7/13/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8C | 7/13/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9V | 7/13/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8X | 7/13/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI91 | 7/13/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9Q | 7/13/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8L | 7/13/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9V | 7/13/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8Z | 7/13/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9Y | 7/13/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAN | 7/13/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9Y | 7/13/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8U | 7/13/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9I | 7/13/18 | $214.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9P | 7/13/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9B | 7/13/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9T | 7/13/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9I | 7/13/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIA9 | 7/13/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9J | 7/13/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI93 | 7/13/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9N | 7/13/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAZ | 7/13/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9D | 7/13/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8J | 7/13/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8J | 7/13/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAY | 7/13/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIBE | 7/13/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9C | 7/13/18 | $145.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8C | 7/13/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAF | 7/13/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIBA | 7/13/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAT | 7/13/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8J | 7/13/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8I | 7/13/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIA7 | 7/13/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAQ | 7/13/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8O | 7/13/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8L | 7/13/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAP | 7/13/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAP | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9E | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAS | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9S | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9A | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9L | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAK | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAA | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8S | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAM | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAA | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8Y | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIA4 | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIBD | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIB5 | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI97 | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI95 | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAQ | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8Z | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIBE | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9G | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIA8 | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9H | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI99 | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIA5 | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIB7 | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8F | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8G | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8G | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8D | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8D | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAU | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8M | 7/13/18 | $120.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8M | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8D | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAM | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIA0 | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9Q | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIB6 | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8Q | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9N | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIBC | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8L | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8T | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAJ | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAG | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI89 | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAH | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9R | 7/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8E | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAO | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8G | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIA9 | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAR | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8K | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAN | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9O | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI98 | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8H | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8J | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8H | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAQ | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIB8 | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9M | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9N | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8A | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9M | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9M | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8B | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9L | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI87 | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI88 | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8E | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIB6 | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9O | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8D | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIB4 | 7/13/18 | $95.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9P | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIA8 | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8K | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI98 | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9N | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIA8 | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI97 | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI96 | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAA | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAI | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI90 | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9V | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8Y | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8X | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8W | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8R | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8R | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8R | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8V | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAY | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8V | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9Z | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAH | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI92 | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIBC | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAI | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8L | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8N | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIA0 | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIA1 | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8R | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9U | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9X | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9U | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9W | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIB9 | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIB2 | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAE | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9G | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9F | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8Y | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIA2 | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8P | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAD | 7/13/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAF | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAD | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIB3 | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9E | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAF | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIB1 | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIA3 | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAS | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI94 | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAL | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9D | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAN | 7/13/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI86 | 7/13/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAX | 7/13/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAT | 7/13/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIB4 | 7/13/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIA7 | 7/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8O | 7/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAS | 7/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAD | 7/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAU | 7/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIA7 | 7/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIBB | 7/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIB4 | 7/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9W | 7/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9Z | 7/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIBA | 7/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAP | 7/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIBA | 7/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9E | 7/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIB4 | 7/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIB1 | 7/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAY | 7/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAY | 7/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI93 | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAT | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIB1 | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIB1 | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAV | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAF | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9G | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIA8 | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9G | 7/13/18 | $25.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAN | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAN | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9E | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAI | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9X | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9Z | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9T | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAM | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIA0 | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIAV | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIBB | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9P | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIBD | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIBD | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9K | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIB0 | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9K | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI9O | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8R | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AIBA | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983769 | $31,989.92 | 7/25/18 | 10AI8O | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICI | 7/14/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDR | 7/14/18 | $505.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICI | 7/14/18 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICZ | 7/14/18 | $475.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AID0 | 7/14/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIE2 | 7/14/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDW | 7/14/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDW | 7/14/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AID4 | 7/14/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBW | 7/14/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIE1 | 7/14/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBV | 7/14/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AID0 | 7/14/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICI | 7/14/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICI | 7/14/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICZ | 7/14/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICO | 7/14/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBO | 7/14/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICH | 7/14/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICW | 7/14/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDW | 7/14/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIE0 | 7/14/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICQ | 7/14/18 | $215.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDT | 7/14/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDN | 7/14/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIC7 | 7/14/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICP | 7/14/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICP | 7/14/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBW | 7/14/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBR | 7/14/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDD | 7/14/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDI | 7/14/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDS | 7/14/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICL | 7/14/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDC | 7/14/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICU | 7/14/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBG | 7/14/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDY | 7/14/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDG | 7/14/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICO | 7/14/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBP | 7/14/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDG | 7/14/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIC0 | 7/14/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICF | 7/14/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICW | 7/14/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIC6 | 7/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICA | 7/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIC4 | 7/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBU | 7/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIE4 | 7/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIC1 | 7/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDW | 7/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIC9 | 7/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AID7 | 7/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDV | 7/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AID2 | 7/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICG | 7/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICM | 7/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBZ | 7/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIC3 | 7/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICI | 7/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDI | 7/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBP | 7/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDD | 7/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBY | 7/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDE | 7/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBK | 7/14/18 | $120.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDK | 7/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDH | 7/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDK | 7/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBM | 7/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDF | 7/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBN | 7/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDJ | 7/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICK | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDZ | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICL | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICL | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICU | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICT | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICN | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIE7 | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICX | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIE8 | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDA | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDA | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AID8 | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICN | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDB | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDU | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICJ | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBZ | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIC0 | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIC5 | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIC6 | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDX | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIC6 | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICV | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDB | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICY | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDO | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICV | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AID8 | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICV | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDC | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBJ | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDN | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIE1 | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIC7 | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIC8 | 7/14/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIC8 | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIC9 | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIE0 | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIE2 | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBK | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBL | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIC9 | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBJ | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICQ | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICR | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICS | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICS | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBI | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICO | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICB | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDL | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDM | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICP | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBS | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBH | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDO | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDP | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIE2 | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDQ | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AID9 | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBQ | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICC | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICC | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICD | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICE | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBO | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBL | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDQ | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBW | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBX | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDS | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AID2 | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AID3 | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBW | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AID3 | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AID4 | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AID4 | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIE3 | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AID5 | 7/14/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIE6 | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AID6 | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AID6 | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIE5 | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AID6 | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBT | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBT | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AID7 | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBT | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AID5 | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDJ | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDI | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBF | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AID1 | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBF | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDF | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AID0 | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDK | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBY | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBY | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AID1 | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIC3 | 7/14/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICZ | 7/14/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICW | 7/14/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICF | 7/14/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBL | 7/14/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICH | 7/14/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIE1 | 7/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBP | 7/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDJ | 7/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDO | 7/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBQ | 7/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBP | 7/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIE0 | 7/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDE | 7/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIC3 | 7/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDC | 7/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AICH | 7/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDR | 7/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIC2 | 7/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDG | 7/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDR | 7/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIBL | 7/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIE4 | 7/14/18 | $25.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIDR | 7/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIEH | 7/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIEG | 7/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIEE | 7/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIE9 | 7/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIEB | 7/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIEJ | 7/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIEI | 7/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIEA | 7/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIEC | 7/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIED | 7/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHA | 7/16/18 | $625.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHN | 7/16/18 | $605.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFM | 7/16/18 | $595.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHN | 7/16/18 | $550.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIF1 | 7/16/18 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFM | 7/16/18 | $475.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGU | 7/16/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGA | 7/16/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIEL | 7/16/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFM | 7/16/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHO | 7/16/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHK | 7/16/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIF4 | 7/16/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGR | 7/16/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGB | 7/16/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIG1 | 7/16/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFG | 7/16/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGA | 7/16/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFB | 7/16/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFX | 7/16/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHF | 7/16/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFB | 7/16/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFZ | 7/16/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIEV | 7/16/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFY | 7/16/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIES | 7/16/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFE | 7/16/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFB | 7/16/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIEX | 7/16/18 | $220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIG9 | 7/16/18 | $220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIEW | 7/16/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIH0 | 7/16/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIEM | 7/16/18 | $215.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGE | 7/16/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHC | 7/16/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFZ | 7/16/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFZ | 7/16/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHA | 7/16/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFD | 7/16/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGM | 7/16/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFQ | 7/16/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIG3 | 7/16/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIG3 | 7/16/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGC | 7/16/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFB | 7/16/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGA | 7/16/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFF | 7/16/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFV | 7/16/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIH6 | 7/16/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGL | 7/16/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHN | 7/16/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIET | 7/16/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGC | 7/16/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHH | 7/16/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIG9 | 7/16/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHK | 7/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIG3 | 7/16/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIEK | 7/16/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFP | 7/16/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHA | 7/16/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFY | 7/16/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHF | 7/16/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFP | 7/16/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHK | 7/16/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFH | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIF4 | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGU | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFH | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGV | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGX | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIEL | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIF0 | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIG4 | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIG2 | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHJ | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHP | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIER | 7/16/18 | $120.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIG0 | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFY | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIEW | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFU | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIH7 | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIH7 | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHG | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIH9 | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIG9 | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGE | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHD | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHS | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIH5 | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIG0 | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIG9 | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGH | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIH7 | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFU | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFS | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIF5 | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFS | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHQ | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGM | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFP | 7/16/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIEX | 7/16/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIG6 | 7/16/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGU | 7/16/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHN | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIEP | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGW | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHS | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHR | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGD | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFT | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGV | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHW | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHO | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIF4 | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHW | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIF3 | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIF2 | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHR | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGD | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFB | 7/16/18 | $95.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHO | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIG8 | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIF5 | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFD | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIG5 | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIF5 | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIF5 | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIF6 | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIG1 | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIF7 | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIF8 | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIF9 | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGI | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGF | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHA | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFR | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIEU | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIEU | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIET | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIG6 | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIES | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGH | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIEM | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGG | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIEN | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFO | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFA | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIEZ | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHH | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFV | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGS | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFX | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHM | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFL | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIH4 | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFM | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFW | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHV | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFJ | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGS | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFK | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHJ | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGS | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIH0 | 7/16/18 | $95.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIH7 | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIH1 | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHK | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHU | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIH6 | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHL | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHV | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGJ | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGK | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFG | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFN | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFE | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGM | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGN | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFG | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFZ | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFI | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFD | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGN | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGA | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGA | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIH2 | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIH3 | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIG0 | 7/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGU | 7/16/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFX | 7/16/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGP | 7/16/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFX | 7/16/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIG6 | 7/16/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIG3 | 7/16/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIEK | 7/16/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIG6 | 7/16/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIEX | 7/16/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIF1 | 7/16/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGR | 7/16/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGL | 7/16/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGL | 7/16/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFP | 7/16/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIEU | 7/16/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGR | 7/16/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIF1 | 7/16/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFW | 7/16/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFS | 7/16/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIEM | 7/16/18 | $50.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGZ | 7/16/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGP | 7/16/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIH1 | 7/16/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIG4 | 7/16/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIEV | 7/16/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGW | 7/16/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHE | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGP | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGQ | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGQ | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHC | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHR | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGR | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHT | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGV | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHJ | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIEL | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIEL | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGY | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGZ | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIH5 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIH6 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIH6 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGK | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHJ | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGL | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIEW | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIH9 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFL | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFK | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFE | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIG4 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIG3 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIH8 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFR | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIG3 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHF | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHF | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHI | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIET | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFW | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIEY | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFC | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFS | 7/16/18 | $25.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIF1 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIEQ | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHP | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHP | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIHN | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIEQ | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFU | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIES | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIGC | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIEO | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984753 | $58,524.92 | 7/26/18 | 10AIFV | 7/16/18 | $24.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJV | 7/17/18 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJ1 | 7/17/18 | $650.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKV | 7/17/18 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKB | 7/17/18 | $580.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJY | 7/17/18 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJ1 | 7/17/18 | $455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJ1 | 7/17/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKB | 7/17/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJW | 7/17/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AILI | 7/17/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJV | 7/17/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIG | 7/17/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKI | 7/17/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKD | 7/17/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIJ | 7/17/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIL8 | 7/17/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIM | 7/17/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIE | 7/17/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AILC | 7/17/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJY | 7/17/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKD | 7/17/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIHY | 7/17/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJA | 7/17/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKJ | 7/17/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AII2 | 7/17/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKI | 7/17/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AILH | 7/17/18 | $220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIR | 7/17/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIL8 | 7/17/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKQ | 7/17/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJ1 | 7/17/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJX | 7/17/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AILH | 7/17/18 | $215.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKM | 7/17/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIL5 | 7/17/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJ7 | 7/17/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIM | 7/17/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIK7 | 7/17/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIK4 | 7/17/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIK2 | 7/17/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AILE | 7/17/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJV | 7/17/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIB | 7/17/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIY | 7/17/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIK2 | 7/17/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIN | 7/17/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIP | 7/17/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKO | 7/17/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIG | 7/17/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKW | 7/17/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AII3 | 7/17/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJN | 7/17/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKU | 7/17/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJX | 7/17/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AII7 | 7/17/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJY | 7/17/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJM | 7/17/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJ7 | 7/17/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AII3 | 7/17/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIA | 7/17/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIHX | 7/17/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJU | 7/17/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJK | 7/17/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJF | 7/17/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIR | 7/17/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AILA | 7/17/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIU | 7/17/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIR | 7/17/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIK5 | 7/17/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIK3 | 7/17/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIHY | 7/17/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIK6 | 7/17/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJV | 7/17/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJP | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIK1 | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AILR | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIK5 | 7/17/18 | $120.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AILC | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJL | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AILK | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AII1 | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIK7 | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJ2 | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKN | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIK4 | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJJ | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJD | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJC | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJA | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AII5 | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AILH | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIL6 | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AII3 | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIL | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIK | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AILB | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIK | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AII0 | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIJ | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AII5 | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJA | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIA | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AILC | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKB | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AILF | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKL | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJ0 | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKL | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIV | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKH | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKG | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIV | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIII | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKC | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKX | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKX | 7/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AILE | 7/17/18 | $119.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIV | 7/17/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AILA | 7/17/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJK | 7/17/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKP | 7/17/18 | $95.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJ8 | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJ8 | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKT | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJ9 | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKS | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJ3 | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJ9 | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIK3 | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AILT | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AILD | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIL8 | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKP | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKR | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIW | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIK4 | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIK6 | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIZ | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIQ | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIT | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJM | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJX | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKW | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AILK | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AILJ | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AILI | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIK6 | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIE | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIF | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJR | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJQ | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIF | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKU | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIH | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKV | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIH | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJL | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIII | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AII6 | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AII4 | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AII2 | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKK | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AII1 | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIG | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKF | 7/17/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJI | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJH | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJO | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AILQ | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIN | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIL7 | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AILO | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKE | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIO | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJU | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AILQ | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJ0 | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIP | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIJ | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJU | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJU | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIL | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIL | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIL | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIK | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIK2 | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJW | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJP | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJF | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJE | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIL9 | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJB | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJ6 | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJG | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJZ | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIK0 | 7/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJK | 7/17/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJD | 7/17/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKV | 7/17/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJ0 | 7/17/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKW | 7/17/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJ7 | 7/17/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIHX | 7/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIA | 7/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AILP | 7/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIJ | 7/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIJ | 7/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKU | 7/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIHZ | 7/17/18 | $50.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKU | 7/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AILH | 7/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKL | 7/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKI | 7/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AILS | 7/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AII3 | 7/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJK | 7/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIX | 7/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKB | 7/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJW | 7/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJV | 7/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AILA | 7/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKR | 7/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIS | 7/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIX | 7/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIV | 7/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKR | 7/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIO | 7/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIK7 | 7/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIT | 7/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIK1 | 7/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIX | 7/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJX | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AILG | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIHX | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AILI | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJL | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AILQ | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIK5 | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIK1 | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIK6 | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AILP | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AILS | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIZ | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIO | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIK7 | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIL8 | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIP | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIX | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIU | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AILD | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJG | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIK4 | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJD | 7/17/18 | $25.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIK3 | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJ8 | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AILT | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIHX | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIY | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIM | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AII5 | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKJ | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIHY | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJ7 | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIIJ | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AII2 | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKK | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIL6 | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKJ | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIJ8 | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985212 | $33,794.92 | 7/27/18 | 10AIKM | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AILV | 7/18/18 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMT | 7/18/18 | $455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINU | 7/18/18 | $435.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIND | 7/18/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOI | 7/18/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINK | 7/18/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOI | 7/18/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIM1 | 7/18/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOB | 7/18/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMT | 7/18/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOH | 7/18/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOQ | 7/18/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMO | 7/18/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINV | 7/18/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIM8 | 7/18/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIM6 | 7/18/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOB | 7/18/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIN6 | 7/18/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMT | 7/18/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMP | 7/18/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOX | 7/18/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMN | 7/18/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIO9 | 7/18/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINK | 7/18/18 | $220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINR | 7/18/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOI | 7/18/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOK | 7/18/18 | $215.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIM5 | 7/18/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIO4 | 7/18/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIML | 7/18/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIM1 | 7/18/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMK | 7/18/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMK | 7/18/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINI | 7/18/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIO3 | 7/18/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIM2 | 7/18/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMX | 7/18/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIND | 7/18/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIND | 7/18/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOV | 7/18/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIM5 | 7/18/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMP | 7/18/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINW | 7/18/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIO8 | 7/18/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AILV | 7/18/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIO8 | 7/18/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIO3 | 7/18/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIN8 | 7/18/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMU | 7/18/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIML | 7/18/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIN8 | 7/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOI | 7/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AILX | 7/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMK | 7/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AION | 7/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AILY | 7/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOZ | 7/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINF | 7/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIN6 | 7/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AILZ | 7/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIM0 | 7/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMC | 7/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOG | 7/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIN7 | 7/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIN0 | 7/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIO6 | 7/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOD | 7/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIM1 | 7/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIM7 | 7/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOA | 7/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMN | 7/18/18 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINY | 7/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMM | 7/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINQ | 7/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMB | 7/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINQ | 7/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINC | 7/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIM4 | 7/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIO5 | 7/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMU | 7/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AILW | 7/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINL | 7/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIM9 | 7/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOM | 7/18/18 | $119.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMH | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIO7 | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMK | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIO4 | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMJ | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMV | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIO5 | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMI | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIO8 | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMH | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIO9 | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMH | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMG | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMF | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIME | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMD | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMD | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMD | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIO0 | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMM | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMI | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMX | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINL | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AION | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINM | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINN | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINO | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AION | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIP1 | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMZ | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOO | 7/18/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMX | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOL | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINO | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINP | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIO4 | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMS | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIN2 | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIO6 | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMP | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMQ | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINS | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMX | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOJ | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINQ | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOK | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINQ | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMW | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMX | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOK | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIN2 | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMR | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOP | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIND | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIO2 | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIO2 | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIO3 | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIM1 | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIN5 | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIM3 | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINI | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AILV | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINZ | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOP | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIO1 | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOR | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMC | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIM4 | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINB | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AILY | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AILY | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIP2 | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMA | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIN3 | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIN4 | 7/18/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINW | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINW | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINX | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINY | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOC | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIO1 | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMA | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOS | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMB | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIN4 | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIM5 | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIM5 | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIM6 | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIM7 | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIM8 | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIM8 | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIN4 | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOY | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINJ | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AILY | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINT | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINU | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOU | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOW | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINU | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINJ | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOY | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIN9 | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINV | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIP0 | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOG | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMT | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOH | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOH | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOH | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINU | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINH | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AILY | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINE | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AING | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIND | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AILZ | 7/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINR | 7/18/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMY | 7/18/18 | $75.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMS | 7/18/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINV | 7/18/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIO3 | 7/18/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOD | 7/18/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINR | 7/18/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIO8 | 7/18/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMN | 7/18/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMV | 7/18/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMU | 7/18/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOD | 7/18/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIM4 | 7/18/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOQ | 7/18/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIM4 | 7/18/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIN8 | 7/18/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINU | 7/18/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINH | 7/18/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINS | 7/18/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AING | 7/18/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIN1 | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMU | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMR | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMT | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOM | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMO | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIM0 | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOR | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AILX | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMT | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIN1 | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOQ | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AILX | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIO6 | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMC | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOU | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINH | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOZ | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOI | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AINK | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOU | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIO4 | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOX | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOG | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIM1 | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIOD | 7/18/18 | $25.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMB | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIML | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIM3 | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985780 | $29,389.92 | 7/30/18 | 10AIMY | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPT | 7/19/18 | $500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPT | 7/19/18 | $485.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIS6 | 7/19/18 | $475.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQM | 7/19/18 | $455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQL | 7/19/18 | $455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQ1 | 7/19/18 | $455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQP | 7/19/18 | $435.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRZ | 7/19/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPR | 7/19/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRC | 7/19/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQ1 | 7/19/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRZ | 7/19/18 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRT | 7/19/18 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQ3 | 7/19/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIP3 | 7/19/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPL | 7/19/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRX | 7/19/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIS6 | 7/19/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPD | 7/19/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQP | 7/19/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIS5 | 7/19/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPM | 7/19/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRT | 7/19/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQD | 7/19/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIR8 | 7/19/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQN | 7/19/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQP | 7/19/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIP3 | 7/19/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQ7 | 7/19/18 | $214.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQ1 | 7/19/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIR9 | 7/19/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIR4 | 7/19/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRM | 7/19/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPT | 7/19/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIS8 | 7/19/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPH | 7/19/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIP6 | 7/19/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRX | 7/19/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPP | 7/19/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQ8 | 7/19/18 | $190.