Defendant: **New England Retail Express Inc.**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 61051 | 6/30/18 | $40,936.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 11489 | 6/30/18 | $13,428.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 600130 | 6/30/18 | $8,932.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 80485 | 6/30/18 | $8,391.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 61051 | 6/30/18 | $5,884.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 61051 | 6/30/18 | $5,017.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 63018820412 | 6/30/18 | $4,709.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 600130 | 6/30/18 | $4,109.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 63018809612 | 6/30/18 | $2,455.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 80485 | 6/30/18 | $2,097.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 600130 | 6/30/18 | $2,057.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 11489 | 6/30/18 | $1,855.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 63018808412 | 6/30/18 | $1,628.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 600130 | 6/30/18 | $1,513.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 63018807712 | 6/30/18 | $1,236.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 63018807712 | 6/30/18 | $1,236.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 63018809612 | 6/30/18 | $1,197.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 63018821312 | 6/30/18 | $1,115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 80485 | 6/30/18 | $1,089.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 63018809612 | 6/30/18 | $995.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 63018809612 | 6/30/18 | $871.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 61051 | 6/30/18 | $710.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 63018821312 | 6/30/18 | $669.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 63018820412 | 6/30/18 | $572.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 600130 | 6/30/18 | $572.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 11489 | 6/30/18 | $467.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 63018820412 | 6/30/18 | $431.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 80485 | 6/30/18 | $425.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 63018820412 | 6/30/18 | $381.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 63018808412 | 6/30/18 | $271.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 61051 | 6/30/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 63018821312 | 6/30/18 | $148.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 63018821312 | 6/30/18 | $148.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 600130 | 6/30/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 63018807712 | 6/30/18 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 63018809612 | 6/30/18 | $79.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 63018809612 | 6/30/18 | $79.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 11489 | 6/30/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 63018821312 | 6/30/18 | $74.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 63018821312 | 6/30/18 | $74.38 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 63018821312 | 6/30/18 | $74.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 11489 | 6/30/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 201807085 | 7/1/18 | $53,615.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 201807081 | 7/1/18 | $26,517.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 201807084 | 7/1/18 | $25,407.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 201807082 | 7/1/18 | $22,223.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983958 | $265,815.09 | 7/17/18 | 201807083 | 7/1/18 | $21,610.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986183 | $178.19 | 7/20/18 | 72018057 | 7/1/18 | $1,194.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986183 | $178.19 | 7/20/18 | 72018059 | 7/1/18 | $432.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986183 | $178.19 | 7/20/18 | 72018060 | 7/1/18 | $315.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986183 | $178.19 | 7/20/18 | 72018058 | 7/1/18 | $308.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986183 | $178.19 | 7/20/18 | 72018061 | 7/1/18 | $220.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986183 | $178.19 | 7/20/18 | 71018D | 7/10/18 | -$20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986183 | $178.19 | 7/20/18 | 71018B | 7/10/18 | -$404.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986183 | $178.19 | 7/20/18 | 71018A | 7/10/18 | -$725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986183 | $178.19 | 7/20/18 | 71018C | 7/10/18 | -$1,145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 61052 | 7/7/18 | $32,367.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 11490 | 7/7/18 | $13,050.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 80486 | 7/7/18 | $10,761.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 600131 | 7/7/18 | $9,460.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 70718820412 | 7/7/18 | $4,674.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 61052 | 7/7/18 | $4,415.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 61052 | 7/7/18 | $4,013.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 70718809612 | 7/7/18 | $3,001.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 70718820112 | 7/7/18 | $2,756.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 600131 | 7/7/18 | $2,340.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 70718820112 | 7/7/18 | $2,143.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 600131 | 7/7/18 | $1,775.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 11490 | 7/7/18 | $1,747.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 80486 | 7/7/18 | $1,700.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 70718807712 | 7/7/18 | $1,677.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 70718807712 | 7/7/18 | $1,648.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 70718809612 | 7/7/18 | $1,393.