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIR9 | 7/19/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPD | 7/19/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIR4 | 7/19/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQ1 | 7/19/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRZ | 7/19/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRL | 7/19/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AISF | 7/19/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQ8 | 7/19/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIS5 | 7/19/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQB | 7/19/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQ6 | 7/19/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPT | 7/19/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPL | 7/19/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRX | 7/19/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRA | 7/19/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRY | 7/19/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQU | 7/19/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQK | 7/19/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQM | 7/19/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQ9 | 7/19/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIR3 | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRF | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRW | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQG | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQI | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRG | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIR2 | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIR3 | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQN | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPF | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPE | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIP6 | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPE | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPE | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIR2 | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQ8 | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPS | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRR | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRQ | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPX | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRO | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPZ | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPA | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQ4 | 7/19/18 | $120.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQZ | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPR | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRU | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPR | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AISF | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPO | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AISG | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPJ | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRY | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIS3 | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIS2 | 7/19/18 | $119.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPD | 7/19/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQL | 7/19/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQL | 7/19/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIS0 | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPK | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AISE | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQ9 | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQ9 | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQ5 | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQ5 | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQ5 | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQ4 | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQ4 | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQ3 | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQV | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQ2 | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQW | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRZ | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPR | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPR | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPQ | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPQ | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPP | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPP | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIP7 | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQ0 | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPM | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPM | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AISG | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRM | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPZ | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPY | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPY | 7/19/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPW | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPV | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPU | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPT | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPS | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIS3 | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRP | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQC | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRN | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIP8 | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRL | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRK | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRJ | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRI | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIR1 | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIR1 | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIR1 | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIR0 | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIS4 | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQA | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQA | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRN | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRD | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPG | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPC | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQE | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPE | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIP5 | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRY | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIP3 | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQF | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRG | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQK | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRE | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIP4 | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRC | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRC | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQH | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIS8 | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPH | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPH | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRT | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRS | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIR8 | 7/19/18 | $95.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRF | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIS7 | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRH | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQT | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQT | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIS6 | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQS | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AISC | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQK | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQR | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIP9 | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQQ | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRX | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQP | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQO | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRX | 7/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRT | 7/19/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRN | 7/19/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRN | 7/19/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRA | 7/19/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRW | 7/19/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIR3 | 7/19/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPT | 7/19/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRA | 7/19/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIS5 | 7/19/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIS5 | 7/19/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQZ | 7/19/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRO | 7/19/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPO | 7/19/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRR | 7/19/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQM | 7/19/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRM | 7/19/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRS | 7/19/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIR9 | 7/19/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPL | 7/19/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AISF | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPI | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIS1 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPB | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIR4 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPZ | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQ8 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQR | 7/19/18 | $25.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIS1 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRS | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRA | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPJ | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRB | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRH | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPE | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQQ | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQT | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AISB | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AISC | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AISC | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPN | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIRR | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPF | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPT | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIPO | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQY | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQX | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQX | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQV | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AISD | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQ6 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQ6 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQ6 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986507 | $29,979.84 | 7/31/18 | 10AIQ3 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIU4 | 7/20/18 | $550.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISJ | 7/20/18 | $500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVC | 7/20/18 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISZ | 7/20/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIU2 | 7/20/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISJ | 7/20/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITI | 7/20/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIV2 | 7/20/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUD | 7/20/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUS | 7/20/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITI | 7/20/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVJ | 7/20/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITB | 7/20/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIV0 | 7/20/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITI | 7/20/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITI | 7/20/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITA | 7/20/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUQ | 7/20/18 | $310.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIT7 | 7/20/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUT | 7/20/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISO | 7/20/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVP | 7/20/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIU8 | 7/20/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVJ | 7/20/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISH | 7/20/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITD | 7/20/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIU4 | 7/20/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIU4 | 7/20/18 | $245.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIT8 | 7/20/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIU7 | 7/20/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIT9 | 7/20/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUH | 7/20/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVS | 7/20/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIV9 | 7/20/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISQ | 7/20/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUJ | 7/20/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITW | 7/20/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIU8 | 7/20/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIT1 | 7/20/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIV4 | 7/20/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVC | 7/20/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIV5 | 7/20/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIU5 | 7/20/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIV2 | 7/20/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITX | 7/20/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITE | 7/20/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUX | 7/20/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITA | 7/20/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIT8 | 7/20/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVF | 7/20/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITR | 7/20/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVI | 7/20/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIU2 | 7/20/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISV | 7/20/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIU3 | 7/20/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIV8 | 7/20/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUL | 7/20/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIT7 | 7/20/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISZ | 7/20/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVC | 7/20/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITQ | 7/20/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIV2 | 7/20/18 | $145.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIU3 | 7/20/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIU2 | 7/20/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITB | 7/20/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISV | 7/20/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUT | 7/20/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVZ | 7/20/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISL | 7/20/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISX | 7/20/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIV8 | 7/20/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVB | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIT2 | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISL | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUI | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUI | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIU0 | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITY | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISS | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISR | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVH | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVI | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITN | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITW | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITE | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITC | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITC | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIV1 | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUF | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITO | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVL | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUP | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIU7 | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISW | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISI | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUS | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUP | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVP | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVR | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUO | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVS | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVM | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISY | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISX | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVT | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUL | 7/20/18 | $120.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIV6 | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIV7 | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIV5 | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVV | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIV5 | 7/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUT | 7/20/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUV | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVG | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISH | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITU | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITI | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITV | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIT9 | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUU | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITU | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUW | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIT9 | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISM | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITH | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITG | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITF | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITJ | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITD | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITK | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUA | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUB | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUC | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIV3 | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIT9 | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUN | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITZ | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITY | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISU | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIST | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISR | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUJ | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVN | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISP | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISO | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVO | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISL | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUN | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIW0 | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVL | 7/20/18 | $95.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUM | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVZ | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIV3 | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUR | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUS | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISN | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISM | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUS | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVK | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISO | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUD | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUE | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIT0 | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIT4 | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVX | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITT | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITS | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIU8 | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIT0 | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIT0 | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITR | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIU8 | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIU8 | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIU9 | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVY | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVE | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVD | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIV2 | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVQ | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIT1 | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVT | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIT3 | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIT7 | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIT6 | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIT5 | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIT4 | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITP | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIV0 | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIU3 | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIU6 | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISK | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIV1 | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVA | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUG | 7/20/18 | $95.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUZ | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUY | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUW | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVU | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIV9 | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUX | 7/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIU2 | 7/20/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUA | 7/20/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIU6 | 7/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISS | 7/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIU3 | 7/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITB | 7/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVI | 7/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITC | 7/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISV | 7/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIU7 | 7/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITE | 7/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIV8 | 7/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITQ | 7/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUJ | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISU | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUL | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVV | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIT3 | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIU0 | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIT0 | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISL | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISX | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVV | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVW | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIV0 | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIU0 | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISS | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIU6 | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUC | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISV | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUZ | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITG | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AISV | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIT9 | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUX | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUG | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIT8 | 7/20/18 | $25.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITW | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AITR | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVT | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIUS | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVD | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVP | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVB | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVS | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987225 | $32,895.00 | 8/1/18 | 10AIVY | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXS | 7/21/18 | $765.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIX8 | 7/21/18 | $550.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZA | 7/21/18 | $455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIX8 | 7/21/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWT | 7/21/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYZ | 7/21/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZ4 | 7/21/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYV | 7/21/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYE | 7/21/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYZ | 7/21/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXR | 7/21/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWS | 7/21/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIW7 | 7/21/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWH | 7/21/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYK | 7/21/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIX1 | 7/21/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIX8 | 7/21/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXZ | 7/21/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWN | 7/21/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIY1 | 7/21/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYZ | 7/21/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYH | 7/21/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXH | 7/21/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIX8 | 7/21/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXA | 7/21/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXP | 7/21/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIW3 | 7/21/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYY | 7/21/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYX | 7/21/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXA | 7/21/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYQ | 7/21/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIX1 | 7/21/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIX1 | 7/21/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXK | 7/21/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZH | 7/21/18 | $215.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIW6 | 7/21/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYL | 7/21/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXL | 7/21/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXZ | 7/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXR | 7/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZA | 7/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXP | 7/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXR | 7/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWR | 7/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWT | 7/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWT | 7/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIX3 | 7/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIX3 | 7/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXI | 7/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXJ | 7/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIW6 | 7/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIW6 | 7/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIW8 | 7/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWB | 7/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIY4 | 7/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIY5 | 7/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIW1 | 7/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZ1 | 7/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZ5 | 7/21/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXT | 7/21/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYG | 7/21/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYC | 7/21/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYK | 7/21/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYF | 7/21/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZ2 | 7/21/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWM | 7/21/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWY | 7/21/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYC | 7/21/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIY2 | 7/21/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXT | 7/21/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYG | 7/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXV | 7/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZB | 7/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZ4 | 7/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYD | 7/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWD | 7/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXX | 7/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYC | 7/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXE | 7/21/18 | $120.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZD | 7/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYY | 7/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXI | 7/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZ2 | 7/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWL | 7/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIX6 | 7/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWX | 7/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWZ | 7/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIY1 | 7/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIY0 | 7/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIW5 | 7/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWJ | 7/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIY6 | 7/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWH | 7/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYB | 7/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWJ | 7/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWK | 7/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXQ | 7/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXQ | 7/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYK | 7/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXR | 7/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXT | 7/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYK | 7/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIX2 | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYT | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIX0 | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIX0 | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWP | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYA | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZ1 | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIX2 | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYS | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYA | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIX2 | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWF | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWE | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIX3 | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWO | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIY2 | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXF | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIX9 | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZG | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXQ | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIW1 | 7/21/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWQ | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYT | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIX8 | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYT | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYO | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYO | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYP | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYR | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYR | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYS | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIX5 | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIY2 | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXO | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIY3 | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIY3 | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZ5 | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYV | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXL | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIX4 | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIY3 | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZH | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIW9 | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZ4 | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZ5 | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXM | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZ5 | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYU | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWC | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXN | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIY5 | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIX7 | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWA | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWG | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIY4 | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZH | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXG | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIY3 | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYB | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYW | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYW | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYV | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYV | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIX5 | 7/21/18 | $95.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZ3 | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYF | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWV | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYX | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWI | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXS | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWH | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYF | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYN | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIW4 | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWH | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXU | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIW2 | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYY | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZ8 | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWU | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWU | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWR | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXZ | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXV | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXV | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXV | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXW | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXX | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXY | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYG | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYI | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZ9 | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXU | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXT | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZA | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZC | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZE | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZF | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZF | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYJ | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYM | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXC | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXD | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXB | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXA | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWQ | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWJ | 7/21/18 | $95.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXP | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZ0 | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZ0 | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYL | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWQ | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZ6 | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZ7 | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWZ | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYZ | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIW1 | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWZ | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWW | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWX | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXE | 7/21/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXD | 7/21/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZ1 | 7/21/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIY1 | 7/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYA | 7/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIW7 | 7/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWY | 7/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWC | 7/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXM | 7/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWM | 7/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZ0 | 7/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIX9 | 7/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYL | 7/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXE | 7/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXO | 7/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXD | 7/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXL | 7/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYE | 7/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIY5 | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXU | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXU | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIY4 | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWK | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYL | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXS | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXR | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXO | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWG | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZ1 | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIX9 | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWQ | 7/21/18 | $25.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXA | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXA | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWQ | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXF | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYS | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWY | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWT | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYD | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWS | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXH | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIXK | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZH | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIW4 | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIW4 | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYH | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIW7 | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIYD | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIWM | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZI | 7/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZO | 7/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZR | 7/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZM | 7/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZL | 7/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZQ | 7/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZK | 7/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZP | 7/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988151 | $35,275.00 | 8/2/18 | 10AIZJ | 7/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $341,939.92 | 8/24/18 | O/A | O/A | O/A |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $341,868.32 | 8/28/18 | O/A | O/A | O/A |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFW | 8/10/18 | $6,730.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG4 | 8/10/18 | $6,125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLH | 8/10/18 | $5,955.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLH | 8/10/18 | $4,940.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIO | 8/10/18 | $4,475.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJL9 | 8/10/18 | $4,465.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIU | 8/10/18 | $4,350.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFW | 8/10/18 | $4,270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJF3 | 8/10/18 | $4,050.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIN | 8/10/18 | $3,925.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIM | 8/10/18 | $3,780.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHK | 8/10/18 | $3,450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHK | 8/10/18 | $3,255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJF3 | 8/10/18 | $3,200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMD | 8/10/18 | $3,045.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFR | 8/10/18 | $3,020.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJL9 | 8/10/18 | $2,990.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK0 | 8/10/18 | $2,955.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH8 | 8/10/18 | $2,905.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJH | 8/10/18 | $2,905.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJEY | 8/10/18 | $2,885.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK4 | 8/10/18 | $2,880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIO | 8/10/18 | $2,875.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGG | 8/10/18 | $2,855.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKM | 8/10/18 | $2,855.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFW | 8/10/18 | $2,845.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIS | 8/10/18 | $2,830.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHR | 8/10/18 | $2,815.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIO | 8/10/18 | $2,730.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJEY | 8/10/18 | $2,670.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKK | 8/10/18 | $2,620.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJI | 8/10/18 | $2,575.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIN | 8/10/18 | $2,570.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGM | 8/10/18 | $2,515.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG5 | 8/10/18 | $2,335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIN | 8/10/18 | $2,290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH0 | 8/10/18 | $2,230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLH | 8/10/18 | $2,220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK4 | 8/10/18 | $2,205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGR | 8/10/18 | $2,165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFB | 8/10/18 | $2,140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH9 | 8/10/18 | $2,135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJG | 8/10/18 | $2,125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH4 | 8/10/18 | $2,105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIP | 8/10/18 | $2,035.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFM | 8/10/18 | $2,015.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJX | 8/10/18 | $2,010.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMC | 8/10/18 | $1,990.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHK | 8/10/18 | $1,940.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG4 | 8/10/18 | $1,900.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG6 | 8/10/18 | $1,890.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGP | 8/10/18 | $1,820.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH6 | 8/10/18 | $1,810.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFB | 8/10/18 | $1,795.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMC | 8/10/18 | $1,770.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMD | 8/10/18 | $1,770.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLG | 8/10/18 | $1,770.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIQ | 8/10/18 | $1,710.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIU | 8/10/18 | $1,705.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKX | 8/10/18 | $1,705.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH4 | 8/10/18 | $1,690.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMQ | 8/10/18 | $1,675.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG5 | 8/10/18 | $1,670.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG4 | 8/10/18 | $1,645.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGT | 8/10/18 | $1,610.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK0 | 8/10/18 | $1,605.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGW | 8/10/18 | $1,605.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI4 | 8/10/18 | $1,590.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJL8 | 8/10/18 | $1,585.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJI | 8/10/18 | $1,560.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHR | 8/10/18 | $1,535.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIU | 8/10/18 | $1,530.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG6 | 8/10/18 | $1,525.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI9 | 8/10/18 | $1,515.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIW | 8/10/18 | $1,505.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIX | 8/10/18 | $1,500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIS | 8/10/18 | $1,495.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJF3 | 8/10/18 | $1,490.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJJ | 8/10/18 | $1,490.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJI | 8/10/18 | $1,465.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK0 | 8/10/18 | $1,460.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIM | 8/10/18 | $1,445.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJS | 8/10/18 | $1,440.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKK | 8/10/18 | $1,435.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIM | 8/10/18 | $1,420.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJG | 8/10/18 | $1,420.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI6 | 8/10/18 | $1,405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH0 | 8/10/18 | $1,405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJEY | 8/10/18 | $1,395.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGM | 8/10/18 | $1,390.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGI | 8/10/18 | $1,385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMV | 8/10/18 | $1,365.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJJ | 8/10/18 | $1,345.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFP | 8/10/18 | $1,345.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN8 | 8/10/18 | $1,345.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJM0 | 8/10/18 | $1,325.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH3 | 8/10/18 | $1,320.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJEY | 8/10/18 | $1,315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJG | 8/10/18 | $1,295.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLT | 8/10/18 | $1,295.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJ1 | 8/10/18 | $1,290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH0 | 8/10/18 | $1,285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHR | 8/10/18 | $1,255.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKM | 8/10/18 | $1,225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLN | 8/10/18 | $1,200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJM0 | 8/10/18 | $1,200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGR | 8/10/18 | $1,195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI4 | 8/10/18 | $1,180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMM | 8/10/18 | $1,180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJ1 | 8/10/18 | $1,165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKB | 8/10/18 | $1,150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKX | 8/10/18 | $1,150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJH | 8/10/18 | $1,150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKM | 8/10/18 | $1,150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH4 | 8/10/18 | $1,145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMP | 8/10/18 | $1,130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLG | 8/10/18 | $1,120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFA | 8/10/18 | $1,120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI5 | 8/10/18 | $1,110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKL | 8/10/18 | $1,100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFT | 8/10/18 | $1,080.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGP | 8/10/18 | $1,075.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIS | 8/10/18 | $1,065.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI3 | 8/10/18 | $1,060.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIB | 8/10/18 | $1,050.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI3 | 8/10/18 | $1,035.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJQ | 8/10/18 | $1,010.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJJ | 8/10/18 | $1,010.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH8 | 8/10/18 | $1,010.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH5 | 8/10/18 | $1,010.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMP | 8/10/18 | $1,010.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFR | 8/10/18 | $1,005.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFK | 8/10/18 | $985.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG5 | 8/10/18 | $980.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJL9 | 8/10/18 | $970.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJH | 8/10/18 | $965.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIQ | 8/10/18 | $960.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH9 | 8/10/18 | $960.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFG | 8/10/18 | $960.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFR | 8/10/18 | $960.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIX | 8/10/18 | $945.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJ0 | 8/10/18 | $935.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFQ | 8/10/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKL | 8/10/18 | $915.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGM | 8/10/18 | $910.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIP | 8/10/18 | $905.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLH | 8/10/18 | $905.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMD | 8/10/18 | $890.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFA | 8/10/18 | $890.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG1 | 8/10/18 | $885.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGR | 8/10/18 | $885.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHR | 8/10/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGG | 8/10/18 | $860.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJM0 | 8/10/18 | $845.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGV | 8/10/18 | $840.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKK | 8/10/18 | $840.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFK | 8/10/18 | $840.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI4 | 8/10/18 | $840.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLH | 8/10/18 | $840.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN1 | 8/10/18 | $835.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFP | 8/10/18 | $835.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI9 | 8/10/18 | $835.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI0 | 8/10/18 | $834.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLB | 8/10/18 | $820.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH8 | 8/10/18 | $815.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHK | 8/10/18 | $815.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGQ | 8/10/18 | $815.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIM | 8/10/18 | $810.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJM1 | 8/10/18 | $810.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH6 | 8/10/18 | $795.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI3 | 8/10/18 | $795.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJZ | 8/10/18 | $790.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFN | 8/10/18 | $790.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN8 | 8/10/18 | $790.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH1 | 8/10/18 | $790.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI6 | 8/10/18 | $790.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKK | 8/10/18 | $785.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN4 | 8/10/18 | $785.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMP | 8/10/18 | $775.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGT | 8/10/18 | $770.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJM1 | 8/10/18 | $770.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMS | 8/10/18 | $765.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMM | 8/10/18 | $765.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG4 | 8/10/18 | $765.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLT | 8/10/18 | $745.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJX | 8/10/18 | $740.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN4 | 8/10/18 | $740.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKI | 8/10/18 | $740.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKJ | 8/10/18 | $740.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGG | 8/10/18 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK2 | 8/10/18 | $725.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIB | 8/10/18 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFX | 8/10/18 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJ3 | 8/10/18 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJM1 | 8/10/18 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFQ | 8/10/18 | $715.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIP | 8/10/18 | $700.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIX | 8/10/18 | $700.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLN | 8/10/18 | $700.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJS | 8/10/18 | $695.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIV | 8/10/18 | $695.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGP | 8/10/18 | $695.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH3 | 8/10/18 | $695.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFC | 8/10/18 | $695.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH6 | 8/10/18 | $695.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMM | 8/10/18 | $695.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGR | 8/10/18 | $690.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGP | 8/10/18 | $690.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI5 | 8/10/18 | $675.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN1 | 8/10/18 | $675.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJQ | 8/10/18 | $670.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHB | 8/10/18 | $670.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLY | 8/10/18 | $670.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGT | 8/10/18 | $670.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFK | 8/10/18 | $655.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKX | 8/10/18 | $650.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN1 | 8/10/18 | $650.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIQ | 8/10/18 | $645.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMS | 8/10/18 | $645.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIE | 8/10/18 | $645.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKI | 8/10/18 | $645.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJS | 8/10/18 | $630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI5 | 8/10/18 | $630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIW | 8/10/18 | $625.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH5 | 8/10/18 | $625.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJU | 8/10/18 | $620.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFC | 8/10/18 | $620.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH3 | 8/10/18 | $620.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJM1 | 8/10/18 | $620.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKF | 8/10/18 | $620.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK4 | 8/10/18 | $615.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIC | 8/10/18 | $605.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK2 | 8/10/18 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLT | 8/10/18 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLH | 8/10/18 | $600.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMA | 8/10/18 | $595.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHQ | 8/10/18 | $595.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG8 | 8/10/18 | $595.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFT | 8/10/18 | $595.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMC | 8/10/18 | $575.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK1 | 8/10/18 | $575.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK6 | 8/10/18 | $575.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGX | 8/10/18 | $575.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMX | 8/10/18 | $575.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHW | 8/10/18 | $575.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHX | 8/10/18 | $575.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMC | 8/10/18 | $570.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIM | 8/10/18 | $570.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHK | 8/10/18 | $570.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG5 | 8/10/18 | $570.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH0 | 8/10/18 | $560.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMG | 8/10/18 | $555.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHW | 8/10/18 | $555.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGX | 8/10/18 | $555.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKL | 8/10/18 | $555.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFB | 8/10/18 | $555.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJEZ | 8/10/18 | $550.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFW | 8/10/18 | $550.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHR | 8/10/18 | $550.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH9 | 8/10/18 | $535.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJQ | 8/10/18 | $530.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIW | 8/10/18 | $530.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHT | 8/10/18 | $530.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMQ | 8/10/18 | $530.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIC | 8/10/18 | $530.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJL8 | 8/10/18 | $525.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH8 | 8/10/18 | $525.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGV | 8/10/18 | $525.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJU | 8/10/18 | $505.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJY | 8/10/18 | $505.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGZ | 8/10/18 | $505.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJU | 8/10/18 | $500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJEZ | 8/10/18 | $500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKK | 8/10/18 | $500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIA | 8/10/18 | $500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGQ | 8/10/18 | $500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN4 | 8/10/18 | $500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFY | 8/10/18 | $485.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN8 | 8/10/18 | $485.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMQ | 8/10/18 | $485.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI3 | 8/10/18 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLN | 8/10/18 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFN | 8/10/18 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHE | 8/10/18 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH5 | 8/10/18 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHY | 8/10/18 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG6 | 8/10/18 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFW | 8/10/18 | $475.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIT | 8/10/18 | $475.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIU | 8/10/18 | $475.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJA | 8/10/18 | $460.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN5 | 8/10/18 | $460.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJII | 8/10/18 | $455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFM | 8/10/18 | $455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGV | 8/10/18 | $455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH1 | 8/10/18 | $455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHJ | 8/10/18 | $455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIV | 8/10/18 | $435.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHQ | 8/10/18 | $435.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI9 | 8/10/18 | $435.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIA | 8/10/18 | $435.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKY | 8/10/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGF | 8/10/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLX | 8/10/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGW | 8/10/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJ3 | 8/10/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGX | 8/10/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKP | 8/10/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI1 | 8/10/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI0 | 8/10/18 | $429.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIN | 8/10/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHU | 8/10/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKM | 8/10/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFT | 8/10/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFY | 8/10/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK1 | 8/10/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHM | 8/10/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKJ | 8/10/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJG | 8/10/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH8 | 8/10/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH4 | 8/10/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLZ | 8/10/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLA | 8/10/18 | $405.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHW | 8/10/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJM3 | 8/10/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN5 | 8/10/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJH | 8/10/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG1 | 8/10/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIM | 8/10/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFY | 8/10/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIO | 8/10/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG1 | 8/10/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHL | 8/10/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG5 | 8/10/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH8 | 8/10/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJ5 | 8/10/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJM0 | 8/10/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJF3 | 8/10/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIV | 8/10/18 | $365.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMT | 8/10/18 | $365.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGD | 8/10/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGD | 8/10/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKB | 8/10/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHU | 8/10/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG8 | 8/10/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJ0 | 8/10/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFM | 8/10/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN9 | 8/10/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMK | 8/10/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHX | 8/10/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI7 | 8/10/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKK | 8/10/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN3 | 8/10/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGQ | 8/10/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJM9 | 8/10/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG7 | 8/10/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMR | 8/10/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMP | 8/10/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFX | 8/10/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGE | 8/10/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJY | 8/10/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJR | 8/10/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGW | 8/10/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJC | 8/10/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMY | 8/10/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKN | 8/10/18 | $335.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJ3 | 8/10/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFA | 8/10/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJM4 | 8/10/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKR | 8/10/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI6 | 8/10/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGS | 8/10/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIE | 8/10/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFE | 8/10/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLO | 8/10/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMK | 8/10/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMA | 8/10/18 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFW | 8/10/18 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIB | 8/10/18 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHH | 8/10/18 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHV | 8/10/18 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLV | 8/10/18 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHU | 8/10/18 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLW | 8/10/18 | $314.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK8 | 8/10/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK2 | 8/10/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK6 | 8/10/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIR | 8/10/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIU | 8/10/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKX | 8/10/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIT | 8/10/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGG | 8/10/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGI | 8/10/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGD | 8/10/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIP | 8/10/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMC | 8/10/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIO | 8/10/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMQ | 8/10/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMR | 8/10/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMO | 8/10/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN9 | 8/10/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHT | 8/10/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHU | 8/10/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLY | 8/10/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHM | 8/10/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI9 | 8/10/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFE | 8/10/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHE | 8/10/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHL | 8/10/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJF7 | 8/10/18 | $310.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFA | 8/10/18 | $295.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG0 | 8/10/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK1 | 8/10/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLB | 8/10/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJ1 | 8/10/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLG | 8/10/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHW | 8/10/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHH | 8/10/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLB | 8/10/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJME | 8/10/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJK | 8/10/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJQ | 8/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIN | 8/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJEY | 8/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIN | 8/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIP | 8/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJEZ | 8/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKP | 8/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJL9 | 8/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI6 | 8/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKR | 8/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI5 | 8/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI4 | 8/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI4 | 8/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI0 | 8/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLG | 8/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMD | 8/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH4 | 8/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHK | 8/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGP | 8/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGQ | 8/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJM4 | 8/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLY | 8/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMO | 8/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFB | 8/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKJ | 8/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG6 | 8/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJL8 | 8/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH3 | 8/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKJ | 8/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGS | 8/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI3 | 8/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFB | 8/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG5 | 8/10/18 | $285.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHV | 8/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJF7 | 8/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFP | 8/10/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGE | 8/10/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFZ | 8/10/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJF1 | 8/10/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJY | 8/10/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJD | 8/10/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH0 | 8/10/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKG | 8/10/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJ0 | 8/10/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI4 | 8/10/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN6 | 8/10/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLV | 8/10/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI9 | 8/10/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHV | 8/10/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLW | 8/10/18 | $264.