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 70718820412 | 7/7/18 | $1,335.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 70718809612 | 7/7/18 | $1,090.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 70718820112 | 7/7/18 | $1,071.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 61052 | 7/7/18 | $1,065.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 70718821312 | 7/7/18 | $1,041.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 600131 | 7/7/18 | $1,038.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 70718808412 | 7/7/18 | $995.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 80486 | 7/7/18 | $889.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 70718820412 | 7/7/18 | $431.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 70718808412 | 7/7/18 | $361.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 70718809612 | 7/7/18 | $319.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 600131 | 7/7/18 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 70718821312 | 7/7/18 | $297.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 70718820412 | 7/7/18 | $190.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 70718820112 | 7/7/18 | $153.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 70718820112 | 7/7/18 | $153.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 70718820112 | 7/7/18 | $153.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 70718820112 | 7/7/18 | $153.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 70718821312 | 7/7/18 | $148.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 70718807712 | 7/7/18 | $132.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 70718809612 | 7/7/18 | $116.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 70718809612 | 7/7/18 | $116.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 11490 | 7/7/18 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 70718807712 | 7/7/18 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 70718809612 | 7/7/18 | $79.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 11490 | 7/7/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 70718821312 | 7/7/18 | $74.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 70718821312 | 7/7/18 | $74.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987397 | $111,057.32 | 7/24/18 | 600131 | 7/7/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988289 | $10,981.78 | 7/25/18 | 85312 | 6/30/18 | $9,000.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988289 | $10,981.78 | 7/25/18 | 85312 | 6/30/18 | $1,046.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988289 | $10,981.78 | 7/25/18 | 85312 | 6/30/18 | $499.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988289 | $10,981.78 | 7/25/18 | 85312 | 6/30/18 | $436.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 63018820112 | 6/30/18 | $2,449.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 63018820112 | 6/30/18 | $2,296.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 63018820112 | 6/30/18 | $612.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 63018820112 | 6/30/18 | $153.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 63018820112 | 6/30/18 | $153.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 63018820112 | 6/30/18 | $153.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 61053 | 7/14/18 | $50,495.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 11491 | 7/14/18 | $14,689.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 80487 | 7/14/18 | $10,683.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 600132 | 7/14/18 | $9,592.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 85314 | 7/14/18 | $8,955.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 61053 | 7/14/18 | $6,835.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 71418809612 | 7/14/18 | $4,462.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 71418820412 | 7/14/18 | $4,387.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 600132 | 7/14/18 | $3,590.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 80487 | 7/14/18 | $3,146.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 71418820112 | 7/14/18 | $2,894.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 71418820112 | 7/14/18 | $2,589.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 61053 | 7/14/18 | $2,006.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 71418807712 | 7/14/18 | $1,947.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 11491 | 7/14/18 | $1,942.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 71418807712 | 7/14/18 | $1,829.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 600132 | 7/14/18 | $1,823.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 71418820412 | 7/14/18 | $1,752.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 85314 | 7/14/18 | $1,498.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 71418808412 | 7/14/18 | $1,357.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 71418821312 | 7/14/18 | $1,338.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 85314 | 7/14/18 | $1,183.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 80487 | 7/14/18 | $1,063.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 71418809612 | 7/14/18 | $1,038.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 71418809612 | 7/14/18 | $964.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 61053 | 7/14/18 | $799.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 600132 | 7/14/18 | $695.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 71418808412 | 7/14/18 | $542.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 71418820412 | 7/14/18 | $526.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 71418821312 | 7/14/18 | $446.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 80487 | 7/14/18 | $430.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 71418820412 | 7/14/18 | $381.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 600132 | 7/14/18 | $352.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 71418820112 | 7/14/18 | $304.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 71418809612 | 7/14/18 | $239.