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLW | 8/10/18 | $264.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMV | 8/10/18 | $245.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJJ | 8/10/18 | $245.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJE | 8/10/18 | $245.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKG | 8/10/18 | $245.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJX | 8/10/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJV | 8/10/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMC | 8/10/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJY | 8/10/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJS | 8/10/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIT | 8/10/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN5 | 8/10/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJI | 8/10/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHJ | 8/10/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI7 | 8/10/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMR | 8/10/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG7 | 8/10/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFJ | 8/10/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG1 | 8/10/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFC | 8/10/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGO | 8/10/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMF | 8/10/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFD | 8/10/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJ5 | 8/10/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLV | 8/10/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJA | 8/10/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMZ | 8/10/18 | $240.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJF9 | 8/10/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJM5 | 8/10/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLZ | 8/10/18 | $220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFD | 8/10/18 | $220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMT | 8/10/18 | $220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK8 | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJR | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIO | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKB | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK5 | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGH | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJT | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGN | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH9 | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJM1 | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLD | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJM2 | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG6 | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI3 | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLT | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMD | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN2 | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJM4 | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFP | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHK | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKM | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMM | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGZ | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGR | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJ8 | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJA | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI6 | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJME | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFM | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJI | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKT | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFM | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFK | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGU | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMG | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFB | 8/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLI | 8/10/18 | $214.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK6 | 8/10/18 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIS | 8/10/18 | $195.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKB | 8/10/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFD | 8/10/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMS | 8/10/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMW | 8/10/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMW | 8/10/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHH | 8/10/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMT | 8/10/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI1 | 8/10/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJR | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK8 | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJV | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJU | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJF1 | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJEY | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKZ | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGG | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJX | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJX | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJZ | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMA | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIS | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIT | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJX | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK5 | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK6 | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKX | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFZ | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGF | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHH | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI4 | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLI | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKU | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLA | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLJ | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKM | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFN | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHJ | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIA | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLN | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFQ | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFR | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIB | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFL | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLY | 8/10/18 | $190.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJD | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN8 | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFC | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJ0 | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLD | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIG | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG8 | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFB | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHV | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH8 | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH0 | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMP | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG4 | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMO | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG2 | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLB | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJK | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFP | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH5 | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKF | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGS | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGR | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJ9 | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH6 | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN2 | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJF3 | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH0 | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN1 | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH4 | 8/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJI | 8/10/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG1 | 8/10/18 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIC | 8/10/18 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJW | 8/10/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG4 | 8/10/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG8 | 8/10/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH3 | 8/10/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFN | 8/10/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJ8 | 8/10/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH7 | 8/10/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH7 | 8/10/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN9 | 8/10/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLK | 8/10/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH7 | 8/10/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLK | 8/10/18 | $170.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMY | 8/10/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJH | 8/10/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJE | 8/10/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMV | 8/10/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN8 | 8/10/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJW | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIU | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK7 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFX | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJM9 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJF4 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH5 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIY | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLU | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJF5 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN8 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHT | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMX | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI1 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN3 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJ8 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFQ | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKJ | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFK | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGZ | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLB | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLP | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKO | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMF | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI5 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHE | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI0 | 8/10/18 | $144.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMW | 8/10/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHX | 8/10/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN5 | 8/10/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIX | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFW | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIQ | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIU | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG0 | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG0 | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIP | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGL | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMA | 8/10/18 | $120.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGF | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK7 | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK9 | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJL0 | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGI | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKZ | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK6 | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKA | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJZ | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJEZ | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJV | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMN | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFL | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFK | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFH | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJM3 | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFI | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMP | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFF | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLX | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI7 | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIE | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJML | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMF | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLZ | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMJ | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFO | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN6 | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJID | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMI | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJF4 | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIA | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFJ | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMG | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN0 | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHX | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLR | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJB | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJ5 | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJ0 | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHQ | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJ7 | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKR | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHI | 8/10/18 | $120.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHG | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMD | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHD | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHQ | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJH | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHA | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG7 | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG6 | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGR | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJ4 | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGU | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJF | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKN | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHS | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLP | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLK | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJF | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLD | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJB | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLC | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLP | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLQ | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIJ | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLR | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLQ | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJE | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJII | 8/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLT | 8/10/18 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH1 | 8/10/18 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLO | 8/10/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIE | 8/10/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN9 | 8/10/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHT | 8/10/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJE | 8/10/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIC | 8/10/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJL8 | 8/10/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGM | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGM | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGN | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIR | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMA | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJV | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMB | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGK | 8/10/18 | $95.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGJ | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGI | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIP | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKX | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIX | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIX | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJQ | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJQ | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJR | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGH | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKW | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGI | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKX | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKY | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGC | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGG | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJF2 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGH | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJT | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJF0 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG0 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK3 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK3 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJEY | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK1 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFX | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK7 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJEZ | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK6 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKC | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJM9 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJF2 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJM9 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJF0 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIO | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJM9 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJY | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJY | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJF1 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJF1 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMB | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJE | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIZ | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGU | 8/10/18 | $95.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGV | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMQ | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGW | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGW | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGX | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJM1 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJM0 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJB | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJB | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJA | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMY | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMW | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG3 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFG | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJC | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMG | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFC | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG9 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMH | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG8 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFI | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJ0 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJE | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG9 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMK | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJM4 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFN | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH1 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHQ | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN4 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLS | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLS | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMM | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMM | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHR | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFP | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHR | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLO | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLN | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFR | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFR | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFR | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFS | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHM | 8/10/18 | $95.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLM | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLL | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFP | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJM5 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG3 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG1 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJM3 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJM4 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGY | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIZ | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHZ | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJM4 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJM4 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHM | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHZ | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJM3 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHY | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHX | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHX | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHW | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGZ | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHV | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFL | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFL | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHS | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJM4 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLA | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH3 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH2 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI0 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIF | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFT | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHH | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI1 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI1 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI2 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKS | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHG | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJL8 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHF | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHE | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHD | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHC | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJF8 | 8/10/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJL9 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHB | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKV | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJF8 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJF3 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHH | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLF | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH9 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLC | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLT | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLT | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLU | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIH | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLV | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLD | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLE | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLE | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLB | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH6 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI8 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLG | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIG | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLG | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLB | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLG | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH4 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJL8 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLY | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJL8 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJF7 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJII | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN8 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKH | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKH | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKG | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJ8 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJ8 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN6 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN6 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN7 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJF3 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJ6 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKU | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJ5 | 8/10/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGS | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJ4 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJ4 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN9 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHI | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMU | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJ4 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFA | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFA | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJ3 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGT | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJ5 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJF5 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKQ | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJF6 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI6 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKP | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJG | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKO | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKN | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI7 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI7 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGP | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKI | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKL | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKL | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKL | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN1 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMD | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGQ | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIE | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKK | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKJ | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJ2 | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKM | 8/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG4 | 8/10/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJW | 8/10/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGE | 8/10/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJID | 8/10/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJG | 8/10/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFG | 8/10/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKG | 8/10/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMN | 8/10/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJF9 | 8/10/18 | $75.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMV | 8/10/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH6 | 8/10/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN3 | 8/10/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLO | 8/10/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHE | 8/10/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLN | 8/10/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK9 | 8/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFX | 8/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJL0 | 8/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFY | 8/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMB | 8/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMA | 8/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK4 | 8/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGL | 8/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK7 | 8/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK4 | 8/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIF | 8/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIF | 8/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKT | 8/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLU | 8/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGU | 8/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN2 | 8/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMK | 8/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGU | 8/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHA | 8/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJME | 8/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJF5 | 8/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJID | 8/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHY | 8/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH1 | 8/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJ4 | 8/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJF9 | 8/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLK | 8/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJB | 8/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIV | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKB | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIQ | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGM | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIX | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJF0 | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK0 | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGK | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK2 | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJK9 | 8/10/18 | $25.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMB | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJL0 | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGK | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG7 | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJI | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJF | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMY | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJF | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJ3 | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJJK | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJG9 | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKI | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHY | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGU | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLN | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGU | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHZ | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHZ | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH1 | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJIY | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMN | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHV | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFH | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMX | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKL | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJMT | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJF4 | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJN0 | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI7 | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJI1 | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLX | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFD | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLC | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFH | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH9 | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJH7 | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKT | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGQ | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJGP | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKN | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKO | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKT | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJL9 | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJFT | 8/10/18 | $25.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKV | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHA | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHE | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJHI | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJKO | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998345 | $507,593.88 | 8/28/18 | 10AJLW | 8/10/18 | $24.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPL | 8/11/18 | $690.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNL | 8/11/18 | $670.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPL | 8/11/18 | $645.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJO4 | 8/11/18 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNJ | 8/11/18 | $455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJP3 | 8/11/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPJ | 8/11/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOZ | 8/11/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNL | 8/11/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPM | 8/11/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQ0 | 8/11/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJO4 | 8/11/18 | $320.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPS | 8/11/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNK | 8/11/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOY | 8/11/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPR | 8/11/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPI | 8/11/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOH | 8/11/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPN | 8/11/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOC | 8/11/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOM | 8/11/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPY | 8/11/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOT | 8/11/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOT | 8/11/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJP3 | 8/11/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOA | 8/11/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQ2 | 8/11/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQ9 | 8/11/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNS | 8/11/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNJ | 8/11/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOF | 8/11/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJP8 | 8/11/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNR | 8/11/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNB | 8/11/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOJ | 8/11/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPS | 8/11/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNT | 8/11/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNV | 8/11/18 | $170.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOZ | 8/11/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOZ | 8/11/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOT | 8/11/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJO0 | 8/11/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJND | 8/11/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJND | 8/11/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQ7 | 8/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOR | 8/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJP0 | 8/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNV | 8/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJP9 | 8/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNX | 8/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJO6 | 8/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQ3 | 8/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOW | 8/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNY | 8/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQ5 | 8/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQ5 | 8/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNZ | 8/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJO0 | 8/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJP4 | 8/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNL | 8/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNM | 8/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQ8 | 8/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPC | 8/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNF | 8/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNI | 8/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPZ | 8/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOS | 8/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOR | 8/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJO3 | 8/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPE | 8/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPR | 8/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNR | 8/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPN | 8/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOK | 8/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNC | 8/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPG | 8/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJON | 8/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPK | 8/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPP | 8/11/18 | $119.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNO | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPD | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJO2 | 8/11/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJO1 | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJO1 | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPF | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJP1 | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOU | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOV | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNY | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOX | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQ4 | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNW | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJP8 | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOP | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOP | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOO | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNK | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNJ | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNB | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOQ | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJP9 | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPX | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJP7 | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJP6 | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJP5 | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPA | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPV | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPU | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJP9 | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPL | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNN | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJP2 | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJO9 | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJO8 | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJO8 | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJO7 | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPW | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOA | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPW | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNU | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPK | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNP | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNQ | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQ2 | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQ1 | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNN | 8/11/18 | $95.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJO6 | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOG | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOL | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPO | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPQ | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOI | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOB | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOB | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOD | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJP0 | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOF | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOE | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQ6 | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNH | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNG | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPT | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPS | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJND | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNE | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOD | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOR | 8/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOA | 8/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJO6 | 8/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQ8 | 8/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQ8 | 8/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJP3 | 8/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJP2 | 8/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPZ | 8/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOS | 8/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJP6 | 8/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPN | 8/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPR | 8/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPC | 8/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJND | 8/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNS | 8/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPG | 8/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPP | 8/11/18 | $49.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOH | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOR | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNS | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJP6 | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOS | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJO4 | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPG | 8/11/18 | $25.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNF | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNX | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNZ | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJP2 | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNN | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNF | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJO2 | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQ8 | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPI | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQ9 | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPI | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOT | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNZ | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOJ | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNV | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQ4 | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJON | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJP0 | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJNK | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOW | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOM | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPF | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJON | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJOB | 8/11/18 | $24.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJPP | 8/11/18 | $24.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQG | 8/12/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQC | 8/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQD | 8/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQH | 8/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQF | 8/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQA | 8/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQG | 8/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQI | 8/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQE | 8/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQB | 8/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQS | 8/13/18 | $595.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRZ | 8/13/18 | $580.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSV | 8/13/18 | $555.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRL | 8/13/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRA | 8/13/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSZ | 8/13/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQS | 8/13/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSV | 8/13/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQU | 8/13/18 | $385.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJS3 | 8/13/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSV | 8/13/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJS5 | 8/13/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJR5 | 8/13/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSH | 8/13/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRG | 8/13/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSB | 8/13/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJS2 | 8/13/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSR | 8/13/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJR3 | 8/13/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJTB | 8/13/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSN | 8/13/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQJ | 8/13/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSS | 8/13/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQW | 8/13/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJS5 | 8/13/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJR3 | 8/13/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJR5 | 8/13/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJT9 | 8/13/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJR8 | 8/13/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJS1 | 8/13/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRN | 8/13/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJR8 | 8/13/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRX | 8/13/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJS1 | 8/13/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQU | 8/13/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRW | 8/13/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRW | 8/13/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRP | 8/13/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRW | 8/13/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQW | 8/13/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJS9 | 8/13/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRE | 8/13/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRX | 8/13/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRZ | 8/13/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRZ | 8/13/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSR | 8/13/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSA | 8/13/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRC | 8/13/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRC | 8/13/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJTM | 8/13/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSR | 8/13/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQT | 8/13/18 | $145.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJT0 | 8/13/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRX | 8/13/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJTM | 8/13/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJTJ | 8/13/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRQ | 8/13/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJT0 | 8/13/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRR | 8/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQM | 8/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJTC | 8/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSI | 8/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSD | 8/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQR | 8/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQJ | 8/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSY | 8/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSM | 8/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSL | 8/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRZ | 8/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSJ | 8/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJS0 | 8/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRS | 8/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJTJ | 8/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJR4 | 8/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJTL | 8/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJR5 | 8/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRB | 8/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJST | 8/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSG | 8/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQV | 8/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJTK | 8/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJR6 | 8/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSR | 8/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSZ | 8/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJR9 | 8/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJTH | 8/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQL | 8/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRM | 8/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQX | 8/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSX | 8/13/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJT2 | 8/13/18 | $119.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJS3 | 8/13/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRL | 8/13/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJR1 | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSQ | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRE | 8/13/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRT | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRF | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJS8 | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJS7 | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQS | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJS6 | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRA | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJT8 | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJT9 | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJTH | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJT7 | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRA | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQZ | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJT3 | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQY | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJR2 | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQQ | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJT9 | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRB | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSF | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSE | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSD | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRB | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSC | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRB | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRG | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSK | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRU | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRG | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSF | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRH | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSQ | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSO | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSP | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRC | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRD | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRE | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRV | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQP | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSY | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJR7 | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSW | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJS4 | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJS4 | 8/13/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJS4 | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQO | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJR4 | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJT6 | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJTK | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJT4 | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJR0 | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQN | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJTA | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJTB | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSW | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSV | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJTD | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQM | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJTF | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQK | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJT5 | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJT1 | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQU | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQL | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRO | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRO | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRW | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJTI | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRX | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJS0 | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSG | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRY | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRX | 8/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSR | 8/13/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJTJ | 8/13/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRL | 8/13/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSA | 8/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJTJ | 8/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJTE | 8/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJTE | 8/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQR | 8/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSB | 8/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRZ | 8/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSN | 8/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRM | 8/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSA | 8/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRB | 8/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSH | 8/13/18 | $50.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJTM | 8/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSN | 8/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSZ | 8/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQU | 8/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJT0 | 8/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRC | 8/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJR5 | 8/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSH | 8/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSZ | 8/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQW | 8/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSF | 8/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSF | 8/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSD | 8/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRR | 8/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQR | 8/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJTL | 8/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRP | 8/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRP | 8/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJS9 | 8/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQY | 8/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRN | 8/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJQU | 8/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJR2 | 8/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJTE | 8/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJT8 | 8/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJS3 | 8/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSA | 8/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJTE | 8/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRN | 8/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJTG | 8/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSV | 8/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJSY | 8/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJR6 | 8/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJR6 | 8/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJT0 | 8/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJRL | 8/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999256 | $52,444.52 | 8/29/18 | 10AJTC | 8/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJU1 | 8/14/18 | $1,275.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVB | 8/14/18 | $1,030.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVD | 8/14/18 | $745.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJTN | 8/14/18 | $740.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWK | 8/14/18 | $530.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWR | 8/14/18 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUQ | 8/14/18 | $455.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWG | 8/14/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUJ | 8/14/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJU1 | 8/14/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVG | 8/14/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVG | 8/14/18 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJV3 | 8/14/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWA | 8/14/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVD | 8/14/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJTW | 8/14/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVM | 8/14/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWX | 8/14/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJU7 | 8/14/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVX | 8/14/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJTQ | 8/14/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJTN | 8/14/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVI | 8/14/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVY | 8/14/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJW0 | 8/14/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVM | 8/14/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUD | 8/14/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWB | 8/14/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJW8 | 8/14/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUJ | 8/14/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJTP | 8/14/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVG | 8/14/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVT | 8/14/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJW3 | 8/14/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUW | 8/14/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVS | 8/14/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJX2 | 8/14/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJU7 | 8/14/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJU1 | 8/14/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUM | 8/14/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJW3 | 8/14/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJV4 | 8/14/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJX3 | 8/14/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWJ | 8/14/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUE | 8/14/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVD | 8/14/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUH | 8/14/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWY | 8/14/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJW2 | 8/14/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVU | 8/14/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVU | 8/14/18 | $190.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVZ | 8/14/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVT | 8/14/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVT | 8/14/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJTV | 8/14/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJU9 | 8/14/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJTQ | 8/14/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVP | 8/14/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWK | 8/14/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJTZ | 8/14/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJTP | 8/14/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWR | 8/14/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJV4 | 8/14/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVN | 8/14/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUV | 8/14/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUF | 8/14/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJW5 | 8/14/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJW3 | 8/14/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJW3 | 8/14/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVC | 8/14/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJW5 | 8/14/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJTN | 8/14/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUV | 8/14/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUO | 8/14/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJV0 | 8/14/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWK | 8/14/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJU7 | 8/14/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVC | 8/14/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVD | 8/14/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJTP | 8/14/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWG | 8/14/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWR | 8/14/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVV | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVI | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJTV | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUI | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWQ | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUF | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVH | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWY | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVM | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJV8 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJX8 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUK | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJU4 | 8/14/18 | $120.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWL | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJV5 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWX | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJV0 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUX | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVO | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJTT | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJU6 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUF | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJX2 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUA | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWD | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWC | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJV4 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWZ | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJW1 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJTS | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJW6 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWH | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVS | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJTR | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJTX | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJX1 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJTU | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUZ | 8/14/18 | $119.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUP | 8/14/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVX | 8/14/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUN | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUN | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJTY | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJTW | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJV7 | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJW5 | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWO | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUI | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJV9 | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUL | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJX7 | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWT | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWS | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJW2 | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJTS | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJTR | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJTQ | 8/14/18 | $95.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJU0 | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJW1 | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJW4 | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJW4 | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJX5 | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJX8 | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWP | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWV | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJV5 | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWU | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJX6 | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJX8 | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJTW | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJV2 | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJV1 | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJV6 | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUZ | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJW6 | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWI | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWN | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWM | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWL | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVS | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVB | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVQ | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVB | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJU8 | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVC | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVC | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUG | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVC | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUC | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUU | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVG | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVH | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVJ | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVJ | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVK | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVK | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUA | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJX0 | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWJ | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJTO | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWF | 8/14/18 | $95.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWG | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWG | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWI | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWK | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVL | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVT | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVN | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJTN | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVB | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVZ | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJU5 | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVR | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVN | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJU4 | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJU4 | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJU3 | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJTY | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUY | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVQ | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUY | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUX | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJU2 | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJU4 | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVU | 8/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJX2 | 8/14/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJU1 | 8/14/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVF | 8/14/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVQ | 8/14/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJX4 | 8/14/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJX2 | 8/14/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUP | 8/14/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWU | 8/14/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWW | 8/14/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVX | 8/14/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVH | 8/14/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVF | 8/14/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJU6 | 8/14/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJTS | 8/14/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWY | 8/14/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWD | 8/14/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJTS | 8/14/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJW0 | 8/14/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWL | 8/14/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWB | 8/14/18 | $50.