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 71418809612 | 7/14/18 | $239.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 600132 | 7/14/18 | $220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 71418809612 | 7/14/18 | $196.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 71418820412 | 7/14/18 | $190.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 71418809612 | 7/14/18 | $159.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 71418820112 | 7/14/18 | $152.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 71418820112 | 7/14/18 | $152.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 71418820112 | 7/14/18 | $152.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 71418820112 | 7/14/18 | $152.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 11491 | 7/14/18 | $152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 11491 | 7/14/18 | $152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 71418821312 | 7/14/18 | $148.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 71418807712 | 7/14/18 | $131.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 71418807712 | 7/14/18 | $102.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990894 | $154,968.35 | 7/31/18 | 61053 | 7/14/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 61054 | 7/21/18 | $46,648.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 11492 | 7/21/18 | $16,218.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 80488 | 7/21/18 | $10,567.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 600133 | 7/21/18 | $9,064.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 85315 | 7/21/18 | $8,550.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 61054 | 7/21/18 | $7,387.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 72118820412 | 7/21/18 | $5,628.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 72118809612 | 7/21/18 | $3,836.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 72118820112 | 7/21/18 | $3,182.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 61054 | 7/21/18 | $3,010.32 |

New England Retail Express Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 600133 | 7/21/18 | $2,904.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 80488 | 7/21/18 | $2,622.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 11492 | 7/21/18 | $2,244.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 600133 | 7/21/18 | $1,934.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 72118820112 | 7/21/18 | $1,818.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 72118820412 | 7/21/18 | $1,621.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 72118809612 | 7/21/18 | $1,314.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 80488 | 7/21/18 | $1,278.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 85315 | 7/21/18 | $1,140.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 61054 | 7/21/18 | $1,110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 85315 | 7/21/18 | $999.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 72118807712 | 7/21/18 | $927.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 72118809612 | 7/21/18 | $748.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 72118821312 | 7/21/18 | $669.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 600133 | 7/21/18 | $651.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 72118808412 | 7/21/18 | $542.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 72118807712 | 7/21/18 | $515.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 72118820412 | 7/21/18 | $481.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 600133 | 7/21/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 72118808412 | 7/21/18 | $180.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 600133 | 7/21/18 | $176.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 11492 | 7/21/18 | $152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 72118820112 | 7/21/18 | $151.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 72118820112 | 7/21/18 | $151.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 72118820112 | 7/21/18 | $151.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 72118821312 | 7/21/18 | $148.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 61054 | 7/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 72118809612 | 7/21/18 | $116.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 72118809612 | 7/21/18 | $116.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 72118809612 | 7/21/18 | $116.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 72118820412 | 7/21/18 | $95.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 72118808412 | 7/21/18 | $90.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 72118809612 | 7/21/18 | $79.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 11492 | 7/21/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994909 | $139,880.00 | 8/7/18 | 72118821312 | 7/21/18 | $74.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996682 | $1,396.74 | 8/9/18 | 772018015 | 7/15/18 | $1,396.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998528 | $158,309.24 | 8/14/18 | 7142018GOMEZ | 7/16/18 | $15,000.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998528 | $158,309.24 | 8/14/18 | 7212018GOMEZ | 7/23/18 | $25,000.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998528 | $158,309.24 | 8/14/18 | 61055 | 7/28/18 | $48,422.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998528 | $158,309.24 | 8/14/18 | 11493 | 7/28/18 | $12,154.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998528 | $158,309.24 | 8/14/18 | 85316 | 7/28/18 | $9,090.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998528 | $158,309.24 | 8/14/18 | 61055 | 7/28/18 | $7,321.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998528 | $158,309.24 | 8/14/18 | 600134 | 7/28/18 | $6,820.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998528 | $158,309.24 | 8/14/18 | 11493 | 7/28/18 | $5,608.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998528 | $158,309.24 | 8/14/18 | 61055 | 7/28/18 | $5,017.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998528 | $158,309.24 | 8/14/18 | 85316 | 7/28/18 | $3,996.