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJW7 | 8/14/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUQ | 8/14/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJV4 | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJV8 | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJV8 | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVV | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJV7 | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVV | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVY | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJU6 | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUU | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWD | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVR | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVR | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVN | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWN | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJW8 | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJTW | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUV | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUM | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUE | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUB | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVE | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJX3 | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVH | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJU2 | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWS | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJW9 | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJWS | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJW1 | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJTQ | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJX6 | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJX6 | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJV3 | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUI | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJV0 | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUM | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJVI | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJUK | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJW5 | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999712 | $36,014.92 | 8/30/18 | 10AJTV | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYQ | 8/15/18 | $810.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZR | 8/15/18 | $505.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZX | 8/15/18 | $500.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXM | 8/15/18 | $455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXI | 8/15/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXN | 8/15/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYS | 8/15/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJX9 | 8/15/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYO | 8/15/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXK | 8/15/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYP | 8/15/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJX9 | 8/15/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJY3 | 8/15/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AK0B | 8/15/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXM | 8/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZD | 8/15/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXX | 8/15/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZ2 | 8/15/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXN | 8/15/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJY5 | 8/15/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXO | 8/15/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZR | 8/15/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYK | 8/15/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYV | 8/15/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXU | 8/15/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYT | 8/15/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXL | 8/15/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZA | 8/15/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AK01 | 8/15/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXK | 8/15/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AK0J | 8/15/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZX | 8/15/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXI | 8/15/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJX9 | 8/15/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZ0 | 8/15/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXQ | 8/15/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXS | 8/15/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXN | 8/15/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXW | 8/15/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZ3 | 8/15/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZQ | 8/15/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZ8 | 8/15/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZM | 8/15/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZR | 8/15/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZB | 8/15/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZ8 | 8/15/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYY | 8/15/18 | $145.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXM | 8/15/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AK0B | 8/15/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZB | 8/15/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZA | 8/15/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXB | 8/15/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AK0E | 8/15/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AK03 | 8/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYY | 8/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYY | 8/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJY3 | 8/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYW | 8/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJY4 | 8/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZW | 8/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJY7 | 8/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZD | 8/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXN | 8/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZG | 8/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXA | 8/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYJ | 8/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYR | 8/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYO | 8/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZU | 8/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYQ | 8/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYQ | 8/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXB | 8/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AK06 | 8/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXH | 8/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXC | 8/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZV | 8/15/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYF | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYF | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AK02 | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJY6 | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJY2 | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJY1 | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXZ | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXZ | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZO | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZN | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZM | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZL | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZK | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZJ | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJY0 | 8/15/18 | $95.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXF | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AK0F | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJY7 | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZ4 | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZ2 | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZ2 | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZ1 | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYN | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYM | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYL | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXJ | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXJ | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZ7 | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXI | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXC | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXE | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYH | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYI | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AK0H | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AK0I | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AK0K | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXG | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AK02 | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXF | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AK03 | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AK03 | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AK04 | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AK05 | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AK05 | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYG | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXD | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AK08 | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZC | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXX | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXK | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXT | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXT | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXR | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYP | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZT | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZS | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXY | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZQ | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZ9 | 8/15/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AK0D | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AK0C | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AK08 | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AK0A | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AK09 | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AK08 | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYX | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYV | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYU | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYT | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AK07 | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AK00 | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYZ | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZB | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AK0G | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AK0F | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXP | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXP | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYE | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYD | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYB | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYA | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZY | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZZ | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZF | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZE | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZE | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZ0 | 8/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AK06 | 8/15/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXB | 8/15/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJY4 | 8/15/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZA | 8/15/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYS | 8/15/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AK0B | 8/15/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXL | 8/15/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYG | 8/15/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZD | 8/15/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYR | 8/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZD | 8/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZA | 8/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZE | 8/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZC | 8/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZF | 8/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZG | 8/15/18 | $25.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZA | 8/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYS | 8/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJY3 | 8/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AK04 | 8/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYC | 8/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZZ | 8/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJY4 | 8/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZZ | 8/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZ8 | 8/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJY5 | 8/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJY5 | 8/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXP | 8/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXV | 8/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYG | 8/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJYG | 8/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZW | 8/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZW | 8/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AK0E | 8/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXD | 8/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXD | 8/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJZI | 8/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000313 | $25,010.00 | 8/31/18 | 10AJXL | 8/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK0X | 8/16/18 | $865.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK10 | 8/16/18 | $505.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3U | 8/16/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3G | 8/16/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1X | 8/16/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1I | 8/16/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2I | 8/16/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK0X | 8/16/18 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK16 | 8/16/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK0L | 8/16/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK11 | 8/16/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3K | 8/16/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2I | 8/16/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2C | 8/16/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3J | 8/16/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK0T | 8/16/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK27 | 8/16/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK30 | 8/16/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2W | 8/16/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK10 | 8/16/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2F | 8/16/18 | $220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1G | 8/16/18 | $215.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3Z | 8/16/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK0O | 8/16/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK18 | 8/16/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3V | 8/16/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK28 | 8/16/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3U | 8/16/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK16 | 8/16/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2F | 8/16/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK26 | 8/16/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3H | 8/16/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK27 | 8/16/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK0U | 8/16/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK0O | 8/16/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3F | 8/16/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3G | 8/16/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3J | 8/16/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2L | 8/16/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3K | 8/16/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK18 | 8/16/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK15 | 8/16/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK0L | 8/16/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK11 | 8/16/18 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3K | 8/16/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK10 | 8/16/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK38 | 8/16/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK16 | 8/16/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK0V | 8/16/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2L | 8/16/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK11 | 8/16/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1G | 8/16/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK14 | 8/16/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK14 | 8/16/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3V | 8/16/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1A | 8/16/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1A | 8/16/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK28 | 8/16/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2N | 8/16/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK43 | 8/16/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK0X | 8/16/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3R | 8/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1Y | 8/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1P | 8/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK28 | 8/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK36 | 8/16/18 | $120.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1N | 8/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK0P | 8/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1D | 8/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3G | 8/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3M | 8/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK46 | 8/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK40 | 8/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK0M | 8/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK45 | 8/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1F | 8/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3A | 8/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK17 | 8/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2U | 8/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2Z | 8/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2X | 8/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK32 | 8/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK22 | 8/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK21 | 8/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK13 | 8/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK13 | 8/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2V | 8/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2B | 8/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK20 | 8/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2T | 8/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2E | 8/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2O | 8/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK0R | 8/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2G | 8/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2S | 8/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1D | 8/16/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1G | 8/16/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3M | 8/16/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK32 | 8/16/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1O | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1S | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3O | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3U | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3P | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3T | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3K | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2M | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2L | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2W | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK38 | 8/16/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1W | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1W | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1P | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2Y | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3Q | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK12 | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3B | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1H | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2T | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2T | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2K | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2J | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1I | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1L | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1V | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3D | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1U | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK38 | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2Y | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1N | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK35 | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK39 | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3B | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK36 | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2T | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1M | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK0S | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK30 | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK0V | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK40 | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK47 | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2C | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK47 | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2D | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3X | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3W | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2A | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK0O | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3F | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2I | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2G | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK26 | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK0Q | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK26 | 8/16/18 | $95.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK29 | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3R | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK28 | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3S | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK0S | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1Y | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1X | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2R | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK31 | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK27 | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1X | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1Y | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK24 | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1D | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1C | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK24 | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK0X | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2Z | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK0X | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK0Y | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1Z | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK44 | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3G | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3G | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK0Z | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2A | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2A | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1B | 8/16/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK45 | 8/16/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK0V | 8/16/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3Z | 8/16/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2S | 8/16/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK27 | 8/16/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK30 | 8/16/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2F | 8/16/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3Z | 8/16/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1S | 8/16/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3V | 8/16/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1A | 8/16/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2G | 8/16/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2E | 8/16/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2E | 8/16/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK0V | 8/16/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK0L | 8/16/18 | $50.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3A | 8/16/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK29 | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2H | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3R | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2I | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3T | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3S | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3V | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK0R | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK14 | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3X | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3Y | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK0O | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK0N | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2S | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK0P | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK0W | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK27 | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2B | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK38 | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2C | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK23 | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3U | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK0U | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK0T | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK0L | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2L | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2G | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK33 | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK0X | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK26 | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2C | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3A | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK11 | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK42 | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK40 | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1L | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1L | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1K | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1J | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1N | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK2J | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK41 | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3C | 8/16/18 | $25.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK35 | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK35 | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK36 | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK37 | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK37 | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK37 | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK0Z | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1I | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1E | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK46 | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK45 | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3F | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3F | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3I | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1L | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1B | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1T | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1Y | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1E | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3O | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1E | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK17 | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK19 | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3K | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3L | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3M | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK1X | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3N | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001107 | $29,140.00 | 9/3/18 | 10AK3I | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6X | 8/17/18 | $625.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4L | 8/17/18 | $575.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4L | 8/17/18 | $530.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5T | 8/17/18 | $505.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4L | 8/17/18 | $500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK68 | 8/17/18 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5V | 8/17/18 | $475.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK62 | 8/17/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6X | 8/17/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5M | 8/17/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4P | 8/17/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5S | 8/17/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4N | 8/17/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5S | 8/17/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4N | 8/17/18 | $310.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5Z | 8/17/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5S | 8/17/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4Y | 8/17/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK59 | 8/17/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4V | 8/17/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK54 | 8/17/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK59 | 8/17/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK76 | 8/17/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4K | 8/17/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5Q | 8/17/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6X | 8/17/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK67 | 8/17/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4I | 8/17/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK51 | 8/17/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7P | 8/17/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK78 | 8/17/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6V | 8/17/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5U | 8/17/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5V | 8/17/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK68 | 8/17/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4L | 8/17/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK48 | 8/17/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK48 | 8/17/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7K | 8/17/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK57 | 8/17/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6V | 8/17/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4Y | 8/17/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7M | 8/17/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4Y | 8/17/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK63 | 8/17/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5Y | 8/17/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5P | 8/17/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4J | 8/17/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK68 | 8/17/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5G | 8/17/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5G | 8/17/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4A | 8/17/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7K | 8/17/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7B | 8/17/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6A | 8/17/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4N | 8/17/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5N | 8/17/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4K | 8/17/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4B | 8/17/18 | $145.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK67 | 8/17/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6F | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6E | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK79 | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6L | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5T | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6A | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4T | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK71 | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK70 | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6Z | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6Y | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5G | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK65 | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK66 | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5F | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6P | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5N | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7Q | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7R | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK56 | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK55 | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4I | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK52 | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4H | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6M | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4C | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4F | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4F | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4Q | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4H | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK53 | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7I | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7F | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7H | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK60 | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7L | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4W | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7J | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5X | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK50 | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK49 | 8/17/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK74 | 8/17/18 | $119.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK48 | 8/17/18 | $100.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6J | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6H | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6H | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6A | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6I | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6I | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6K | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4L | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK69 | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6G | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK48 | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4M | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7B | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4R | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4R | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4S | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4T | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6G | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6B | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4R | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7A | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4T | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7B | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7B | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6C | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6D | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6E | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6F | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6F | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6G | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7O | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK78 | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4E | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4D | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4D | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK74 | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7G | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7R | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7I | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK75 | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5K | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5N | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7E | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7K | 8/17/18 | $95.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4F | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7J | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK77 | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5J | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5M | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5L | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7O | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5O | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4H | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5T | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5V | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5W | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5B | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5A | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5A | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5W | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK67 | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5Y | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK65 | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5R | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7D | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5Z | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK78 | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5O | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4K | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK61 | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK62 | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK62 | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7C | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7C | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4G | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4G | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4A | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7C | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK73 | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5Y | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4V | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6N | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6V | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK64 | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK63 | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK63 | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7N | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6W | 8/17/18 | $95.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7M | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4U | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4U | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4P | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6O | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4O | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5H | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5I | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK73 | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5G | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4B | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4W | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4X | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5G | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5F | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4Z | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK50 | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6Y | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6X | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4P | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK58 | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK72 | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6P | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK56 | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK56 | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6U | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK52 | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6S | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6Q | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6R | 8/17/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK51 | 8/17/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7L | 8/17/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK54 | 8/17/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6W | 8/17/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK59 | 8/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK51 | 8/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4F | 8/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5Q | 8/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7L | 8/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK57 | 8/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5X | 8/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK76 | 8/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7L | 8/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6O | 8/17/18 | $50.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5O | 8/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7H | 8/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7R | 8/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK54 | 8/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5T | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6A | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4T | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4L | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6C | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6B | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK57 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6U | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK70 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4V | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK6P | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7F | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK7N | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4Q | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK77 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK76 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK65 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK55 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK76 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK4W | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK50 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK54 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001815 | $33,604.92 | 9/4/18 | 10AK5M | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAG | 8/18/18 | $935.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8T | 8/18/18 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK81 | 8/18/18 | $695.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9P | 8/18/18 | $455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK84 | 8/18/18 | $455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK7S | 8/18/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9G | 8/18/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK7Y | 8/18/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKA1 | 8/18/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK7S | 8/18/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8K | 8/18/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK85 | 8/18/18 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK84 | 8/18/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK91 | 8/18/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9E | 8/18/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8N | 8/18/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9G | 8/18/18 | $240.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8N | 8/18/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9S | 8/18/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAS | 8/18/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8D | 8/18/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAS | 8/18/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAN | 8/18/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK7Z | 8/18/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAO | 8/18/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK81 | 8/18/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9D | 8/18/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8Q | 8/18/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9F | 8/18/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAC | 8/18/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8T | 8/18/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8D | 8/18/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAE | 8/18/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAD | 8/18/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9P | 8/18/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKA7 | 8/18/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK96 | 8/18/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK88 | 8/18/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8C | 8/18/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8T | 8/18/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8N | 8/18/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8Z | 8/18/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9E | 8/18/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK7S | 8/18/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8I | 8/18/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8T | 8/18/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9T | 8/18/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK7U | 8/18/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAA | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKA0 | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAQ | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK81 | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8A | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAP | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8M | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9O | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAG | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9W | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAG | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKA8 | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAY | 8/18/18 | $120.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK85 | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK85 | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAR | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK7T | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9U | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9L | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9K | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9J | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8Y | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8Z | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8B | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKA5 | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK7W | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAX | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKB1 | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9Z | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8L | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9Z | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8D | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAM | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK95 | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKB4 | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK98 | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK98 | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8H | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKB5 | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9T | 8/18/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAH | 8/18/18 | $119.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK94 | 8/18/18 | $119.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKA5 | 8/18/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8V | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAK | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8Y | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8V | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8Z | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9Q | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK99 | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAF | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8U | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8C | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAI | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9S | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9Q | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAG | 8/18/18 | $95.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8E | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8F | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8G | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9R | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8J | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAJ | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK7V | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9 | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAP | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAO | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8O | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8O | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8P | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8R | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK7Z | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAO | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK7X | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8S | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAL | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK95 | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK7T | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK97 | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK97 | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKB2 | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKB3 | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8R | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK84 | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK90 | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9B | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK90 | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9A | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK80 | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK91 | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK92 | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK93 | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAP | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK83 | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKA8 | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK85 | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAY | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAZ | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKB0 | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAA | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKA6 | 8/18/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKA7 | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9B | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK93 | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9P | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9X | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK86 | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAW | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9D | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKA1 | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9F | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAT | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9Y | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9H | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAV | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9I | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK89 | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9N | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9M | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKA3 | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKA2 | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKA2 | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKA0 | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9P | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9V | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK82 | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAC | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9V | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK7S | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9Y | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK7V | 8/18/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8C | 8/18/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKA5 | 8/18/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9G | 8/18/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9U | 8/18/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK7U | 8/18/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK97 | 8/18/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8I | 8/18/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK88 | 8/18/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAO | 8/18/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAN | 8/18/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAD | 8/18/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAU | 8/18/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK91 | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9Z | 8/18/18 | $25.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8N | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK7W | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK7U | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAA | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8Y | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9K | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK7S | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKB2 | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKB2 | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9Z | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAL | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAM | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9E | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAN | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK7U | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK85 | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9J | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAS | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8A | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKA1 | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAV | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAV | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9R | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9S | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKAT | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8M | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK87 | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9S | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9W | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK8R | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKA0 | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9M | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AK9U | 8/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKB8 | 8/19/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBG | 8/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBB | 8/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBC | 8/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKB6 | 8/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBD | 8/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBK | 8/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBF | 8/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBE | 8/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBJ | 8/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBG | 8/19/18 | $95.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBG | 8/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBL | 8/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBH | 8/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKB9 | 8/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBI | 8/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKB7 | 8/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBA | 8/19/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDM | 8/20/18 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBZ | 8/20/18 | $460.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBZ | 8/20/18 | $455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKC1 | 8/20/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEQ | 8/20/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBQ | 8/20/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBW | 8/20/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCQ | 8/20/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDD | 8/20/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBZ | 8/20/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBM | 8/20/18 | $245.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCI | 8/20/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCQ | 8/20/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKC1 | 8/20/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDD | 8/20/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKD0 | 8/20/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKE4 | 8/20/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDE | 8/20/18 | $220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDE | 8/20/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKE9 | 8/20/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEC | 8/20/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBW | 8/20/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKD4 | 8/20/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEV | 8/20/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEW | 8/20/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKD3 | 8/20/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEC | 8/20/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEE | 8/20/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKF5 | 8/20/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKER | 8/20/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBU | 8/20/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCF | 8/20/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCG | 8/20/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKC9 | 8/20/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDM | 8/20/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDH | 8/20/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCB | 8/20/18 | $190.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKD3 | 8/20/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBR | 8/20/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKC1 | 8/20/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKD1 | 8/20/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKD5 | 8/20/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKFE | 8/20/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDH | 8/20/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBS | 8/20/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEX | 8/20/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKES | 8/20/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBQ | 8/20/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKD6 | 8/20/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDT | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCB | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDR | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDW | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDP | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKFD | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKD5 | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEV | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKFA | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBU | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBT | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDT | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEZ | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCW | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCY | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDK | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBR | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKC1 | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKC4 | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKE8 | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKFG | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKE6 | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKC2 | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKF1 | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKED | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEM | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEP | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCH | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEE | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKE3 | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEE | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEB | 8/20/18 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCH | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKE1 | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCL | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEA | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCQ | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKE2 | 8/20/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDM | 8/20/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDR | 8/20/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKET | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEU | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCR | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCV | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEL | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCX | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCZ | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKF0 | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDK | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEQ | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBS | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKF9 | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBP | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBO | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKF9 | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKFF | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKF9 | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDK | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCA | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDT | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDV | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCB | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCC | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCD | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKC9 | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKF9 | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKF8 | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCA | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKD9 | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBU | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKD6 | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCQ | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEO | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEN | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDA | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDL | 8/20/18 | $95.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKF4 | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDL | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEQ | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBV | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEC | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBU | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKF7 | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKD7 | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKC0 | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKE0 | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKD2 | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKD2 | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDF | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEY | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCN | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCO | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEX | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDE | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKFA | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCP | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKD2 | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEV | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKD2 | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBM | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBZ | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKFB | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKFB | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBN | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKFB | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBZ | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDN | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDO | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDQ | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBZ | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDS | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDI | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKE5 | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKE7 | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKC3 | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDW | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKC5 | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKC6 | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDJ | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEB | 8/20/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKED | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKED | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDJ | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCL | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEF | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCL | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDG | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCI | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDG | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCK | 8/20/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEZ | 8/20/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDU | 8/20/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKFC | 8/20/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDU | 8/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEC | 8/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEL | 8/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKC2 | 8/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDT | 8/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEO | 8/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDE | 8/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDU | 8/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCH | 8/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKC0 | 8/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCR | 8/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCE | 8/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEW | 8/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBP | 8/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCV | 8/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKD4 | 8/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKD5 | 8/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKC2 | 8/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEX | 8/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKE4 | 8/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEW | 8/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBM | 8/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKC0 | 8/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEN | 8/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCY | 8/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEO | 8/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCY | 8/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDI | 8/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDI | 8/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKE3 | 8/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDD | 8/20/18 | $25.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDK | 8/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKD8 | 8/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDV | 8/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEC | 8/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBQ | 8/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEB | 8/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKD7 | 8/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKD0 | 8/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKF5 | 8/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBW | 8/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBT | 8/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCM | 8/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCJ | 8/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKF6 | 8/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKEQ | 8/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKD9 | 8/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCV | 8/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCL | 8/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKBS | 8/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKDG | 8/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCX | 8/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKCK | 8/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002768 | $57,069.84 | 9/5/18 | 10AKES | 8/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHE | 8/21/18 | $765.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIJ | 8/21/18 | $715.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKG0 | 8/21/18 | $695.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKI1 | 8/21/18 | $550.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKFI | 8/21/18 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHD | 8/21/18 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKII | 8/21/18 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIA | 8/21/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKFV | 8/21/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKFV | 8/21/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKFQ | 8/21/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKG6 | 8/21/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHG | 8/21/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKI3 | 8/21/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKG6 | 8/21/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHC | 8/21/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKG3 | 8/21/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKFL | 8/21/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHH | 8/21/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKG0 | 8/21/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKFI | 8/21/18 | $310.