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998528 | $158,309.24 | 8/14/18 | 600134 | 7/28/18 | $3,080.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998528 | $158,309.24 | 8/14/18 | 11493 | 7/28/18 | $2,448.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998528 | $158,309.24 | 8/14/18 | 72818820112 | 7/28/18 | $2,424.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998528 | $158,309.24 | 8/14/18 | 72818820112 | 7/28/18 | $1,970.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998528 | $158,309.24 | 8/14/18 | 600134 | 7/28/18 | $1,772.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998528 | $158,309.24 | 8/14/18 | 72818808412 | 7/28/18 | $1,718.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998528 | $158,309.24 | 8/14/18 | 85316 | 7/28/18 | $1,702.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998528 | $158,309.24 | 8/14/18 | 61055 | 7/28/18 | $666.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998528 | $158,309.24 | 8/14/18 | 72818808412 | 7/28/18 | $633.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998528 | $158,309.24 | 8/14/18 | 72818820412 | 7/28/18 | $572.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998528 | $158,309.24 | 8/14/18 | 72818820412 | 7/28/18 | $431.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998528 | $158,309.24 | 8/14/18 | 72818809612 | 7/28/18 | $392.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998528 | $158,309.24 | 8/14/18 | 72818809612 | 7/28/18 | $332.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998528 | $158,309.24 | 8/14/18 | 600134 | 7/28/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998528 | $158,309.24 | 8/14/18 | 600134 | 7/28/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998528 | $158,309.24 | 8/14/18 | 72818820412 | 7/28/18 | $190.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998528 | $158,309.24 | 8/14/18 | 72818820112 | 7/28/18 | $151.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998528 | $158,309.24 | 8/14/18 | 72818820112 | 7/28/18 | $151.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998528 | $158,309.24 | 8/14/18 | 72818820112 | 7/28/18 | $151.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998528 | $158,309.24 | 8/14/18 | 600134 | 7/28/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998528 | $158,309.24 | 8/14/18 | 600134 | 7/28/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998528 | $158,309.24 | 8/14/18 | 11493 | 7/28/18 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998528 | $158,309.24 | 8/14/18 | 72818808412 | 7/28/18 | $90.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998528 | $158,309.24 | 8/14/18 | 72818809612 | 7/28/18 | $79.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998528 | $158,309.24 | 8/14/18 | 61055 | 7/28/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000018 | $163,923.61 | 8/16/18 | 80489 | 7/28/18 | $9,518.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000018 | $163,923.61 | 8/16/18 | 80489 | 7/28/18 | $2,097.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000018 | $163,923.61 | 8/16/18 | 80489 | 7/28/18 | $1,200.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000018 | $163,923.61 | 8/16/18 | 201808085 | 8/1/18 | $53,615.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000018 | $163,923.61 | 8/16/18 | 201808081 | 8/1/18 | $26,517.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000018 | $163,923.61 | 8/16/18 | 201808084 | 8/1/18 | $25,407.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000018 | $163,923.61 | 8/16/18 | 201808082 | 8/1/18 | $22,223.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000018 | $163,923.61 | 8/16/18 | 201808083 | 8/1/18 | $21,610.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000018 | $163,923.61 | 8/16/18 | 82018057 | 8/1/18 | $1,275.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000018 | $163,923.61 | 8/16/18 | 82018061 | 8/1/18 | $421.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000018 | $163,923.61 | 8/16/18 | 82018059 | 8/1/18 | $400.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000018 | $163,923.61 | 8/16/18 | 82018058 | 8/1/18 | $371.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000018 | $163,923.61 | 8/16/18 | 82018060 | 8/1/18 | $294.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000018 | $163,923.61 | 8/16/18 | 8012018A | 8/1/18 | -$51.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000018 | $163,923.61 | 8/16/18 | 8012018B | 8/1/18 | -$435.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000018 | $163,923.61 | 8/16/18 | 8012018 | 8/1/18 | -$543.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 61056 | 8/4/18 | $48,269.60 |

New England Retail Express Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                         Exhibit A                                         P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 11494 | 8/4/18 | $14,986.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 80490 | 8/4/18 | $8,935.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 600135 | 8/4/18 | $8,404.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 85317 | 8/4/18 | $8,235.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 61056 | 8/4/18 | $6,938.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 11494 | 8/4/18 | $5,141.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 80418820112 | 8/4/18 | $3,828.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 600135 | 8/4/18 | $2,560.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 11494 | 8/4/18 | $2,389.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 80418820112 | 8/4/18 | $2,143.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 80490 | 8/4/18 | $2,097.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 61056 | 8/4/18 | $2,006.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 80418808412 | 8/4/18 | $1,809.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 600135 | 8/4/18 | $1,706.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 80418809612 | 8/4/18 | $1,380.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 80490 | 8/4/18 | $1,171.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 85317 | 8/4/18 | $1,127.