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHN | 8/21/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKH3 | 8/21/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKG4 | 8/21/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIJ | 8/21/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGR | 8/21/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKFV | 8/21/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHK | 8/21/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGK | 8/21/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGD | 8/21/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIJ | 8/21/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIB | 8/21/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHV | 8/21/18 | $220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHV | 8/21/18 | $220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIH | 8/21/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKH6 | 8/21/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKG7 | 8/21/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGM | 8/21/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGL | 8/21/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKG6 | 8/21/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIP | 8/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHE | 8/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKFM | 8/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGG | 8/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKJ5 | 8/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGM | 8/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKH1 | 8/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGN | 8/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIK | 8/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKII | 8/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIN | 8/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIX | 8/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKI2 | 8/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIQ | 8/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHD | 8/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKI0 | 8/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKI5 | 8/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKFI | 8/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHC | 8/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIC | 8/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGR | 8/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGJ | 8/21/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHQ | 8/21/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGH | 8/21/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKG0 | 8/21/18 | $145.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKFP | 8/21/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKH5 | 8/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKH2 | 8/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKI4 | 8/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHW | 8/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGC | 8/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHZ | 8/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGA | 8/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKG2 | 8/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKH0 | 8/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKG7 | 8/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKJ2 | 8/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGY | 8/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKG4 | 8/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKFX | 8/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHF | 8/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHD | 8/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIE | 8/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKFK | 8/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHN | 8/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKI1 | 8/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKJ5 | 8/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIZ | 8/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGG | 8/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKH5 | 8/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKFQ | 8/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKI9 | 8/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGN | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGN | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHW | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGM | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIC | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHU | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKID | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGT | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGL | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKI8 | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGI | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGS | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGR | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGS | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGG | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIF | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKJ5 | 8/21/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGP | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKH4 | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKFQ | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKH5 | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKH5 | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKJ3 | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKFR | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKJ5 | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKH4 | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKJ6 | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIR | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIR | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKFL | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIQ | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKFN | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKFO | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKJ4 | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIP | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHT | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKH9 | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKH8 | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGP | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGP | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGP | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKH4 | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGQ | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGO | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKFU | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIM | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKFT | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIO | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIO | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKH3 | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKFS | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKH7 | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGZ | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHM | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIJ | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHL | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHJ | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGX | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHB | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHH | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKG8 | 8/21/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKFY | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKFZ | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHG | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHF | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKG0 | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHC | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHI | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGE | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGB | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGC | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKFJ | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKJ0 | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIY | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIY | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIJ | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIW | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKG9 | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIW | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGF | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKG6 | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHN | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHN | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHC | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGD | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIU | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKJ1 | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKI3 | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHD | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKI0 | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIV | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKI7 | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIU | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKI6 | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIT | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIS | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKG5 | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIB | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKG4 | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKG3 | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIV | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKI6 | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHC | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHS | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKFI | 8/21/18 | $95.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHO | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKFV | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKFW | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHB | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHP | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHR | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKI2 | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHV | 8/21/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKFR | 8/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHU | 8/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKFP | 8/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKI2 | 8/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKII | 8/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKFP | 8/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHK | 8/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHZ | 8/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKJ5 | 8/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIN | 8/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGD | 8/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIO | 8/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHS | 8/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKG7 | 8/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKG1 | 8/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGK | 8/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHE | 8/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHH | 8/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIL | 8/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGK | 8/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGJ | 8/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGY | 8/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGH | 8/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHS | 8/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGK | 8/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKFR | 8/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKH9 | 8/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKFU | 8/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKFU | 8/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKH6 | 8/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIE | 8/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIE | 8/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHU | 8/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKID | 8/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIC | 8/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKG3 | 8/21/18 | $25.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKG3 | 8/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIB | 8/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKHS | 8/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKJ5 | 8/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKII | 8/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKGA | 8/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKFK | 8/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKIH | 8/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003216 | $33,810.00 | 9/6/18 | 10AKJ4 | 8/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMG | 8/22/18 | $765.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMD | 8/22/18 | $670.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJK | 8/22/18 | $555.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMG | 8/22/18 | $530.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKL7 | 8/22/18 | $460.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMD | 8/22/18 | $455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKL8 | 8/22/18 | $455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJK | 8/22/18 | $435.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJ7 | 8/22/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJK | 8/22/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJP | 8/22/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJP | 8/22/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMD | 8/22/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJ7 | 8/22/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJP | 8/22/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJW | 8/22/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJA | 8/22/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLE | 8/22/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMI | 8/22/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMM | 8/22/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKK9 | 8/22/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJR | 8/22/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKH | 8/22/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJK | 8/22/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKL7 | 8/22/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJQ | 8/22/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLA | 8/22/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKX | 8/22/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMV | 8/22/18 | $245.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJE | 8/22/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMG | 8/22/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKX | 8/22/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKD | 8/22/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJD | 8/22/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLS | 8/22/18 | $240.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKW | 8/22/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKM0 | 8/22/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKL6 | 8/22/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKK6 | 8/22/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKL6 | 8/22/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLM | 8/22/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKM1 | 8/22/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKL5 | 8/22/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKM8 | 8/22/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKL3 | 8/22/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJR | 8/22/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLD | 8/22/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLD | 8/22/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMU | 8/22/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLF | 8/22/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMV | 8/22/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKO | 8/22/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMZ | 8/22/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKL7 | 8/22/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMU | 8/22/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKK7 | 8/22/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKK3 | 8/22/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKML | 8/22/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKM2 | 8/22/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMB | 8/22/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLY | 8/22/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKM7 | 8/22/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLK | 8/22/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJJ | 8/22/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLA | 8/22/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKM0 | 8/22/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLD | 8/22/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLB | 8/22/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJ7 | 8/22/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKH | 8/22/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKK3 | 8/22/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLW | 8/22/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJI | 8/22/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMV | 8/22/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKD | 8/22/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKK2 | 8/22/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLR | 8/22/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJC | 8/22/18 | $120.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKN4 | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJR | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKN8 | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKN4 | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJL | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLB | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJN | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLZ | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKT | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLZ | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLI | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKK5 | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKK1 | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMK | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJF | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKN2 | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKL1 | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKN1 | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKME | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMC | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKY | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMH | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLN | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJZ | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKI | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLS | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJY | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKB | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJH | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLT | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKC | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKK0 | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMM | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMV | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKR | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLE | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLE | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJH | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKK5 | 8/22/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJI | 8/22/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJA | 8/22/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLX | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLU | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMT | 8/22/18 | $95.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMS | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLQ | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMS | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMS | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLR | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJT | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJR | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLV | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMU | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJW | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKK5 | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKK4 | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKK2 | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKK8 | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKK9 | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKK9 | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMJ | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKE | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJX | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKQ | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMM | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJV | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMN | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJU | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMN | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMF | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKM8 | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKT | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJY | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLH | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKM7 | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKM7 | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKM6 | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKM6 | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKM6 | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKM5 | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKM5 | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKM8 | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKG | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKA | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKP | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLG | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLG | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKN3 | 8/22/18 | $95.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJQ | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJP | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJO | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKF | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMC | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMA | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKL0 | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMO | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKS | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMO | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMP | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMQ | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMQ | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMQ | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJF | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKU | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKZ | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMO | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKL2 | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJK | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLL | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJ7 | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJ7 | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJ7 | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLN | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKJ | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKM1 | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJG | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKN8 | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKV | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKN5 | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKN0 | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMZ | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMY | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMX | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKN6 | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMW | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLE | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLC | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKN7 | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLC | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKL9 | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKL8 | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKN9 | 8/22/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKL6 | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKL6 | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJA | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJ9 | 8/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMM | 8/22/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKE | 8/22/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKK6 | 8/22/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKD | 8/22/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKM3 | 8/22/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJT | 8/22/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJV | 8/22/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMO | 8/22/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKL5 | 8/22/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLA | 8/22/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJN | 8/22/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJM | 8/22/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJV | 8/22/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJX | 8/22/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMK | 8/22/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLJ | 8/22/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMG | 8/22/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKM0 | 8/22/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKN4 | 8/22/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKL1 | 8/22/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKE | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLB | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMP | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJ7 | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMP | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMP | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKJ | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJN | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJN | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMR | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKZ | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJE | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKH | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJI | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLY | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJD | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLW | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJM | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKZ | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKL0 | 8/22/18 | $25.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLW | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMA | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMH | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJM | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJS | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKM9 | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLI | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKR | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKK3 | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKK2 | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKK1 | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKK0 | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJY | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMK | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKMM | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJU | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJB | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKL5 | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKME | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKL7 | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKL8 | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLS | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKLR | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKX | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJ8 | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKJ8 | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKKU | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKME | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003807 | $37,105.00 | 9/7/18 | 10AKN2 | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQR | 8/23/18 | $555.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNA | 8/23/18 | $435.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKP8 | 8/23/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPI | 8/23/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNN | 8/23/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQR | 8/23/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNP | 8/23/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPY | 8/23/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNR | 8/23/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQ6 | 8/23/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOH | 8/23/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOW | 8/23/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKO0 | 8/23/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNY | 8/23/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQ6 | 8/23/18 | $265.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQQ | 8/23/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPQ | 8/23/18 | $245.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKP6 | 8/23/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQ4 | 8/23/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKND | 8/23/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNK | 8/23/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNR | 8/23/18 | $220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKO0 | 8/23/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOT | 8/23/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNP | 8/23/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKP9 | 8/23/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKP7 | 8/23/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKP6 | 8/23/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPK | 8/23/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNN | 8/23/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOV | 8/23/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOX | 8/23/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNH | 8/23/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNV | 8/23/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKR2 | 8/23/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKP8 | 8/23/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPT | 8/23/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPR | 8/23/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPC | 8/23/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOU | 8/23/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPG | 8/23/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOE | 8/23/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNN | 8/23/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQB | 8/23/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKP5 | 8/23/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQR | 8/23/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKR9 | 8/23/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKO2 | 8/23/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKO1 | 8/23/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKP8 | 8/23/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQ2 | 8/23/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQI | 8/23/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKRE | 8/23/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPQ | 8/23/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNV | 8/23/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNP | 8/23/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKR5 | 8/23/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOJ | 8/23/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKP7 | 8/23/18 | $170.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKP6 | 8/23/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKP7 | 8/23/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOE | 8/23/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQO | 8/23/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKP5 | 8/23/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQU | 8/23/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKRF | 8/23/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPC | 8/23/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKO3 | 8/23/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPQ | 8/23/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOM | 8/23/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOA | 8/23/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKRB | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKRC | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNR | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPJ | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNY | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNM | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOR | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOD | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKP3 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKO8 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKO6 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKO4 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOS | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNW | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOZ | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOY | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOX | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOW | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKRF | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQV | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQU | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOB | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNE | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQC | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNF | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNG | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPZ | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNL | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQI | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQF | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQC | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOK | 8/23/18 | $120.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10APKH | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPI | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKR5 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNN | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQ9 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKR7 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKR8 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10APKF | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKR3 | 8/23/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPR | 8/23/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQR | 8/23/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOG | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKP5 | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOI | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQT | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPD | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQW | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPC | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPB | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOW | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOL | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKR2 | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQE | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQE | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQF | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKR1 | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQG | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOF | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOA | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOF | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOC | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOD | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOD | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKRE | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKR2 | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPA | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQH | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNJ | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPY | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOO | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKON | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOM | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOM | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQO | 8/23/18 | $95.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQ3 | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQ6 | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQ7 | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQ8 | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKP1 | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKP0 | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKP0 | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNO | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNA | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNO | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQD | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKRD | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQ5 | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQ2 | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQ9 | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQ3 | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNL | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQX | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNA | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNH | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNI | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNJ | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOY | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNB | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNS | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNZ | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKR3 | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNP | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKR3 | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKO7 | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKO9 | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKO9 | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKO3 | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQR | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNX | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKR3 | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKRA | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOS | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNX | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNQ | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKR4 | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNP | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNS | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNC | 8/23/18 | $95.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQQ | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPI | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQA | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQD | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKR0 | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQN | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQA | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPP | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPO | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPN | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPM | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQP | 8/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPR | 8/23/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOS | 8/23/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQW | 8/23/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKP8 | 8/23/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQ6 | 8/23/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOZ | 8/23/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQ6 | 8/23/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOR | 8/23/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKO5 | 8/23/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKR5 | 8/23/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPY | 8/23/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNK | 8/23/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPS | 8/23/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKR9 | 8/23/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNZ | 8/23/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQA | 8/23/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQE | 8/23/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQT | 8/23/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQU | 8/23/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOK | 8/23/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKRB | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKO3 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOE | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPL | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKP2 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKO7 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQ9 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKR6 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKRB | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOJ | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQ2 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKR2 | 8/23/18 | $25.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKRF | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPH | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQI | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQG | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKO0 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKON | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQC | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQF | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOW | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPS | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQD | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPT | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPL | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPC | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOX | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOV | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPB | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQ1 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKR3 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNK | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNY | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOT | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOV | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKRE | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOT | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNX | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPE | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNF | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQ0 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNY | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNZ | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPE | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQS | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQU | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOR | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKOR | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKPE | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKNE | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKQ0 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004549 | $32,010.00 | 9/10/18 | 10AKND | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRW | 8/24/18 | $815.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUH | 8/24/18 | $550.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUS | 8/24/18 | $475.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKT8 | 8/24/18 | $455.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSN | 8/24/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKS4 | 8/24/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKT7 | 8/24/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKT8 | 8/24/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSO | 8/24/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRH | 8/24/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUH | 8/24/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUK | 8/24/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTH | 8/24/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSO | 8/24/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKT8 | 8/24/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKS1 | 8/24/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKT7 | 8/24/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRS | 8/24/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUZ | 8/24/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUK | 8/24/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRJ | 8/24/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRW | 8/24/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTW | 8/24/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKT9 | 8/24/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKS4 | 8/24/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUZ | 8/24/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUW | 8/24/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRS | 8/24/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRM | 8/24/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKV1 | 8/24/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKU2 | 8/24/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTH | 8/24/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSZ | 8/24/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTC | 8/24/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRY | 8/24/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKS3 | 8/24/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTH | 8/24/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTL | 8/24/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUE | 8/24/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTB | 8/24/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSG | 8/24/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSY | 8/24/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRL | 8/24/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKS6 | 8/24/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKS7 | 8/24/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSG | 8/24/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTA | 8/24/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKU5 | 8/24/18 | $190.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTC | 8/24/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTW | 8/24/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTS | 8/24/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKS1 | 8/24/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRW | 8/24/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTS | 8/24/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUD | 8/24/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRO | 8/24/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUK | 8/24/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUK | 8/24/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSD | 8/24/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRH | 8/24/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRW | 8/24/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRH | 8/24/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTA | 8/24/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSI | 8/24/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSM | 8/24/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUA | 8/24/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTM | 8/24/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRY | 8/24/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRY | 8/24/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKST | 8/24/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSI | 8/24/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSV | 8/24/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUY | 8/24/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUX | 8/24/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUB | 8/24/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSJ | 8/24/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRY | 8/24/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSI | 8/24/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUI | 8/24/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUG | 8/24/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKU6 | 8/24/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSD | 8/24/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSF | 8/24/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKS4 | 8/24/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSB | 8/24/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSA | 8/24/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSI | 8/24/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRV | 8/24/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTW | 8/24/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRR | 8/24/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRI | 8/24/18 | $120.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUR | 8/24/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTY | 8/24/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTV | 8/24/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTZ | 8/24/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTF | 8/24/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTM | 8/24/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKT5 | 8/24/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSO | 8/24/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTY | 8/24/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTJ | 8/24/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUN | 8/24/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKT9 | 8/24/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUT | 8/24/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTT | 8/24/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSY | 8/24/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSW | 8/24/18 | $119.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKS3 | 8/24/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTM | 8/24/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTV | 8/24/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKU5 | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKU4 | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKU4 | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRP | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKU5 | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRN | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKT1 | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKT2 | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKT3 | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKU3 | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKT4 | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKU2 | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSO | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUB | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSO | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSP | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKU3 | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKV5 | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUM | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUO | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSJ | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSW | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSX | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSZ | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKT0 | 8/24/18 | $95.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKV2 | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKV3 | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSH | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSG | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSQ | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRN | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKV4 | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKU5 | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSF | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRK | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSE | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUP | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUP | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSE | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRM | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKU9 | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRM | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRM | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSL | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKU7 | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRQ | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKV4 | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUU | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSC | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSC | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRU | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSA | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTF | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUE | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUD | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTV | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTW | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTX | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTY | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUV | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKS4 | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUU | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSA | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTH | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKT9 | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKT9 | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKU1 | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKT9 | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRS | 8/24/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRT | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRU | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTG | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTG | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTD | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTF | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKU0 | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRZ | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKS2 | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUF | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTS | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSU | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTR | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKS5 | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRX | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUL | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKS0 | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTQ | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKV0 | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTE | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTK | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTI | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTQ | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTU | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKS5 | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKS6 | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKS6 | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKS8 | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKS9 | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUI | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUH | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUQ | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKS2 | 8/24/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUH | 8/24/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKS3 | 8/24/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRN | 8/24/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRO | 8/24/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTY | 8/24/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUQ | 8/24/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTB | 8/24/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTC | 8/24/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTC | 8/24/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRN | 8/24/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRH | 8/24/18 | $50.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKST | 8/24/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUA | 8/24/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRX | 8/24/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTG | 8/24/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKST | 8/24/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKU8 | 8/24/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUH | 8/24/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUW | 8/24/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSM | 8/24/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSN | 8/24/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUM | 8/24/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSZ | 8/24/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKT9 | 8/24/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUJ | 8/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKT5 | 8/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKS3 | 8/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKST | 8/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTN | 8/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKT5 | 8/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKT0 | 8/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKT0 | 8/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKV5 | 8/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRX | 8/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUY | 8/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTT | 8/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUA | 8/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTG | 8/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUW | 8/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSY | 8/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKTT | 8/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKU6 | 8/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKT7 | 8/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSZ | 8/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUW | 8/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKSM | 8/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUM | 8/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRJ | 8/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRR | 8/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKRR | 8/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUP | 8/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKU1 | 8/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005245 | $34,014.92 | 9/11/18 | 10AKUQ | 8/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXV | 8/25/18 | $795.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXV | 8/25/18 | $600.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVN | 8/25/18 | $500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXV | 8/25/18 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXD | 8/25/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWE | 8/25/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWY | 8/25/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVN | 8/25/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWH | 8/25/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWI | 8/25/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXQ | 8/25/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKW7 | 8/25/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVW | 8/25/18 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVK | 8/25/18 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKY7 | 8/25/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKX4 | 8/25/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVK | 8/25/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKY2 | 8/25/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXB | 8/25/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKY4 | 8/25/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKY4 | 8/25/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKY4 | 8/25/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWK | 8/25/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWZ | 8/25/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKX4 | 8/25/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKW6 | 8/25/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWC | 8/25/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKW8 | 8/25/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYC | 8/25/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVN | 8/25/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVW | 8/25/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWH | 8/25/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWB | 8/25/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVA | 8/25/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYD | 8/25/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWH | 8/25/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWT | 8/25/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWZ | 8/25/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXR | 8/25/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWH | 8/25/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKV6 | 8/25/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWX | 8/25/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXF | 8/25/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWV | 8/25/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWU | 8/25/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXW | 8/25/18 | $190.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKY7 | 8/25/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWO | 8/25/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVI | 8/25/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVD | 8/25/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVF | 8/25/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWE | 8/25/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWE | 8/25/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVG | 8/25/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYE | 8/25/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWH | 8/25/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVT | 8/25/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKW9 | 8/25/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKW9 | 8/25/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWA | 8/25/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWB | 8/25/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWU | 8/25/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKV8 | 8/25/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXD | 8/25/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKV8 | 8/25/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKX8 | 8/25/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKW9 | 8/25/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWY | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVS | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWJ | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVW | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVX | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWW | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKY0 | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKW2 | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVT | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKX2 | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKX3 | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWU | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXG | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXS | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWT | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXE | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKV7 | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKY9 | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXG | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKX4 | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXG | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWV | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXI | 8/25/18 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVU | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKY7 | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKY2 | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYE | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVE | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVB | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWN | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVP | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVH | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVH | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWO | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKX6 | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKY3 | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWF | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXN | 8/25/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWX | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVQ | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKX0 | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWV | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWV | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKX1 | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKY7 | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKX0 | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKX9 | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXR | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXA | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXU | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYA | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKY8 | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVU | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKX4 | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKW1 | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKX8 | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXZ | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVY | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKW3 | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKX9 | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYB | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYB | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXX | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXY | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVV | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXE | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKV6 | 8/25/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKV6 | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXH | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVT | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXJ | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVO | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVK | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWK | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVK | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVT | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVL | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXF | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWL | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVL | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXZ | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXD | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVR | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXC | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXZ | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXT | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWS | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVO | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVM | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKX5 | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWQ | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKW4 | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWM | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVC | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKW8 | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKW7 | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWQ | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWN | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKW6 | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWA | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKV9 | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWD | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVF | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKY5 | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXM | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXN | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKW5 | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWP | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKW5 | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVC | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKY1 | 8/25/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKY3 | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWY | 8/25/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKX8 | 8/25/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKY0 | 8/25/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKY3 | 8/25/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKW0 | 8/25/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWI | 8/25/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKY0 | 8/25/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKX1 | 8/25/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKX0 | 8/25/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWV | 8/25/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKY2 | 8/25/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVA | 8/25/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVG | 8/25/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWP | 8/25/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWC | 8/25/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXO | 8/25/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWB | 8/25/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKW6 | 8/25/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWP | 8/25/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXG | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKY7 | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKV7 | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVU | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXJ | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKV8 | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKKB | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWI | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKV7 | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVP | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXB | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVP | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVZ | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKY0 | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKW2 | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKX2 | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKW2 | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVB | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWA | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVH | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKV9 | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVE | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKY2 | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVB | 8/25/18 | $25.