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 80418809612 | 8/4/18 | $994.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 80418820112 | 8/4/18 | $765.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 61056 | 8/4/18 | $577.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 600135 | 8/4/18 | $440.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 85317 | 8/4/18 | $437.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 80418809612 | 8/4/18 | $429.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 80418809612 | 8/4/18 | $319.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 80418820112 | 8/4/18 | $306.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 80418808412 | 8/4/18 | $271.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 80418820412 | 8/4/18 | $240.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 80418809612 | 8/4/18 | $196.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 80418820412 | 8/4/18 | $190.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 600135 | 8/4/18 | $185.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 80418820112 | 8/4/18 | $153.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 80418820112 | 8/4/18 | $153.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 80418820112 | 8/4/18 | $153.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 600135 | 8/4/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 80418809612 | 8/4/18 | $116.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 80418820412 | 8/4/18 | $95.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 80418809612 | 8/4/18 | $79.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 80418809612 | 8/4/18 | $79.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 80418809612 | 8/4/18 | $79.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 11494 | 8/4/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002007 | $129,665.36 | 8/21/18 | 61056 | 8/4/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 61057 | 8/11/18 | $43,660.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 11495 | 8/11/18 | $15,426.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 80491 | 8/11/18 | $9,401.70 |

New England Retail Express Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 600136 | 8/11/18 | $7,788.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 85318 | 8/11/18 | $7,200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 61057 | 8/11/18 | $6,781.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 61057 | 8/11/18 | $4,013.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 85318 | 8/11/18 | $3,996.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 600136 | 8/11/18 | $3,986.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 81118807718 | 8/11/18 | $2,576.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 11495 | 8/11/18 | $2,445.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 11495 | 8/11/18 | $2,337.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 600136 | 8/11/18 | $1,895.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 80491 | 8/11/18 | $1,573.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 85318 | 8/11/18 | $1,385.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 81118820112 | 8/11/18 | $1,281.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 80491 | 8/11/18 | $1,226.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 600136 | 8/11/18 | $1,170.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 81118807718 | 8/11/18 | $1,133.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 81118808412 | 8/11/18 | $814.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 81118809612 | 8/11/18 | $792.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 81118820112 | 8/11/18 | $753.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 81118808412 | 8/11/18 | $542.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 81118820412 | 8/11/18 | $526.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 61057 | 8/11/18 | $444.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 600136 | 8/11/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 81118820412 | 8/11/18 | $381.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 81118807718 | 8/11/18 | $338.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 81118809612 | 8/11/18 | $282.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 81118809612 | 8/11/18 | $232.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 81118820112 | 8/11/18 | $226.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 81118820412 | 8/11/18 | $190.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 81118820112 | 8/11/18 | $150.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 81118809612 | 8/11/18 | $116.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 81118809612 | 8/11/18 | $116.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 81118807718 | 8/11/18 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 81118807718 | 8/11/18 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 81118807718 | 8/11/18 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 81118820412 | 8/11/18 | $95.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 600136 | 8/11/18 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 81118809612 | 8/11/18 | $79.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 81118809612 | 8/11/18 | $79.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 11495 | 8/11/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 11495 | 8/11/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 81118820112 | 8/11/18 | $75.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 81118820112 | 8/11/18 | $75.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 81118820112 | 8/11/18 | $75.39 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005421 | $126,688.87 | 8/28/18 | 61057 | 8/11/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 7142018 | 7/14/18 | $3,093.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 7142018 | 7/14/18 | $1,406.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 7212018 | 7/21/18 | $3,230.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 7212018 | 7/21/18 | $1,269.