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKY3 | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKX6 | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXM | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKVG | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKWF | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXN | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKXM | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKV9 | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYH | 8/26/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYJ | 8/26/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYI | 8/26/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYK | 8/26/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYL | 8/26/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYL | 8/26/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYG | 8/26/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYG | 8/26/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYH | 8/26/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYF | 8/26/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYM | 8/26/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZ1 | 8/27/18 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1K | 8/27/18 | $595.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL10 | 8/27/18 | $460.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL11 | 8/27/18 | $455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0D | 8/27/18 | $455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1S | 8/27/18 | $435.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1K | 8/27/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYY | 8/27/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0H | 8/27/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0Y | 8/27/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL17 | 8/27/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1H | 8/27/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL08 | 8/27/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1R | 8/27/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYW | 8/27/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0V | 8/27/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZF | 8/27/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1H | 8/27/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0O | 8/27/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYY | 8/27/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZF | 8/27/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL10 | 8/27/18 | $245.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL10 | 8/27/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1H | 8/27/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZ2 | 8/27/18 | $240.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZ8 | 8/27/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1S | 8/27/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0B | 8/27/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYU | 8/27/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYV | 8/27/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL01 | 8/27/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0Y | 8/27/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL22 | 8/27/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZF | 8/27/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZT | 8/27/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1Y | 8/27/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZ8 | 8/27/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYN | 8/27/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL10 | 8/27/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0U | 8/27/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0D | 8/27/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0D | 8/27/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1K | 8/27/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYV | 8/27/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0K | 8/27/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL24 | 8/27/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYP | 8/27/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYR | 8/27/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1A | 8/27/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1A | 8/27/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYP | 8/27/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZK | 8/27/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZY | 8/27/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL07 | 8/27/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL07 | 8/27/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL07 | 8/27/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZ1 | 8/27/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZU | 8/27/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL00 | 8/27/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0V | 8/27/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYN | 8/27/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZD | 8/27/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL09 | 8/27/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1S | 8/27/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0J | 8/27/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYX | 8/27/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZG | 8/27/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL21 | 8/27/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZZ | 8/27/18 | $145.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYZ | 8/27/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZ5 | 8/27/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZ6 | 8/27/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZT | 8/27/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0Z | 8/27/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1O | 8/27/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL09 | 8/27/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL21 | 8/27/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1G | 8/27/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1Z | 8/27/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1I | 8/27/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0T | 8/27/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1J | 8/27/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1X | 8/27/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0H | 8/27/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1N | 8/27/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL04 | 8/27/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZI | 8/27/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1T | 8/27/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0M | 8/27/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZE | 8/27/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZL | 8/27/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZI | 8/27/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0P | 8/27/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZY | 8/27/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006152 | $62,375.00 | 9/12/18 | 10AKZZ | 8/27/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL18 | 8/27/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0I | 8/27/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL00 | 8/27/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1T | 8/27/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL26 | 8/27/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL03 | 8/27/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYN | 8/27/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYY | 8/27/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0V | 8/27/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZW | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL10 | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0X | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL20 | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0W | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1W | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZ4 | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZ2 | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZ3 | 8/27/18 | $95.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZ1 | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZT | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0U | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZ6 | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZ0 | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZW | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZ2 | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZ1 | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZV | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1W | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0G | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0D | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0E | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZ9 | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZ7 | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZC | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL11 | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0C | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0F | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZC | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL08 | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL09 | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL09 | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1I | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1Y | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1G | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZB | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1K | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0A | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL12 | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1M | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL14 | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL13 | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1L | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZA | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1O | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZN | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0L | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZN | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZN | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL21 | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0N | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0O | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0L | 8/27/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0O | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL04 | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZO | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0K | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYT | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYU | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL23 | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYX | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0O | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZX | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZG | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZH | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZJ | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZJ | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZE | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1Q | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1R | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZZ | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL00 | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL01 | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL27 | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL19 | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL18 | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1A | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYR | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYS | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYQ | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYP | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL15 | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYO | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYR | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL15 | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL16 | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL17 | 8/27/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZV | 8/27/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYN | 8/27/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZ1 | 8/27/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0H | 8/27/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZI | 8/27/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0Z | 8/27/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1J | 8/27/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZV | 8/27/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0G | 8/27/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1X | 8/27/18 | $50.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZU | 8/27/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL21 | 8/27/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL25 | 8/27/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZI | 8/27/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZM | 8/27/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZH | 8/27/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0T | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1Z | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL13 | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1J | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZ2 | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL06 | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0Y | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0F | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZA | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1N | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1K | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZU | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL0U | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL21 | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZG | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL02 | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYX | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1T | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZG | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL22 | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKYV | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL1P | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZG | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL02 | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL22 | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AL18 | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZZ | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZL | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006151 | $62,375.00 | 9/12/18 | 10AKZL | 8/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2O | 8/28/18 | $890.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL29 | 8/28/18 | $575.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL48 | 8/28/18 | $570.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2O | 8/28/18 | $550.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL43 | 8/28/18 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL46 | 8/28/18 | $455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2N | 8/28/18 | $455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4R | 8/28/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL36 | 8/28/18 | $385.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2E | 8/28/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3O | 8/28/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3J | 8/28/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3A | 8/28/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5Q | 8/28/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4R | 8/28/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL58 | 8/28/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2T | 8/28/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL56 | 8/28/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL37 | 8/28/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2O | 8/28/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL29 | 8/28/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL31 | 8/28/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4Y | 8/28/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5F | 8/28/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5M | 8/28/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL44 | 8/28/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL29 | 8/28/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5A | 8/28/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL45 | 8/28/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3D | 8/28/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL42 | 8/28/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2Q | 8/28/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2F | 8/28/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4R | 8/28/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2B | 8/28/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL45 | 8/28/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3H | 8/28/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4C | 8/28/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL58 | 8/28/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5M | 8/28/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4T | 8/28/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3Y | 8/28/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3J | 8/28/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3W | 8/28/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2K | 8/28/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5D | 8/28/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL41 | 8/28/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5K | 8/28/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4T | 8/28/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2Q | 8/28/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL51 | 8/28/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL33 | 8/28/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4C | 8/28/18 | $190.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3E | 8/28/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL43 | 8/28/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL43 | 8/28/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL36 | 8/28/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL30 | 8/28/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2N | 8/28/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4M | 8/28/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5Q | 8/28/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5L | 8/28/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2L | 8/28/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL56 | 8/28/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL45 | 8/28/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4A | 8/28/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2H | 8/28/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2H | 8/28/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3X | 8/28/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5F | 8/28/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL31 | 8/28/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL51 | 8/28/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL59 | 8/28/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2J | 8/28/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2J | 8/28/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL31 | 8/28/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3X | 8/28/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5E | 8/28/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL44 | 8/28/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2T | 8/28/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4C | 8/28/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5W | 8/28/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3Z | 8/28/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL48 | 8/28/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3C | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4P | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5E | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4Y | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3P | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5W | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4O | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3R | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2J | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3B | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3S | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2Q | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3W | 8/28/18 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4D | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3B | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL50 | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4Z | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2G | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3X | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3A | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4N | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5R | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5S | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4N | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5U | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5G | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3U | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2Y | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL34 | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2L | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL59 | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3Z | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL37 | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL40 | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2D | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2E | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3G | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL44 | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL56 | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3D | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4B | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL49 | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4F | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4A | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5P | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5N | 8/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2L | 8/28/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL47 | 8/28/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL35 | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL36 | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5V | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL53 | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL50 | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL50 | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL52 | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL39 | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5E | 8/28/18 | $95.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5E | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5C | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5B | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3T | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3I | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5X | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL35 | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3F | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3V | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5X | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL38 | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2E | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL53 | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3U | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4S | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4Y | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4B | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3J | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL47 | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL44 | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL42 | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL42 | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL29 | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4G | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2A | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4W | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2M | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4U | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5O | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4Q | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5L | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5J | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2W | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2W | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2V | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2U | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3K | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL45 | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4O | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4M | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4M | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4V | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL30 | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4Y | 8/28/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5G | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5T | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5T | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5H | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2S | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2R | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2R | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2P | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2I | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL58 | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL32 | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2C | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2Z | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2X | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL55 | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2Y | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL55 | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2X | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2X | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL55 | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL57 | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2Z | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL58 | 8/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL37 | 8/28/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3Z | 8/28/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5M | 8/28/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2N | 8/28/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2H | 8/28/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5F | 8/28/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5F | 8/28/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL40 | 8/28/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL40 | 8/28/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL46 | 8/28/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3Q | 8/28/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5R | 8/28/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5R | 8/28/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL47 | 8/28/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4D | 8/28/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2Y | 8/28/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL47 | 8/28/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4A | 8/28/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3B | 8/28/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4N | 8/28/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3E | 8/28/18 | $50.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3D | 8/28/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4D | 8/28/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2B | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2B | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL46 | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2M | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2B | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4B | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3U | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4P | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2U | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2N | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL29 | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4F | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL48 | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL51 | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2T | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5A | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5X | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL39 | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL34 | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3G | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3O | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2F | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5D | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4E | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3S | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2K | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2K | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3O | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3G | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL3S | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL2P | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5R | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL5H | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006626 | $36,505.00 | 9/13/18 | 10AL4E | 8/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7V | 8/29/18 | $525.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7W | 8/29/18 | $500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6E | 8/29/18 | $455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6B | 8/29/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6U | 8/29/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL5Y | 8/29/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL78 | 8/29/18 | $405.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7U | 8/29/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL67 | 8/29/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6J | 8/29/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8J | 8/29/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL93 | 8/29/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7Z | 8/29/18 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6X | 8/29/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6Z | 8/29/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL9E | 8/29/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL72 | 8/29/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL5Y | 8/29/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7A | 8/29/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL75 | 8/29/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7U | 8/29/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL95 | 8/29/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6E | 8/29/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8Z | 8/29/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8V | 8/29/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7X | 8/29/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7W | 8/29/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6C | 8/29/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8Z | 8/29/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL9E | 8/29/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL85 | 8/29/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6G | 8/29/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6I | 8/29/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7W | 8/29/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6Y | 8/29/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6E | 8/29/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6M | 8/29/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7V | 8/29/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7T | 8/29/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL9Q | 8/29/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7U | 8/29/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7Z | 8/29/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6N | 8/29/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL90 | 8/29/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8P | 8/29/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8Q | 8/29/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6Y | 8/29/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7F | 8/29/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7I | 8/29/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7K | 8/29/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL98 | 8/29/18 | $190.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6D | 8/29/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7M | 8/29/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6M | 8/29/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL69 | 8/29/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8H | 8/29/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL9D | 8/29/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8G | 8/29/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8G | 8/29/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8Q | 8/29/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL9P | 8/29/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL9M | 8/29/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7X | 8/29/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL95 | 8/29/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8J | 8/29/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL62 | 8/29/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL72 | 8/29/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL9F | 8/29/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6D | 8/29/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL95 | 8/29/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6U | 8/29/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8Z | 8/29/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL9K | 8/29/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL66 | 8/29/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6I | 8/29/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL9G | 8/29/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL77 | 8/29/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8I | 8/29/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL9I | 8/29/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8Y | 8/29/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6L | 8/29/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7E | 8/29/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL94 | 8/29/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL9D | 8/29/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6R | 8/29/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL91 | 8/29/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7G | 8/29/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6V | 8/29/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6O | 8/29/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7R | 8/29/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6Y | 8/29/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7M | 8/29/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL88 | 8/29/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL9G | 8/29/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL5Z | 8/29/18 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL9F | 8/29/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8O | 8/29/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL87 | 8/29/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8E | 8/29/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7Q | 8/29/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL5Y | 8/29/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6J | 8/29/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6C | 8/29/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8F | 8/29/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8K | 8/29/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL9E | 8/29/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL9F | 8/29/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6X | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6X | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6W | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8R | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL96 | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL70 | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL71 | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL9E | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL93 | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL92 | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL92 | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL73 | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL74 | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL75 | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL75 | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL76 | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL93 | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7N | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL9P | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6J | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6D | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL67 | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8D | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL68 | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8D | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6A | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8C | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL99 | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7N | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7O | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7P | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL78 | 8/29/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8B | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8B | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7T | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL9C | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7L | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL9Q | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7H | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7I | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7J | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL9N | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL9O | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8R | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL9P | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6A | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL9Q | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL97 | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL9R | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL61 | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL62 | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL63 | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL64 | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL65 | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL9A | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6K | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6B | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6N | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6T | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8T | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8U | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8U | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8V | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8W | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8X | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL9H | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8J | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8M | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6P | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6P | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6Q | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6Q | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6R | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6R | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6T | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6N | 8/29/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL80 | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6B | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7T | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7T | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6F | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7U | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6E | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL60 | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL9J | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8L | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL60 | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL81 | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL81 | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL82 | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL83 | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL84 | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL85 | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL85 | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7Y | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7D | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL86 | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL86 | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL9M | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL9M | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL9L | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8G | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6H | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6H | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8O | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8N | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7C | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8Z | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8Q | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7B | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6G | 8/29/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7X | 8/29/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8J | 8/29/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7X | 8/29/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7G | 8/29/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8F | 8/29/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL62 | 8/29/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL88 | 8/29/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8Q | 8/29/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7Z | 8/29/18 | $50.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8Q | 8/29/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7M | 8/29/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7J | 8/29/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6X | 8/29/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL9P | 8/29/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL67 | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8E | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8E | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8O | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7M | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL5Z | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7Q | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL5Z | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7R | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8O | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6W | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7T | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7P | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL8F | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL99 | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL9E | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6I | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL9R | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL9N | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6U | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL83 | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7J | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL9I | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7C | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL87 | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL92 | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL87 | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL87 | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL72 | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7G | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL88 | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6S | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL83 | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL83 | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL6J | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL74 | 8/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007251 | $33,964.92 | 9/14/18 | 10AL7F | 8/29/18 | $24.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCD | 8/30/18 | $1,035.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALA8 | 8/30/18 | $910.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAA | 8/30/18 | $625.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBQ | 8/30/18 | $550.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBP | 8/30/18 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCW | 8/30/18 | $455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBF | 8/30/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBW | 8/30/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBW | 8/30/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBZ | 8/30/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBO | 8/30/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCW | 8/30/18 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAV | 8/30/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAL | 8/30/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAA | 8/30/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALA8 | 8/30/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALB6 | 8/30/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAY | 8/30/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALD8 | 8/30/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCX | 8/30/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBX | 8/30/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBZ | 8/30/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALA0 | 8/30/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBV | 8/30/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBF | 8/30/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBG | 8/30/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALB0 | 8/30/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCO | 8/30/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAB | 8/30/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALA2 | 8/30/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALB9 | 8/30/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBT | 8/30/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCX | 8/30/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAU | 8/30/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBX | 8/30/18 | $220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAA | 8/30/18 | $220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBT | 8/30/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALDH | 8/30/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBR | 8/30/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALB0 | 8/30/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAH | 8/30/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10AL9V | 8/30/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10AL9T | 8/30/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALD5 | 8/30/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALDB | 8/30/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALD8 | 8/30/18 | $215.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCD | 8/30/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBT | 8/30/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAD | 8/30/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBV | 8/30/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAI | 8/30/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBW | 8/30/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAX | 8/30/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBS | 8/30/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBR | 8/30/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCY | 8/30/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAS | 8/30/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALC1 | 8/30/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAP | 8/30/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCW | 8/30/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBP | 8/30/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCF | 8/30/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALDC | 8/30/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBD | 8/30/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBG | 8/30/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAQ | 8/30/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALB0 | 8/30/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBZ | 8/30/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALA1 | 8/30/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALA8 | 8/30/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBB | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCX | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBB | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALDM | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAQ | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCE | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBI | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAT | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAS | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCZ | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALD0 | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCO | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCN | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAC | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALC3 | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALC2 | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALDJ | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAC | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAC | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALDI | 8/30/18 | $120.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBG | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCY | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBQ | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALD9 | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALA9 | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10AL9Z | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCC | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBV | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALD4 | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALA7 | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBQ | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBY | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBP | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAO | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCH | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCE | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCE | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCD | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBS | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAL | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAM | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAM | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALDC | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10AL9V | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10AL9T | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALDD | 8/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCF | 8/30/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALC6 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALC5 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALA0 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALD0 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALA1 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALA2 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALA3 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALB1 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALB2 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALB5 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALB3 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALA4 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALB3 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALA5 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBL | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBJ | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALA3 | 8/30/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALB4 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALB3 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALA6 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10AL9X | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALDN | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALDN | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALDL | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10AL9U | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALDL | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALDL | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALDK | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10AL9W | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALD6 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10AL9X | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALD1 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10AL9Y | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALD3 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBH | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALD4 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALD4 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBF | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBE | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALD2 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALD1 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBH | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBW | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCG | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10AL9S | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10AL9S | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALA8 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBS | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAL | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBV | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALD7 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALDA | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALDB | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALDB | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALDE | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCV | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALB8 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBU | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALB9 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALB6 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBM | 8/30/18 | $95.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCA | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCA | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCB | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCB | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALD7 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALB9 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALD7 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAI | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAI | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAJ | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAJ | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAK | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAN | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALB8 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAS | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCL | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCM | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCO | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCO | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCP | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCV | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAR | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALC3 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAS | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAW | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAX | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAX | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAY | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAZ | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCQ | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAE | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAN | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAP | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAP | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCX | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBA | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBA | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCK | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBC | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALC4 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALDF | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALDG | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALDH | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALC0 | 8/30/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALC3 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALB0 | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBC | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBK | 8/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBJ | 8/30/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCF | 8/30/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALB0 | 8/30/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCI | 8/30/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAM | 8/30/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBD | 8/30/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBG | 8/30/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAB | 8/30/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAU | 8/30/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBX | 8/30/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALDM | 8/30/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAP | 8/30/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAY | 8/30/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALDG | 8/30/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBJ | 8/30/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCH | 8/30/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALDG | 8/30/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALA4 | 8/30/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAK | 8/30/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAJ | 8/30/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALDH | 8/30/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALDA | 8/30/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAW | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCJ | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCN | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCY | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALD0 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBI | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALC3 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALDK | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALDM | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10AL9U | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10AL9U | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10AL9U | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALA0 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALA1 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALA7 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBI | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAO | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCA | 8/30/18 | $25.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCD | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCF | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCG | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBO | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBO | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBQ | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBS | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBT | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBY | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAD | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALDA | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALC1 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAO | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAQ | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALCX | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBB | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBD | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAA | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBZ | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAC | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALAE | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALC1 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBY | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008044 | $36,830.00 | 9/17/18 | 10ALBJ | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFT | 8/31/18 | $525.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALE1 | 8/31/18 | $435.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALDO | 8/31/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGZ | 8/31/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALDO | 8/31/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEW | 8/31/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALDO | 8/31/18 | $390.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGL | 8/31/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALE4 | 8/31/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGZ | 8/31/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEZ | 8/31/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFI | 8/31/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALDS | 8/31/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALDX | 8/31/18 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALE4 | 8/31/18 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALE9 | 8/31/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFT | 8/31/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALH6 | 8/31/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFJ | 8/31/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEX | 8/31/18 | $310.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALG8 | 8/31/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGZ | 8/31/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFI | 8/31/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFP | 8/31/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALF7 | 8/31/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALH2 | 8/31/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEN | 8/31/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALF7 | 8/31/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALF8 | 8/31/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEE | 8/31/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALED | 8/31/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALF1 | 8/31/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEG | 8/31/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALDP | 8/31/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALDR | 8/31/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFC | 8/31/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALE1 | 8/31/18 | $220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALG9 | 8/31/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEK | 8/31/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALET | 8/31/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGZ | 8/31/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALE6 | 8/31/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFS | 8/31/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGW | 8/31/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGD | 8/31/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALHA | 8/31/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALE1 | 8/31/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALE4 | 8/31/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALG5 | 8/31/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEO | 8/31/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGY | 8/31/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGX | 8/31/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALHH | 8/31/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALDO | 8/31/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALF8 | 8/31/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEV | 8/31/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALE5 | 8/31/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEW | 8/31/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALG5 | 8/31/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGE | 8/31/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEF | 8/31/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALF8 | 8/31/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALDV | 8/31/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGX | 8/31/18 | $145.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALET | 8/31/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEK | 8/31/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALF8 | 8/31/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALE7 | 8/31/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFO | 8/31/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALDV | 8/31/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALF9 | 8/31/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGA | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGC | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALF0 | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEY | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALF2 | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALF6 | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALF9 | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALDZ | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALDZ | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALDX | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALH6 | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALH5 | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALHK | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEU | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALET | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALG7 | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFU | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALHI | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALG6 | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEQ | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALG5 | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGJ | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGI | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFW | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFU | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALHJ | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALH0 | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEJ | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALHD | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFP | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFQ | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALED | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEI | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFP | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALHB | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALHE | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALG4 | 8/31/18 | $120.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFK | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALE2 | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALDQ | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEE | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEF | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFJ | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEH | 8/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALF7 | 8/31/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFS | 8/31/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALE6 | 8/31/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALF1 | 8/31/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALF5 | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALG3 | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALG2 | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGH | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGH | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALG2 | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALHC | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALHE | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEP | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEQ | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALDQ | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALER | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALER | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALES | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALHF | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALF3 | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALG6 | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALG6 | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALHD | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALH3 | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALH4 | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALH4 | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALF3 | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALF3 | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALF4 | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEU | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFC | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALDW | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFI | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALDY | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFL | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFL | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFA | 8/31/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALG8 | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFC | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFN | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFD | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFE | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFK | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFK | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFJ | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFJ | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFB | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALH5 | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALHJ | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALHK | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFH | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALHM | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFL | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALDR | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFM | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALDT | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFN | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFO | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALH7 | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALDU | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALDU | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALDU | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFN | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALHJ | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFR | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALHH | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGG | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEX | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALE7 | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEF | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALE7 | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALE4 | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEF | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALHA | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGF | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALED | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFV | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALED | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFX | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFY | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALHG | 8/31/18 | $95.