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 61058 | 8/18/18 | $42,211.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 11496 | 8/18/18 | $15,524.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 80492 | 8/18/18 | $9,790.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 600137 | 8/18/18 | $7,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 61058 | 8/18/18 | $6,625.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 85319 | 8/18/18 | $6,075.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 600137 | 8/18/18 | $4,540.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 11496 | 8/18/18 | $2,201.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 600137 | 8/18/18 | $1,988.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 600137 | 8/18/18 | $1,972.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 81818807712 | 8/18/18 | $1,854.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 81818820112 | 8/18/18 | $1,667.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 80492 | 8/18/18 | $1,227.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 81818808412 | 8/18/18 | $1,145.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 61058 | 8/18/18 | $1,065.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 61058 | 8/18/18 | $1,003.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 85319 | 8/18/18 | $975.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 81818820112 | 8/18/18 | $909.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 81818808412 | 8/18/18 | $782.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 81818807712 | 8/18/18 | $721.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 81818820412 | 8/18/18 | $622.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 80492 | 8/18/18 | $524.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 85319 | 8/18/18 | $499.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 81818808412 | 8/18/18 | $451.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 81818820412 | 8/18/18 | $286.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 81818807712 | 8/18/18 | $206.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 600137 | 8/18/18 | $165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 11496 | 8/18/18 | $152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 81818820112 | 8/18/18 | $151.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 600137 | 8/18/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 600137 | 8/18/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 11496 | 8/18/18 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 81818820412 | 8/18/18 | $95.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 81818808412 | 8/18/18 | $90.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 81818820112 | 8/18/18 | $75.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 81818820112 | 8/18/18 | $75.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 81818820112 | 8/18/18 | $75.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009066 | $122,312.44 | 9/4/18 | 61058 | 8/18/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011802 | $859.52 | 9/7/18 | 882018022 | 8/1/18 | $859.52 |

New England Retail Express Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012994 | $109,371.06 | 9/11/18 | 61059 | 8/25/18 | $42,614.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012994 | $109,371.06 | 9/11/18 | 11497 | 8/25/18 | $16,029.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012994 | $109,371.06 | 9/11/18 | 80493 | 8/25/18 | $11,072.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012994 | $109,371.06 | 9/11/18 | 600138 | 8/25/18 | $7,348.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012994 | $109,371.06 | 9/11/18 | 61059 | 8/25/18 | $6,546.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012994 | $109,371.06 | 9/11/18 | 61059 | 8/25/18 | $5,017.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012994 | $109,371.06 | 9/11/18 | 600138 | 8/25/18 | $3,678.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012994 | $109,371.06 | 9/11/18 | 11497 | 8/25/18 | $2,104.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012994 | $109,371.06 | 9/11/18 | 600138 | 8/25/18 | $1,805.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012994 | $109,371.06 | 9/11/18 | 80493 | 8/25/18 | $1,453.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012994 | $109,371.06 | 9/11/18 | 82518807712 | 8/25/18 | $1,325.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012994 | $109,371.06 | 9/11/18 | 82518820112 | 8/25/18 | $1,281.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012994 | $109,371.06 | 9/11/18 | 82518808412 | 8/25/18 | $1,170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012994 | $109,371.06 | 9/11/18 | 82518820112 | 8/25/18 | $1,130.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012994 | $109,371.06 | 9/11/18 | 61059 | 8/25/18 | $1,110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012994 | $109,371.06 | 9/11/18 | 82518808412 | 8/25/18 | $1,080.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012994 | $109,371.06 | 9/11/18 | 600138 | 8/25/18 | $994.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012994 | $109,371.06 | 9/11/18 | 82518807712 | 8/25/18 | $771.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012994 | $109,371.06 | 9/11/18 | 82518807712 | 8/25/18 | $640.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012994 | $109,371.06 | 9/11/18 | 80493 | 8/25/18 | $524.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012994 | $109,371.06 | 9/11/18 | 600138 | 8/25/18 | $260.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012994 | $109,371.06 | 9/11/18 | 82518808412 | 8/25/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012994 | $109,371.06 | 9/11/18 | 82518808412 | 8/25/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012994 | $109,371.06 | 9/11/18 | 82518808412 | 8/25/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012994 | $109,371.06 | 9/11/18 | 600138 | 8/25/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012994 | $109,371.06 | 9/11/18 | 600138 | 8/25/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012994 | $109,371.06 | 9/11/18 | 11497 | 8/25/18 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012994 | $109,371.06 | 9/11/18 | 82518807712 | 8/25/18 | $101.