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEZ | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFC | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGW | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALH1 | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGZ | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEZ | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALE4 | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEL | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGD | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEB | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALE9 | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEK | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALF2 | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEA | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALE3 | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEZ | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGP | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEG | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEM | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGN | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGM | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGM | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGR | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGK | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGQ | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEC | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALG4 | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGP | 8/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFT | 8/31/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALG6 | 8/31/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALG4 | 8/31/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALDX | 8/31/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGX | 8/31/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEV | 8/31/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALDZ | 8/31/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALHA | 8/31/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEU | 8/31/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGO | 8/31/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGO | 8/31/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALHG | 8/31/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALE4 | 8/31/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGO | 8/31/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEJ | 8/31/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGA | 8/31/18 | $50.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALDQ | 8/31/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGE | 8/31/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGE | 8/31/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALG7 | 8/31/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALH2 | 8/31/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALG5 | 8/31/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGK | 8/31/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGG | 8/31/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGG | 8/31/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALG6 | 8/31/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALES | 8/31/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALED | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALE9 | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALF1 | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALHJ | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFD | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEL | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFZ | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEW | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALER | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALE1 | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALF0 | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALG8 | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALF5 | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGJ | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALG7 | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALH3 | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALHH | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALHH | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALHK | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALH2 | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALHL | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALHL | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALHL | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALHE | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALDV | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFX | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALG9 | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALDY | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEA | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEI | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALGB | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFS | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALE7 | 8/31/18 | $25.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALE6 | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFR | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALEG | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008843 | $35,875.00 | 9/18/18 | 10ALFO | 8/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJQ | 9/1/18 | $550.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALHN | 9/1/18 | $525.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKL | 9/1/18 | $525.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKK | 9/1/18 | $525.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJQ | 9/1/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJK | 9/1/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKU | 9/1/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJK | 9/1/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALI0 | 9/1/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIK | 9/1/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJJ | 9/1/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKU | 9/1/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIM | 9/1/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJQ | 9/1/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKR | 9/1/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKL | 9/1/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKL | 9/1/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALI3 | 9/1/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJM | 9/1/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALHW | 9/1/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIZ | 9/1/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALHQ | 9/1/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIB | 9/1/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALI3 | 9/1/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALI5 | 9/1/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALI5 | 9/1/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKR | 9/1/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKV | 9/1/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALI8 | 9/1/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKN | 9/1/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJ2 | 9/1/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALHR | 9/1/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALK6 | 9/1/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKU | 9/1/18 | $220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALK6 | 9/1/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALHX | 9/1/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJ6 | 9/1/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJN | 9/1/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALK4 | 9/1/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKI | 9/1/18 | $215.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIK | 9/1/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKQ | 9/1/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIZ | 9/1/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIW | 9/1/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALL0 | 9/1/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALI7 | 9/1/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIR | 9/1/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIP | 9/1/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIP | 9/1/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIN | 9/1/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKR | 9/1/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIK | 9/1/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKB | 9/1/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKY | 9/1/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKZ | 9/1/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKK | 9/1/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKK | 9/1/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKG | 9/1/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKF | 9/1/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIV | 9/1/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJT | 9/1/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIK | 9/1/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJ8 | 9/1/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALK7 | 9/1/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALI0 | 9/1/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKE | 9/1/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJP | 9/1/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALHQ | 9/1/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALHN | 9/1/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKZ | 9/1/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALHR | 9/1/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIZ | 9/1/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALI5 | 9/1/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALI0 | 9/1/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIZ | 9/1/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJJ | 9/1/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALL1 | 9/1/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJU | 9/1/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALHY | 9/1/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALK8 | 9/1/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKR | 9/1/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALK3 | 9/1/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKX | 9/1/18 | $120.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALL5 | 9/1/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALHZ | 9/1/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIG | 9/1/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIN | 9/1/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALI4 | 9/1/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIV | 9/1/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKE | 9/1/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKD | 9/1/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALK5 | 9/1/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALL6 | 9/1/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIK | 9/1/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALL7 | 9/1/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIS | 9/1/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALI1 | 9/1/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIA | 9/1/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIQ | 9/1/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJL | 9/1/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALI9 | 9/1/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIN | 9/1/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJO | 9/1/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJV | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIU | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKP | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIT | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKC | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKQ | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJE | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJH | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJD | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALL2 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKD | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIR | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKP | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKS | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJF | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJG | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALL2 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJT | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKE | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKH | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALHS | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALHU | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJS | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKO | 9/1/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALHT | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJR | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALL3 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKO | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALL3 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJV | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIN | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIK | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALHW | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALL4 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIL | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIL | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALHV | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIM | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIR | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJA | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJ5 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJ9 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJ6 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJ7 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIO | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJA | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJD | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKQ | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKH | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIN | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKH | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALL9 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALII | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKQ | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIJ | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJ5 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIJ | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJC | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALL8 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALL7 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJB | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALHV | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIJ | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJI | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALI7 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIH | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJK | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALI0 | 9/1/18 | $95.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALK7 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIF | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIE | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALID | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALK6 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALID | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIC | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIC | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIY | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALI2 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALI0 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALI9 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKT | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKW | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKW | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALK6 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKW | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKT | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKV | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKV | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKA | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJK | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALK4 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALI7 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALI4 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALK9 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIY | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJY | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALK7 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJZ | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALHN | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALHO | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALI6 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALI4 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALK0 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALHP | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIY | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALI4 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJ1 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALI0 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALK7 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALK2 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKM | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALK2 | 9/1/18 | $95.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALI4 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALK7 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALI3 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJ3 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJ4 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALK1 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJ0 | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJJ | 9/1/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKE | 9/1/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALK6 | 9/1/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALI1 | 9/1/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALI1 | 9/1/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALK8 | 9/1/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKY | 9/1/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALK0 | 9/1/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALK5 | 9/1/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJA | 9/1/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALL3 | 9/1/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJB | 9/1/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKY | 9/1/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIH | 9/1/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKI | 9/1/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJ8 | 9/1/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKW | 9/1/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIM | 9/1/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIW | 9/1/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIV | 9/1/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALK5 | 9/1/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJ5 | 9/1/18 | $49.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALK0 | 9/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALK8 | 9/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJU | 9/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJZ | 9/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALK7 | 9/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIA | 9/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALHW | 9/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKS | 9/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALHR | 9/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALK4 | 9/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALK5 | 9/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALHY | 9/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKY | 9/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIQ | 9/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJO | 9/1/18 | $25.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALL3 | 9/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJ0 | 9/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKD | 9/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJJ | 9/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKX | 9/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIQ | 9/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALID | 9/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKI | 9/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIA | 9/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIF | 9/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIH | 9/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALKF | 9/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJP | 9/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALL1 | 9/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJO | 9/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALIS | 9/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALJ5 | 9/1/18 | $24.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALLA | 9/2/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALLE | 9/2/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALLH | 9/2/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALLA | 9/2/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALLE | 9/2/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALLB | 9/2/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALLG | 9/2/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALLF | 9/2/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALLC | 9/2/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALLD | 9/2/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALLK | 9/3/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALLN | 9/3/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALLM | 9/3/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALLU | 9/3/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALLK | 9/3/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALLL | 9/3/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALLP | 9/3/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALLX | 9/3/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALLQ | 9/3/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALLS | 9/3/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALLV | 9/3/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALLW | 9/3/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALLO | 9/3/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALLY | 9/3/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALLZ | 9/3/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALM1 | 9/3/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALLR | 9/3/18 | $95.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALM4 | 9/3/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALM3 | 9/3/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALLT | 9/3/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALLT | 9/3/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALLI | 9/3/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALLJ | 9/3/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALM5 | 9/3/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALM2 | 9/3/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010033 | $39,454.76 | 9/19/18 | 10ALM0 | 9/3/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNQ | 9/4/18 | $785.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALPX | 9/4/18 | $715.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOB | 9/4/18 | $500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALQ8 | 9/4/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALPJ | 9/4/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMQ | 9/4/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALQ9 | 9/4/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMA | 9/4/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMY | 9/4/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNK | 9/4/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMM | 9/4/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNQ | 9/4/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOB | 9/4/18 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMB | 9/4/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMQ | 9/4/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNP | 9/4/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNO | 9/4/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMM | 9/4/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNQ | 9/4/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNG | 9/4/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALPJ | 9/4/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNK | 9/4/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALP9 | 9/4/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALPW | 9/4/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMS | 9/4/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMI | 9/4/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALM6 | 9/4/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALO5 | 9/4/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOJ | 9/4/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOL | 9/4/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALO3 | 9/4/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALPX | 9/4/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALND | 9/4/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALM6 | 9/4/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALPQ | 9/4/18 | $215.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMZ | 9/4/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALP2 | 9/4/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNE | 9/4/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOI | 9/4/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMM | 9/4/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALPI | 9/4/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALQ5 | 9/4/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALN8 | 9/4/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALPG | 9/4/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALN3 | 9/4/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALP8 | 9/4/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOC | 9/4/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALP8 | 9/4/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALP9 | 9/4/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNG | 9/4/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALPY | 9/4/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALP7 | 9/4/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOK | 9/4/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALN6 | 9/4/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOE | 9/4/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNA | 9/4/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALQ8 | 9/4/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOZ | 9/4/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMW | 9/4/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMC | 9/4/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMG | 9/4/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOB | 9/4/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALQG | 9/4/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALN0 | 9/4/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALP2 | 9/4/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALPR | 9/4/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALPO | 9/4/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNS | 9/4/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNR | 9/4/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALO3 | 9/4/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOW | 9/4/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOB | 9/4/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALQI | 9/4/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALN9 | 9/4/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALPX | 9/4/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOW | 9/4/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALQG | 9/4/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALM7 | 9/4/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOX | 9/4/18 | $145.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOL | 9/4/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOG | 9/4/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALO1 | 9/4/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMG | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALPS | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOP | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALQC | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALM9 | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALM8 | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALQ7 | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMD | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALN1 | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALO4 | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALN2 | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALN1 | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALN3 | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALN6 | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALO8 | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNU | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALN6 | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALN6 | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNK | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALN1 | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALQC | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNZ | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALPP | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALP0 | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALPW | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALP1 | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNA | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNZ | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALQB | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNC | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNY | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOA | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALQE | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNX | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOA | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALM6 | 9/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOL | 9/4/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNW | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALO7 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNZ | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNW | 9/4/18 | $95.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALPQ | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALO9 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALO6 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALO1 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALN9 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALO1 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALO5 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALO2 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALPK | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALQD | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMK | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMJ | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALQF | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALQH | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMH | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMA | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALO0 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALP6 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALQ7 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNB | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNA | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALP9 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALP7 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALN9 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALQ9 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMU | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALQ9 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALPA | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOM | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALON | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOO | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOR | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALP7 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNH | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALQC | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNL | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOQ | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMR | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMS | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALN8 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNB | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMS | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALQA | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNF | 9/4/18 | $95.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMT | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNF | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNF | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALND | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALPO | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNI | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALQ5 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOC | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALPZ | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALP0 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOY | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOY | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALQ1 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALQ2 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALP0 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALQ4 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALP5 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALQ5 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALQ6 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALM7 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALM7 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOT | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMO | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALPW | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALQ3 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOG | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOA | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMN | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALM6 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOC | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOD | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOD | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOD | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALPX | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOF | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALPV | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOH | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALM6 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOI | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALP3 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALP3 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALP3 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALP1 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOE | 9/4/18 | $95.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOV | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNV | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOT | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOV | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMQ | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMZ | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALN0 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMB | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALPU | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMC | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNU | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOU | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALME | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALME | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMF | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOU | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMF | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALPM | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMC | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALN4 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALPF | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALPG | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMY | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALPG | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALPH | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMP | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALN1 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOW | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMX | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALN5 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALN6 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALN6 | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNN | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALPL | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALPN | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNP | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNQ | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMZ | 9/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALPP | 9/4/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMO | 9/4/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMO | 9/4/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOA | 9/4/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMG | 9/4/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALM9 | 9/4/18 | $50.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNJ | 9/4/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALM8 | 9/4/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNJ | 9/4/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNE | 9/4/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOJ | 9/4/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALPG | 9/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMV | 9/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMX | 9/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALPJ | 9/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOX | 9/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNT | 9/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALO8 | 9/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALM9 | 9/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALO3 | 9/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALQG | 9/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALN7 | 9/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALQI | 9/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMI | 9/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMG | 9/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMD | 9/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALND | 9/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALO2 | 9/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALMO | 9/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALQI | 9/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALP4 | 9/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOJ | 9/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNY | 9/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALOK | 9/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALM8 | 9/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNB | 9/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALQ0 | 9/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALQ0 | 9/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALQ0 | 9/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALNZ | 9/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALM9 | 9/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010888 | $38,120.00 | 9/20/18 | 10ALPR | 9/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSB | 9/5/18 | $460.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQL | 9/5/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSB | 9/5/18 | $415.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRV | 9/5/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRV | 9/5/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSL | 9/5/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTF | 9/5/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALR3 | 9/5/18 | $385.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQJ | 9/5/18 | $365.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALR8 | 9/5/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSL | 9/5/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALS9 | 9/5/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALT6 | 9/5/18 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTT | 9/5/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQT | 9/5/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALR3 | 9/5/18 | $295.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRB | 9/5/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQJ | 9/5/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTZ | 9/5/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTH | 9/5/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTI | 9/5/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTP | 9/5/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALS0 | 9/5/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALT6 | 9/5/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALUJ | 9/5/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALR2 | 9/5/18 | $245.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALU6 | 9/5/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALT8 | 9/5/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTO | 9/5/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTP | 9/5/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSC | 9/5/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALR3 | 9/5/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSK | 9/5/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALT5 | 9/5/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALT9 | 9/5/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTO | 9/5/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALU5 | 9/5/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSK | 9/5/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSM | 9/5/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALUN | 9/5/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALU2 | 9/5/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQW | 9/5/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRK | 9/5/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALU6 | 9/5/18 | $200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALR2 | 9/5/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRQ | 9/5/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTZ | 9/5/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALUN | 9/5/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRB | 9/5/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALR8 | 9/5/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALT3 | 9/5/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQZ | 9/5/18 | $190.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSY | 9/5/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALU2 | 9/5/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTF | 9/5/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRL | 9/5/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALUK | 9/5/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALUJ | 9/5/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRK | 9/5/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQX | 9/5/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRV | 9/5/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQS | 9/5/18 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALT5 | 9/5/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQJ | 9/5/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSQ | 9/5/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALT3 | 9/5/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALS1 | 9/5/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQO | 9/5/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQM | 9/5/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQU | 9/5/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALS4 | 9/5/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRT | 9/5/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTT | 9/5/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALU6 | 9/5/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSR | 9/5/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSL | 9/5/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALU4 | 9/5/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRA | 9/5/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSM | 9/5/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSQ | 9/5/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALT5 | 9/5/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTA | 9/5/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQL | 9/5/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQS | 9/5/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALUL | 9/5/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTF | 9/5/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTH | 9/5/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRV | 9/5/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSG | 9/5/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRG | 9/5/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRA | 9/5/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSN | 9/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTP | 9/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALU4 | 9/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSK | 9/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSR | 9/5/18 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSP | 9/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTA | 9/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSQ | 9/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTQ | 9/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALT7 | 9/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSO | 9/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRB | 9/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQJ | 9/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALT6 | 9/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSA | 9/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTW | 9/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQP | 9/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTV | 9/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQN | 9/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQW | 9/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSD | 9/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRP | 9/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTD | 9/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTG | 9/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTE | 9/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRJ | 9/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSD | 9/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRT | 9/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALUG | 9/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALUF | 9/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSX | 9/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSO | 9/5/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTR | 9/5/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTT | 9/5/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTZ | 9/5/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTM | 9/5/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRQ | 9/5/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRQ | 9/5/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSB | 9/5/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALUC | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSM | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRC | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALR7 | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALT6 | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTC | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALUA | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRE | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALUC | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALT3 | 9/5/18 | $95.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALUC | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALUD | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTO | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALU8 | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALU9 | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRD | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALUB | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALR7 | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTS | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSM | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALU4 | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALU4 | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSU | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALT4 | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALR7 | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALU5 | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQK | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRA | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALU5 | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSR | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSS | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSJ | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALS8 | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRI | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRU | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSC | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALR9 | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRK | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSH | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRW | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRN | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRO | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRH | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTL | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALUM | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSA | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALUK | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRI | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALU0 | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTT | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRQ | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALUN | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSE | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALUH | 9/5/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSF | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRR | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQR | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALS3 | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTH | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSZ | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTH | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALR5 | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQU | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSV | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALUI | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALUH | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQV | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALR4 | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTK | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALS7 | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTM | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALU1 | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALU1 | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTG | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTL | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTX | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTL | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTE | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTK | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALS5 | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTJ | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALU2 | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTI | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALS4 | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALR0 | 9/5/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTP | 9/5/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRA | 9/5/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSO | 9/5/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALUE | 9/5/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALT4 | 9/5/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALS4 | 9/5/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTZ | 9/5/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTM | 9/5/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTD | 9/5/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRK | 9/5/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALT4 | 9/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALT3 | 9/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTQ | 9/5/18 | $50.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALT5 | 9/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALU7 | 9/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALST | 9/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSR | 9/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSJ | 9/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQU | 9/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQW | 9/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQS | 9/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSE | 9/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSG | 9/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQM | 9/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQO | 9/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALUL | 9/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRR | 9/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSC | 9/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALR1 | 9/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSX | 9/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALS2 | 9/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALS1 | 9/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRN | 9/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRL | 9/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRQ | 9/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRR | 9/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTM | 9/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTF | 9/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSX | 9/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALU0 | 9/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRP | 9/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSN | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTB | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTB | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTA | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTA | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQK | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSJ | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSL | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSU | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTR | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQL | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTQ | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTQ | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALU7 | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALT4 | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALUA | 9/5/18 | $25.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALUA | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALUE | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALR8 | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALUG | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSE | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQV | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALR6 | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALUH | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSW | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALR3 | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALS6 | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSD | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALS6 | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALS2 | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALS1 | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTW | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTW | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSH | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTV | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRG | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRF | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRF | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRS | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALUL | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALU0 | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALS2 | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSX | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTY | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALUJ | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRS | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRP | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQM | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRN | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRN | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQN | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQN | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTM | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALSY | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTE | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTH | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRM | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTI | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRJ | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQQ | 9/5/18 | $25.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQO | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRL | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALRL | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALQQ | 9/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTU | 9/5/18 | $24.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011447 | $37,129.84 | 9/21/18 | 10ALTU | 9/5/18 | $24.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALV2 | 9/6/18 | $690.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVH | 9/6/18 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXM | 9/6/18 | $575.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXM | 9/6/18 | $575.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWG | 9/6/18 | $570.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWR | 9/6/18 | $475.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWR | 9/6/18 | $475.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWG | 9/6/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXD | 9/6/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALUQ | 9/6/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWF | 9/6/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALYA | 9/6/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVP | 9/6/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWK | 9/6/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWI | 9/6/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALV2 | 9/6/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALW4 | 9/6/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALUO | 9/6/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWG | 9/6/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVK | 9/6/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALV5 | 9/6/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXX | 9/6/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWS | 9/6/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVC | 9/6/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVM | 9/6/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALW9 | 9/6/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXJ | 9/6/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWF | 9/6/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVS | 9/6/18 | $220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALW8 | 9/6/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWN | 9/6/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXP | 9/6/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVS | 9/6/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWF | 9/6/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALV3 | 9/6/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALX6 | 9/6/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXW | 9/6/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVA | 9/6/18 | $215.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVU | 9/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXI | 9/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVX | 9/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWE | 9/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWC | 9/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALV1 | 9/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALY6 | 9/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALUX | 9/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALV6 | 9/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALV5 | 9/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVY | 9/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXM | 9/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVE | 9/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXW | 9/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALV1 | 9/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALUR | 9/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVO | 9/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALW4 | 9/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALX8 | 9/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALW7 | 9/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALV2 | 9/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALYC | 9/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVK | 9/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVK | 9/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALUT | 9/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXQ | 9/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALX5 | 9/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXR | 9/6/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALX6 | 9/6/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXP | 9/6/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXD | 9/6/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVW | 9/6/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXT | 9/6/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALW9 | 9/6/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXM | 9/6/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWM | 9/6/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWM | 9/6/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALX5 | 9/6/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWA | 9/6/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXM | 9/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVP | 9/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALX0 | 9/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALW5 | 9/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALX0 | 9/6/18 | $120.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXI | 9/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALW3 | 9/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVG | 9/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWK | 9/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVO | 9/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALUW | 9/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWO | 9/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALW9 | 9/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALY1 | 9/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALYB | 9/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVN | 9/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALY9 | 9/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALV4 | 9/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALY8 | 9/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALY2 | 9/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALUZ | 9/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALY4 | 9/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALUS | 9/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALUZ | 9/6/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWK | 9/6/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWH | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALUX | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVT | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALUY | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXO | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWH | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVS | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVJ | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWZ | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALX4 | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWJ | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXG | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXF | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWC | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWB | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXF | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWA | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVO | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXE | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALX8 | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALUU | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALX7 | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALX1 | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALUR | 9/6/18 | $95.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALYA | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALX6 | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALUS | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALUP | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVL | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALW6 | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVQ | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALUT | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALW5 | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALW2 | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALUU | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXS | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALW3 | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALUU | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALUU | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALUV | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALUW | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXQ | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXQ | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVL | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWR | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALX5 | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVJ | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALX9 | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVJ | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALX9 | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVZ | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWQ | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVE | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVE | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVF | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALX3 | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWP | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXL | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVI | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALV0 | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXU | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVA | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALX3 | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXN | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWY | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALY3 | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXX | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXB | 9/6/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXX | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXY | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXY | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVD | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALY0 | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXM | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALUQ | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXA | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXI | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALX2 | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXW | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXK | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXZ | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWU | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALW0 | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWL | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXV | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALY7 | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVS | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVB | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALV9 | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWT | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALY5 | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWU | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWV | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWW | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXC | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALX3 | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVJ | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWS | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALV6 | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALV4 | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALW1 | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALV5 | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALV6 | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVR | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALW0 | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXU | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALV7 | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALV8 | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALV8 | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALW0 | 9/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXP | 9/6/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVN | 9/6/18 | $75.