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012994 | $109,371.06 | 9/11/18 | 82518808412 | 8/25/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012994 | $109,371.06 | 9/11/18 | 82518820112 | 8/25/18 | $75.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012994 | $109,371.06 | 9/11/18 | 82518820112 | 8/25/18 | $75.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012994 | $109,371.06 | 9/11/18 | 82518820112 | 8/25/18 | $75.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012994 | $109,371.06 | 9/11/18 | 82518820112 | 8/25/18 | $75.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012994 | $109,371.06 | 9/11/18 | 61059 | 8/25/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012994 | $109,371.06 | 9/11/18 | 11497 | 8/25/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014506 | $11,217.20 | 9/13/18 | 85320 | 8/25/18 | $8,955.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014506 | $11,217.20 | 9/13/18 | 85320 | 8/25/18 | $4,995.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014506 | $11,217.20 | 9/13/18 | 85320 | 8/25/18 | $1,669.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014506 | $11,217.20 | 9/13/18 | 9072018 | 9/7/18 | -$85.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014506 | $11,217.20 | 9/13/18 | 9072018A | 9/7/18 | -$123.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014506 | $11,217.20 | 9/13/18 | 295036 | 9/7/18 | -$290.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014506 | $11,217.20 | 9/13/18 | 295041 | 9/7/18 | -$725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014506 | $11,217.20 | 9/13/18 | 295034 | 9/7/18 | -$806.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014506 | $11,217.20 | 9/13/18 | 295037 | 9/7/18 | -$1,109.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014506 | $11,217.20 | 9/13/18 | 294169 | 9/7/18 | -$1,263.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 201809087 | 9/1/18 | $67,019.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 61060 | 9/1/18 | $44,941.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 201809083 | 9/1/18 | $33,147.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 201809086 | 9/1/18 | $31,759.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 201809084 | 9/1/18 | $27,779.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 201809085 | 9/1/18 | $27,012.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 80494 | 9/1/18 | $12,393.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 85321 | 9/1/18 | $9,540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 600139 | 9/1/18 | $9,108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 61060 | 9/1/18 | $6,269.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 600139 | 9/1/18 | $3,203.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 600139 | 9/1/18 | $1,785.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 90118807712 | 9/1/18 | $1,780.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 90118808412 | 9/1/18 | $1,740.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 92018057 | 9/1/18 | $1,566.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 85321 | 9/1/18 | $1,507.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 61060 | 9/1/18 | $1,505.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 85321 | 9/1/18 | $1,498.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 80494 | 9/1/18 | $1,455.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 90118807712 | 9/1/18 | $1,426.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 90118820112 | 9/1/18 | $1,281.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 90118820112 | 9/1/18 | $1,281.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 90118808412 | 9/1/18 | $1,260.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 600139 | 9/1/18 | $915.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 61060 | 9/1/18 | $577.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 61060 | 9/1/18 | $532.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 92018059 | 9/1/18 | $525.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 92018061 | 9/1/18 | $437.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 92018058 | 9/1/18 | $404.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 92018060 | 9/1/18 | $387.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 600139 | 9/1/18 | $305.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 90118808412 | 9/1/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 90118807712 | 9/1/18 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 90118820112 | 9/1/18 | $75.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 90118820112 | 9/1/18 | $75.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016409 | $294,781.13 | 9/18/18 | 61060 | 9/1/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992456 | $10,059.73 | 9/21/18 | 85313 | 7/7/18 | $9,045.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992456 | $10,059.73 | 9/21/18 | 85313 | 7/7/18 | $1,014.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019888 | $107,459.06 | 9/25/18 | 61061 | 9/8/18 | $45,388.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019888 | $107,459.06 | 9/25/18 | 11499 | 9/8/18 | $15,036.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019888 | $107,459.06 | 9/25/18 | 80495 | 9/8/18 | $10,411.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019888 | $107,459.06 | 9/25/18 | 600140 | 9/8/18 | $7,832.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019888 | $107,459.06 | 9/25/18 | 61061 | 9/8/18 | $5,946.63 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019888 | $107,459.06 | 9/25/18 | 600140 | 9/8/18 | $3,071.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019888 | $107,459.06 | 9/25/18 | 90818807712 | 9/8/18 | $2,266.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019888 | $107,459.06 | 9/25/18 | 61061 | 9/8/18 | $2,006.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019888 | $107,459.06 | 9/25/18 | 11499 | 9/8/18 | $1,945.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019888 | $107,459.06 | 9/25/18 | 90818820112 | 9/8/18 | $1,894.