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVN | 9/6/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVW | 9/6/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALYB | 9/6/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALY9 | 9/6/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVW | 9/6/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVP | 9/6/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALX0 | 9/6/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALV4 | 9/6/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALW7 | 9/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALW7 | 9/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVO | 9/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALUO | 9/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALUZ | 9/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVR | 9/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWI | 9/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALX6 | 9/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALV3 | 9/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWI | 9/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWI | 9/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALY8 | 9/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALV9 | 9/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALXJ | 9/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALWN | 9/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALY4 | 9/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVH | 9/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALVH | 9/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012063 | $34,000.00 | 9/24/18 | 10ALV6 | 9/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYX | 9/7/18 | $1,800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZV | 9/7/18 | $810.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0J | 9/7/18 | $625.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1Y | 9/7/18 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZQ | 9/7/18 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM24 | 9/7/18 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0L | 9/7/18 | $550.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1Y | 9/7/18 | $530.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1Y | 9/7/18 | $510.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0K | 9/7/18 | $510.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYT | 9/7/18 | $510.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0V | 9/7/18 | $505.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1W | 9/7/18 | $505.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYD | 9/7/18 | $505.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0K | 9/7/18 | $485.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYD | 9/7/18 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZF | 9/7/18 | $455.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYX | 9/7/18 | $440.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZH | 9/7/18 | $435.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZ6 | 9/7/18 | $435.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1L | 9/7/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZV | 9/7/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZH | 9/7/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM06 | 9/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1L | 9/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1W | 9/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZ6 | 9/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYT | 9/7/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM17 | 9/7/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0V | 9/7/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0I | 9/7/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZR | 9/7/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM2A | 9/7/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM16 | 9/7/18 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM06 | 9/7/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZK | 9/7/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYX | 9/7/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1C | 9/7/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYG | 9/7/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0A | 9/7/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZI | 9/7/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM24 | 9/7/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYT | 9/7/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0V | 9/7/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1L | 9/7/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZ8 | 9/7/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM07 | 9/7/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYZ | 9/7/18 | $245.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM22 | 9/7/18 | $245.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZR | 9/7/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0C | 9/7/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1M | 9/7/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYI | 9/7/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYG | 9/7/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0L | 9/7/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM24 | 9/7/18 | $220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1E | 9/7/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZS | 9/7/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM25 | 9/7/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM08 | 9/7/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0Q | 9/7/18 | $215.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZM | 9/7/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM2B | 9/7/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYP | 9/7/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZJ | 9/7/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYI | 9/7/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZA | 9/7/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1A | 9/7/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYY | 9/7/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYZ | 9/7/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1V | 9/7/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1Y | 9/7/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1J | 9/7/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0K | 9/7/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM2N | 9/7/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1E | 9/7/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZ8 | 9/7/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZN | 9/7/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM20 | 9/7/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZY | 9/7/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZK | 9/7/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZJ | 9/7/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM02 | 9/7/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1N | 9/7/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0M | 9/7/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1K | 9/7/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1Y | 9/7/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0S | 9/7/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM25 | 9/7/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0R | 9/7/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZC | 9/7/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYH | 9/7/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM2B | 9/7/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM15 | 9/7/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM2A | 9/7/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM2D | 9/7/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYT | 9/7/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0B | 9/7/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM22 | 9/7/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1E | 9/7/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM16 | 9/7/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM17 | 9/7/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM07 | 9/7/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM25 | 9/7/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYZ | 9/7/18 | $145.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1C | 9/7/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYU | 9/7/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0S | 9/7/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0L | 9/7/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1W | 9/7/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYQ | 9/7/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM00 | 9/7/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM17 | 9/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM20 | 9/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0Z | 9/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZQ | 9/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM28 | 9/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0D | 9/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZO | 9/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZN | 9/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0T | 9/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0S | 9/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0M | 9/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0U | 9/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZZ | 9/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYF | 9/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZT | 9/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1Z | 9/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZJ | 9/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM02 | 9/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZM | 9/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZ6 | 9/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZ4 | 9/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1F | 9/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM08 | 9/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM04 | 9/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZE | 9/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM26 | 9/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1F | 9/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1N | 9/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYN | 9/7/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYK | 9/7/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1E | 9/7/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZO | 9/7/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM2B | 9/7/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYI | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1J | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1J | 9/7/18 | $95.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM2Q | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0G | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYI | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1M | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM28 | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1N | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0I | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1M | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1N | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM10 | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM2J | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM2K | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1D | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM2L | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0W | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0X | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZW | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYM | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYJ | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM11 | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM26 | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0J | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0F | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM12 | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM2P | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0Y | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM21 | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1Q | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0E | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM06 | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM05 | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM04 | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZL | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZP | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0F | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYQ | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1I | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1H | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1G | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0B | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYR | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM23 | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYO | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1P | 9/7/18 | $95.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1P | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM2O | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1R | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZU | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZL | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1S | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1O | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM2M | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM29 | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM09 | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZJ | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM09 | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZK | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1R | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0O | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYZ | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM2A | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZX | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZG | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYX | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0N | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1W | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYZ | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZ7 | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYZ | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0P | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZ9 | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZY | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM19 | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM03 | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZ8 | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM01 | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYX | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM2E | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM2A | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM2H | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZY | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZ0 | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZC | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM2F | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZ2 | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZD | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZE | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZB | 9/7/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZ5 | 9/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0Z | 9/7/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM00 | 9/7/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0J | 9/7/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM06 | 9/7/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYD | 9/7/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1B | 9/7/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0A | 9/7/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM00 | 9/7/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1A | 9/7/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZH | 9/7/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZN | 9/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1G | 9/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM20 | 9/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1Z | 9/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZK | 9/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZR | 9/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1A | 9/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZI | 9/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1F | 9/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZQ | 9/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM16 | 9/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1G | 9/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYW | 9/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1R | 9/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM12 | 9/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM2C | 9/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0Z | 9/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0Z | 9/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM01 | 9/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM2I | 9/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZW | 9/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZE | 9/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0X | 9/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYO | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZ5 | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM09 | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM09 | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYL | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1Z | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZY | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYI | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZC | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1B | 9/7/18 | $25.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZ3 | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM04 | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1X | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1X | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM18 | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM04 | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM22 | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1W | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYO | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM20 | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM20 | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYE | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZ1 | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1S | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0U | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM2D | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYW | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZV | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0U | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM1S | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0D | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0R | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0U | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM12 | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYY | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0R | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYV | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYP | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYG | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYW | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYY | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM2G | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM2I | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM2K | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM15 | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALYP | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM2I | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0C | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM01 | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0D | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZI | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10ALZV | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012815 | $48,765.00 | 9/25/18 | 10AM0P | 9/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM34 | 9/8/18 | $835.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM2R | 9/8/18 | $645.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM47 | 9/8/18 | $575.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4I | 9/8/18 | $500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4K | 9/8/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5B | 9/8/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM2R | 9/8/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5J | 9/8/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3J | 9/8/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5E | 9/8/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM32 | 9/8/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM55 | 9/8/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4Z | 9/8/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3K | 9/8/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4I | 9/8/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3U | 9/8/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM59 | 9/8/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM2T | 9/8/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4U | 9/8/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4W | 9/8/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3Y | 9/8/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4Q | 9/8/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3M | 9/8/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3J | 9/8/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4F | 9/8/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3J | 9/8/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5H | 9/8/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5Q | 9/8/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM2Z | 9/8/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM2T | 9/8/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5B | 9/8/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3O | 9/8/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM32 | 9/8/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5G | 9/8/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM35 | 9/8/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5J | 9/8/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3O | 9/8/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4Q | 9/8/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM50 | 9/8/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4D | 9/8/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3P | 9/8/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3K | 9/8/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3J | 9/8/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM30 | 9/8/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5K | 9/8/18 | $190.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3M | 9/8/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3T | 9/8/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3U | 9/8/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5L | 9/8/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4E | 9/8/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4Z | 9/8/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM37 | 9/8/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4I | 9/8/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4M | 9/8/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM2W | 9/8/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM55 | 9/8/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4J | 9/8/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM55 | 9/8/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM2T | 9/8/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4A | 9/8/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM59 | 9/8/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5X | 9/8/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3F | 9/8/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3I | 9/8/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5B | 9/8/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM2Z | 9/8/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4W | 9/8/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4J | 9/8/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3H | 9/8/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM61 | 9/8/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM42 | 9/8/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM61 | 9/8/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM44 | 9/8/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5M | 9/8/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM2V | 9/8/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5X | 9/8/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3I | 9/8/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5G | 9/8/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM2V | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3N | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM56 | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4J | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5Z | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5G | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM35 | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM46 | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5Q | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3B | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM38 | 9/8/18 | $120.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3C | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4H | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3E | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM49 | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3H | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3Y | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3I | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM47 | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4N | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM53 | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM53 | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5L | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4Z | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4R | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4Q | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM2W | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM30 | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3R | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3R | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM44 | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4C | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4L | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5N | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5N | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4L | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5P | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5T | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3O | 9/8/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM61 | 9/8/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4U | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4M | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4P | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5Y | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM60 | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM34 | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM34 | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM2U | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM2V | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM36 | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5U | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5U | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5U | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM2X | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM2S | 9/8/18 | $95.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4O | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM34 | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4K | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4J | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5H | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4I | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM2T | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4G | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4G | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5V | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5V | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5V | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM32 | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4S | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4O | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM40 | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5G | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5C | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5D | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5F | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3G | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3F | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3D | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3B | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3A | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM45 | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM47 | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM48 | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5W | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3Z | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5W | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5A | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM41 | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5S | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5R | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5Q | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5O | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM42 | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM42 | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM43 | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4V | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM52 | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM33 | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4H | 9/8/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM48 | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM39 | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4Y | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4T | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5L | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM2R | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3S | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3L | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3L | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3L | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3M | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3U | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3M | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM51 | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM39 | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3T | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM37 | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3M | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3U | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3X | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3X | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3V | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3N | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3P | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3P | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3Q | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3Q | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4X | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM39 | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM31 | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM2R | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5I | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5I | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5J | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM2Y | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM2Y | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM30 | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM54 | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4B | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4E | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM57 | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM57 | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM55 | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5X | 9/8/18 | $75.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4L | 9/8/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3H | 9/8/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3R | 9/8/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM2X | 9/8/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM42 | 9/8/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM50 | 9/8/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5B | 9/8/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3G | 9/8/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3O | 9/8/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3E | 9/8/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3E | 9/8/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3T | 9/8/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3B | 9/8/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM47 | 9/8/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5M | 9/8/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM37 | 9/8/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4Z | 9/8/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM37 | 9/8/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5P | 9/8/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4F | 9/8/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM3K | 9/8/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM35 | 9/8/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5R | 9/8/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM5Q | 9/8/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4I | 9/8/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM4F | 9/8/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM62 | 9/9/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM69 | 9/9/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM68 | 9/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM6L | 9/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM6J | 9/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM6D | 9/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM65 | 9/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM6A | 9/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM6B | 9/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM6C | 9/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM6A | 9/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM68 | 9/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM68 | 9/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM66 | 9/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM6B | 9/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM6I | 9/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM63 | 9/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM62 | 9/9/18 | $95.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM6K | 9/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM64 | 9/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM63 | 9/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM6H | 9/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM6G | 9/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM67 | 9/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM6F | 9/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM6E | 9/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM6F | 9/9/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9R | 9/10/18 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8I | 9/10/18 | $670.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8R | 9/10/18 | $530.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9E | 9/10/18 | $525.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8J | 9/10/18 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM73 | 9/10/18 | $415.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7Y | 9/10/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7B | 9/10/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM93 | 9/10/18 | $365.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9R | 9/10/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9R | 9/10/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AMA5 | 9/10/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8H | 9/10/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM71 | 9/10/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7Q | 9/10/18 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7K | 9/10/18 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7X | 9/10/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AMA5 | 9/10/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM71 | 9/10/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM88 | 9/10/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8Z | 9/10/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8H | 9/10/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7H | 9/10/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM78 | 9/10/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AMA0 | 9/10/18 | $245.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7J | 9/10/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8R | 9/10/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9O | 9/10/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7Y | 9/10/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM73 | 9/10/18 | $220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7C | 9/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7D | 9/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7T | 9/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8I | 9/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7H | 9/10/18 | $215.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9C | 9/10/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8D | 9/10/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8I | 9/10/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM75 | 9/10/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8M | 9/10/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7H | 9/10/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM87 | 9/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9R | 9/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9C | 9/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8I | 9/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM6X | 9/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM6V | 9/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM94 | 9/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9F | 9/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AMAB | 9/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8L | 9/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7L | 9/10/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM90 | 9/10/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7A | 9/10/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM78 | 9/10/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8H | 9/10/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM71 | 9/10/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9Y | 9/10/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7L | 9/10/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM6M | 9/10/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AMA5 | 9/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM73 | 9/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM87 | 9/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7N | 9/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8M | 9/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM82 | 9/10/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7T | 9/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7U | 9/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9W | 9/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9W | 9/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8D | 9/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8C | 9/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9X | 9/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AMA0 | 9/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7P | 9/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7P | 9/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7M | 9/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM87 | 9/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AMAE | 9/10/18 | $120.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7R | 9/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM99 | 9/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM93 | 9/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7F | 9/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7Y | 9/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM82 | 9/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM80 | 9/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AMA9 | 9/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM96 | 9/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7W | 9/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9D | 9/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM90 | 9/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7G | 9/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7Z | 9/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9G | 9/10/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7L | 9/10/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8L | 9/10/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM93 | 9/10/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM98 | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM98 | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM6M | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM6U | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AMA1 | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM6T | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM6R | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8K | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM94 | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8K | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8N | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8O | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8P | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8Q | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8R | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AMA6 | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AMA6 | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM6R | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8B | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8Z | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8Z | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM91 | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM78 | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8E | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM79 | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM79 | 9/10/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AMA4 | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM95 | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8B | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM97 | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8Y | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9B | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM92 | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM6Y | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM6W | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM94 | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AMAA | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM97 | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8B | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9A | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AMAA | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7P | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM86 | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9U | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7N | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7M | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM80 | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7L | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM81 | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7Q | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7J | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7I | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM74 | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM75 | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8S | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8T | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8U | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8V | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9D | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9E | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9E | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM82 | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9X | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9O | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM84 | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9O | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9O | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9Q | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9T | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM84 | 9/10/18 | $95.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7H | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9O | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7B | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9Z | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM84 | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7C | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7D | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9H | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7E | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM85 | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9V | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9V | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7S | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9Y | 9/10/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8E | 9/10/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7K | 9/10/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM92 | 9/10/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7P | 9/10/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM93 | 9/10/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8G | 9/10/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM75 | 9/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9E | 9/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM6O | 9/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7Q | 9/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7O | 9/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7F | 9/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7N | 9/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM83 | 9/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AMA7 | 9/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7K | 9/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM87 | 9/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM75 | 9/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9I | 9/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AMAC | 9/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9G | 9/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8S | 9/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9G | 9/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8T | 9/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM72 | 9/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM91 | 9/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7A | 9/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8I | 9/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9A | 9/10/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM6T | 9/10/18 | $50.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7M | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM90 | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9A | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7U | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9I | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7T | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8E | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8E | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8A | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM86 | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7L | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AMAD | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7M | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM6W | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AMA1 | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7Q | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM6S | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM6Q | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM6P | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM89 | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM88 | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AMAD | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM6W | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM95 | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8L | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8J | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8J | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8G | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM6N | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8M | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM96 | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM6M | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM94 | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AMA4 | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7W | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7W | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7U | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9E | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM99 | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9S | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AMAC | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM96 | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AMAC | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8Q | 9/10/18 | $25.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8S | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM8T | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7Y | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM73 | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9R | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7C | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM7C | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM9P | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AMA8 | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AMA6 | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013723 | $69,740.00 | 9/26/18 | 10AM80 | 9/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCL | 9/11/18 | $695.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDT | 9/11/18 | $670.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDZ | 9/11/18 | $670.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMD0 | 9/11/18 | $555.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMB3 | 9/11/18 | $550.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCD | 9/11/18 | $505.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBT | 9/11/18 | $475.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMB1 | 9/11/18 | $435.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMB1 | 9/11/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMB3 | 9/11/18 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMD9 | 9/11/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMC4 | 9/11/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDL | 9/11/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDK | 9/11/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCS | 9/11/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCE | 9/11/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMC7 | 9/11/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBI | 9/11/18 | $385.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDP | 9/11/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAG | 9/11/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCF | 9/11/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCI | 9/11/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAQ | 9/11/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAV | 9/11/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCL | 9/11/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBW | 9/11/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDZ | 9/11/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMD0 | 9/11/18 | $295.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMB3 | 9/11/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMB1 | 9/11/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCX | 9/11/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMD0 | 9/11/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDT | 9/11/18 | $290.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDY | 9/11/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCA | 9/11/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAJ | 9/11/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDL | 9/11/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMB1 | 9/11/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCI | 9/11/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDT | 9/11/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMC7 | 9/11/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBA | 9/11/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMD9 | 9/11/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAS | 9/11/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBM | 9/11/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCA | 9/11/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDM | 9/11/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBK | 9/11/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCI | 9/11/18 | $220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDU | 9/11/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCH | 9/11/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMC7 | 9/11/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAK | 9/11/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDN | 9/11/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMB8 | 9/11/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMC6 | 9/11/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAR | 9/11/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMB6 | 9/11/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCJ | 9/11/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDY | 9/11/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCE | 9/11/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCX | 9/11/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDK | 9/11/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMEE | 9/11/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDK | 9/11/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBY | 9/11/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBG | 9/11/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AME0 | 9/11/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMB4 | 9/11/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBK | 9/11/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMC5 | 9/11/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBG | 9/11/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBH | 9/11/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAS | 9/11/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDC | 9/11/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAK | 9/11/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMEI | 9/11/18 | $190.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDC | 9/11/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMB8 | 9/11/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMEI | 9/11/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMEA | 9/11/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMD3 | 9/11/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBE | 9/11/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCN | 9/11/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMC5 | 9/11/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCK | 9/11/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAJ | 9/11/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMC4 | 9/11/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCX | 9/11/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMD3 | 9/11/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDL | 9/11/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMEA | 9/11/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AME3 | 9/11/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAQ | 9/11/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDB | 9/11/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCD | 9/11/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBA | 9/11/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBH | 9/11/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAV | 9/11/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDM | 9/11/18 | $144.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCE | 9/11/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBP | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBO | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBZ | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAS | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDY | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBN | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMEC | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCV | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBN | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBO | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCB | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMEC | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBF | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMB9 | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCS | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBM | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBL | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBI | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMD7 | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCV | 9/11/18 | $120.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBW | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMC8 | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMC0 | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMC4 | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMB5 | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMEE | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMB4 | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAI | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAG | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMC6 | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMEA | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBQ | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AME2 | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMD1 | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMC3 | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDQ | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBS | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDF | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCK | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMEB | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMD5 | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AME7 | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDQ | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AME5 | 9/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AME3 | 9/11/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCA | 9/11/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCX | 9/11/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AME3 | 9/11/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAG | 9/11/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMD7 | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCP | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDB | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDD | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCN | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMD8 | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDA | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDC | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDA | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMD6 | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDE | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMD5 | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMD5 | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDA | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAT | 9/11/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAL | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAM | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAN | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAO | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAP | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAP | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDU | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMEG | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAR | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMEF | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAU | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCA | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMC8 | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMC9 | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBT | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBT | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBU | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDV | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDP | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBH | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBH | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBI | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBJ | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBJ | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBN | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBP | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMEH | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDP | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBH | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDQ | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDR | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDS | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMC2 | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMC3 | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMC4 | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMED | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBR | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBB | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCY | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCW | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCM | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AME6 | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDJ | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCR | 9/11/18 | $95.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDK | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDX | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDL | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBB | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AME3 | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBC | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBD | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBE | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBG | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBG | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBG | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDL | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDL | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBB | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCG | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMD2 | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMD0 | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAG | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAH | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAH | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAW | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAX | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAX | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AME4 | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCZ | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AME4 | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCH | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCI | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCI | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCZ | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCL | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCL | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMD4 | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AME1 | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBB | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCZ | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBW | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AME9 | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMB3 | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AME8 | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMB0 | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAZ | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMB9 | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBU | 9/11/18 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAY | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMB2 | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBA | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMB3 | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMC1 | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMB6 | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMC0 | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCU | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMB6 | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMC0 | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBY | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBX | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMB7 | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMD0 | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCT | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCS | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMB6 | 9/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMB2 | 9/11/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCS | 9/11/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCF | 9/11/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCN | 9/11/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCA | 9/11/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAJ | 9/11/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMD3 | 9/11/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMC4 | 9/11/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AME9 | 9/11/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMEC | 9/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMD2 | 9/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMD3 | 9/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCN | 9/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCO | 9/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AME9 | 9/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMEH | 9/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCT | 9/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAH | 9/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAV | 9/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMD0 | 9/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDF | 9/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBH | 9/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AME5 | 9/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDT | 9/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMD9 | 9/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBQ | 9/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAJ | 9/11/18 | $50.00 |

Dish Network Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AME3 | 9/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAS | 9/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBT | 9/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDN | 9/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCB | 9/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AME1 | 9/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMB4 | 9/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDD | 9/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAQ | 9/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCK | 9/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDM | 9/11/18 | $49.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCV | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDZ | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAQ | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBT | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCW | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMB5 | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDS | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMC0 | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAY | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMD7 | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMB1 | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDF | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDN | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDD | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBP | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMEA | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMEB | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMEB | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDB | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMEC | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AME9 | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMB5 | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDS | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMAG | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCD | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMEE | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCF | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMCL | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMC6 | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBI | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBD | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMD3 | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AME5 | 9/11/18 | $25.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AME7 | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AME7 | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDJ | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMDK | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMBQ | 9/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014210 | $47,219.76 | 9/27/18 | 10AMC5 | 9/11/18 | $25.00 |

**Totals:**    **38 transfer(s),  $2,569,899.64**