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019888 | $107,459.06 | 9/25/18 | 90818820112 | 9/8/18 | $1,667.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019888 | $107,459.06 | 9/25/18 | 600140 | 9/8/18 | $1,618.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019888 | $107,459.06 | 9/25/18 | 90818808412 | 9/8/18 | $1,537.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019888 | $107,459.06 | 9/25/18 | 80495 | 9/8/18 | $1,270.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019888 | $107,459.06 | 9/25/18 | 90818808412 | 9/8/18 | $1,204.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019888 | $107,459.06 | 9/25/18 | 61061 | 9/8/18 | $1,065.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019888 | $107,459.06 | 9/25/18 | 90818807712 | 9/8/18 | $956.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019888 | $107,459.06 | 9/25/18 | 600140 | 9/8/18 | $739.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019888 | $107,459.06 | 9/25/18 | 80495 | 9/8/18 | $524.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019888 | $107,459.06 | 9/25/18 | 600140 | 9/8/18 | $375.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019888 | $107,459.06 | 9/25/18 | 90818820112 | 9/8/18 | $151.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019888 | $107,459.06 | 9/25/18 | 600140 | 9/8/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019888 | $107,459.06 | 9/25/18 | 90818807712 | 9/8/18 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019888 | $107,459.06 | 9/25/18 | 600140 | 9/8/18 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019888 | $107,459.06 | 9/25/18 | 11499 | 9/8/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019888 | $107,459.06 | 9/25/18 | 90818820112 | 9/8/18 | $75.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019888 | $107,459.06 | 9/25/18 | 90818820112 | 9/8/18 | $75.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022140 | $18,164.95 | 9/28/18 | 11498 | 9/1/18 | $16,050.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022140 | $18,164.95 | 9/28/18 | 11498 | 9/1/18 | $2,258.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022140 | $18,164.95 | 9/28/18 | 11498 | 9/1/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022140 | $18,164.95 | 9/28/18 | 296136 | 9/19/18 | -$220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023521 | $110,606.42 | 10/2/18 | 61062 | 9/15/18 | $33,464.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023521 | $110,606.42 | 10/2/18 | 80496 | 9/15/18 | $15,423.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023521 | $110,606.42 | 10/2/18 | 11500 | 9/15/18 | $13,690.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023521 | $110,606.42 | 10/2/18 | 85323 | 9/15/18 | $10,935.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023521 | $110,606.42 | 10/2/18 | 600141 | 9/15/18 | $7,260.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023521 | $110,606.42 | 10/2/18 | 600141 | 9/15/18 | $4,884.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023521 | $110,606.42 | 10/2/18 | 61062 | 9/15/18 | $3,594.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023521 | $110,606.42 | 10/2/18 | 91518807712 | 9/15/18 | $2,589.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023521 | $110,606.42 | 10/2/18 | 11500 | 9/15/18 | $2,069.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023521 | $110,606.42 | 10/2/18 | 91518807712 | 9/15/18 | $2,055.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023521 | $110,606.42 | 10/2/18 | 91518808412 | 9/15/18 | $1,980.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023521 | $110,606.42 | 10/2/18 | 600141 | 9/15/18 | $1,880.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023521 | $110,606.42 | 10/2/18 | 80496 | 9/15/18 | $1,701.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023521 | $110,606.42 | 10/2/18 | 85323 | 9/15/18 | $1,491.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023521 | $110,606.42 | 10/2/18 | 91518808412 | 9/15/18 | $1,470.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023521 | $110,606.42 | 10/2/18 | 600141 | 9/15/18 | $1,170.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023521 | $110,606.42 | 10/2/18 | 61062 | 9/15/18 | $1,003.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023521 | $110,606.42 | 10/2/18 | 85323 | 9/15/18 | $999.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023521 | $110,606.42 | 10/2/18 | 80496 | 9/15/18 | $524.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023521 | $110,606.42 | 10/2/18 | 91518820112 | 9/15/18 | $454.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023521 | $110,606.42 | 10/2/18 | 91518808412 | 9/15/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023521 | $110,606.42 | 10/2/18 | 91518820112 | 9/15/18 | $378.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023521 | $110,606.42 | 10/2/18 | 61062 | 9/15/18 | $266.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023521 | $110,606.42 | 10/2/18 | 91518807712 | 9/15/18 | $207.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023521 | $110,606.42 | 10/2/18 | 80496 | 9/15/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023521 | $110,606.42 | 10/2/18 | 91518807712 | 9/15/18 | $103.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023521 | $110,606.42 | 10/2/18 | 91518808412 | 9/15/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023521 | $110,606.42 | 10/2/18 | 600141 | 9/15/18 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023521 | $110,606.42 | 10/2/18 | 11500 | 9/15/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023521 | $110,606.42 | 10/2/18 | 91518820112 | 9/15/18 | $75.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023521 | $110,606.42 | 10/2/18 | 600141 | 9/15/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023521 | $110,606.42 | 10/2/18 | 600141 | 9/15/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023521 | $110,606.42 | 10/2/18 | 61062 | 9/15/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $195,747.00 | 10/11/18 | O/A | O/A | O/A |

Totals:    21 transfer(s),  $2,243,443.06

New England Retail Express Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A