Defendant: **Vm Innovations Inc., Dba Vminnovations.com**

Bankruptcy Case **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007MF1B | 6/17/18 | $219.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007MF3Y | 6/17/18 | $123.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 0000746529 | 6/17/18 | -$100.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 0000746530 | 6/17/18 | -$173.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNMT | 7/4/18 | $1,048.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNMN | 7/4/18 | $1,020.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNG8 | 7/4/18 | $1,000.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNC1 | 7/4/18 | $809.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNDD | 7/4/18 | $774.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNET | 7/4/18 | $595.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNE2 | 7/4/18 | $565.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNFK | 7/4/18 | $561.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNIK | 7/4/18 | $521.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNFO | 7/4/18 | $521.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNMR | 7/4/18 | $461.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNOI | 7/4/18 | $414.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNNK | 7/4/18 | $391.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNC2 | 7/4/18 | $389.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNAQ | 7/4/18 | $378.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNFL | 7/4/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNGA | 7/4/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNMM | 7/4/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNN9 | 7/4/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNOU | 7/4/18 | $347.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNNQ | 7/4/18 | $310.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNLT | 7/4/18 | $310.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNNM | 7/4/18 | $310.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNB2 | 7/4/18 | $290.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNEX | 7/4/18 | $281.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNNE | 7/4/18 | $278.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNOT | 7/4/18 | $278.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNH4 | 7/4/18 | $274.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNCS | 7/4/18 | $270.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNMP | 7/4/18 | $263.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNFP | 7/4/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNN5 | 7/4/18 | $254.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNMY | 7/4/18 | $250.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NN2D | 7/4/18 | $248.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNGD | 7/4/18 | $226.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNMJ | 7/4/18 | $217.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNN2 | 7/4/18 | $207.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNQA | 7/4/18 | $207.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNOW | 7/4/18 | $195.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NN86 | 7/4/18 | $187.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNMX | 7/4/18 | $173.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNN6 | 7/4/18 | $173.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNOG | 7/4/18 | $173.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNLX | 7/4/18 | $165.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNGF | 7/4/18 | $165.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNQE | 7/4/18 | $164.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NN1A | 7/4/18 | $148.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNB1 | 7/4/18 | $148.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNLP | 7/4/18 | $147.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNLQ | 7/4/18 | $146.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNDE | 7/4/18 | $140.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNCQ | 7/4/18 | $139.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NN0O | 7/4/18 | $139.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NN6J | 7/4/18 | $136.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNNI | 7/4/18 | $134.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNMI | 7/4/18 | $131.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNWD | 7/4/18 | $130.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNOJ | 7/4/18 | $129.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNUM | 7/4/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNEV | 7/4/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNE3 | 7/4/18 | $126.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNG7 | 7/4/18 | $124.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNMH | 7/4/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NN85 | 7/4/18 | $117.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNN1 | 7/4/18 | $114.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNU7 | 7/4/18 | $112.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNLS | 7/4/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NN40 | 7/4/18 | $108.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNN7 | 7/4/18 | $107.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNOH | 7/4/18 | $106.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNE5 | 7/4/18 | $104.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNCT | 7/4/18 | $104.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNCU | 7/4/18 | $102.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNOV | 7/4/18 | $100.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNH5 | 7/4/18 | $100.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NN4M | 7/4/18 | $100.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NN4L | 7/4/18 | $100.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNNN | 7/4/18 | $97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNMW | 7/4/18 | $97.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNMG | 7/4/18 | $97.42 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNNB | 7/4/18 | $96.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNQ8 | 7/4/18 | $95.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNMU | 7/4/18 | $95.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNEW | 7/4/18 | $94.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NN1V | 7/4/18 | $93.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNQD | 7/4/18 | $93.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NN1T | 7/4/18 | $93.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNNR | 7/4/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNNL | 7/4/18 | $89.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NMZS | 7/4/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNMK | 7/4/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNML | 7/4/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNQF | 7/4/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNNF | 7/4/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNGB | 7/4/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNCR | 7/4/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNH2 | 7/4/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NN2H | 7/4/18 | $76.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNFM | 7/4/18 | $76.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNMV | 7/4/18 | $73.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNQB | 7/4/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NMZR | 7/4/18 | $71.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNGI | 7/4/18 | $71.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNWB | 7/4/18 | $69.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNIQ | 7/4/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNN0 | 7/4/18 | $66.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNH1 | 7/4/18 | $66.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNUL | 7/4/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNNP | 7/4/18 | $59.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNC4 | 7/4/18 | $58.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNMS | 7/4/18 | $56.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NN26 | 7/4/18 | $53.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNFN | 7/4/18 | $52.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NMWR | 7/4/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNG9 | 7/4/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNMO | 7/4/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNN4 | 7/4/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNLW | 7/4/18 | $49.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNOF | 7/4/18 | $48.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNV7 | 7/4/18 | $48.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NN7N | 7/4/18 | $46.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNIC | 7/4/18 | $46.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNN3 | 7/4/18 | $45.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNUI | 7/4/18 | $44.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNE4 | 7/4/18 | $44.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NN1U | 7/4/18 | $44.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNC3 | 7/4/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNFQ | 7/4/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NN87 | 7/4/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNNG | 7/4/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NN4J | 7/4/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNNJ | 7/4/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNMQ | 7/4/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNMZ | 7/4/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNNC | 7/4/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNNH | 7/4/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNGH | 7/4/18 | $40.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNID | 7/4/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNDG | 7/4/18 | $37.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNLU | 7/4/18 | $36.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNU8 | 7/4/18 | $36.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNND | 7/4/18 | $35.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNQ7 | 7/4/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNLV | 7/4/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNUN | 7/4/18 | $34.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNGG | 7/4/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNEU | 7/4/18 | $33.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NN4K | 7/4/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNQ9 | 7/4/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNH3 | 7/4/18 | $28.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNN8 | 7/4/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNLR | 7/4/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNWC | 7/4/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNGE | 7/4/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNUJ | 7/4/18 | $23.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNHR | 7/4/18 | $21.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NN0P | 7/4/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNDF | 7/4/18 | $17.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNQC | 7/4/18 | $16.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNGC | 7/4/18 | $12.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNNA | 7/4/18 | $12.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNNO | 7/4/18 | $8.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 000007NNUK | 7/4/18 | $6.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 0000589602 | 7/12/18 | -$20.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 0000589422 | 7/12/18 | -$24.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 0000589315 | 7/12/18 | -$30.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 0000589317 | 7/12/18 | -$37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 0000589316 | 7/12/18 | -$210.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 0000590023 | 7/13/18 | -$4.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 0000589757 | 7/13/18 | -$4.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 0000589980 | 7/13/18 | -$4.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 0000590045 | 7/13/18 | -$23.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 0000589984 | 7/13/18 | -$37.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 0000589983 | 7/13/18 | -$42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 0000589855 | 7/13/18 | -$42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 0000590024 | 7/13/18 | -$53.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 0000590044 | 7/13/18 | -$115.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 0000590021 | 7/13/18 | -$139.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 0000590020 | 7/13/18 | -$276.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90159 | $23,729.18 | 7/17/18 | 0000589981 | 7/13/18 | -$1,048.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NQB2 | 7/5/18 | $1,069.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NP3X | 7/5/18 | $1,043.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NQB4 | 7/5/18 | $976.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NRAX | 7/5/18 | $799.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NP9P | 7/5/18 | $695.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NP3W | 7/5/18 | $467.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NP9Q | 7/5/18 | $424.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NQ63 | 7/5/18 | $391.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NOLP | 7/5/18 | $391.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NR46 | 7/5/18 | $390.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NPZ7 | 7/5/18 | $383.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NRAW | 7/5/18 | $374.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NRFR | 7/5/18 | $371.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NR4A | 7/5/18 | $371.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NP3Y | 7/5/18 | $368.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NOYY | 7/5/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NQ6A | 7/5/18 | $294.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NRFS | 7/5/18 | $278.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NPNW | 7/5/18 | $266.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NR47 | 7/5/18 | $238.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NRO5 | 7/5/18 | $234.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NO65 | 7/5/18 | $207.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NRAY | 7/5/18 | $200.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NP9U | 7/5/18 | $191.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NO53 | 7/5/18 | $182.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NO2U | 7/5/18 | $180.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NQHT | 7/5/18 | $177.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NS01 | 7/5/18 | $177.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NPUQ | 7/5/18 | $173.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NRAV | 7/5/18 | $173.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NRW2 | 7/5/18 | $173.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NPNV | 7/5/18 | $173.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NQAZ | 7/5/18 | $173.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NOZ0 | 7/5/18 | $172.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NRFQ | 7/5/18 | $165.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NRO6 | 7/5/18 | $164.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NOC0 | 7/5/18 | $143.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NR19 | 7/5/18 | $142.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NQN3 | 7/5/18 | $141.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NPHJ | 7/5/18 | $140.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NO66 | 7/5/18 | $131.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NRAU | 7/5/18 | $131.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NPNT | 7/5/18 | $130.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NR15 | 7/5/18 | $128.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NS8W | 7/5/18 | $126.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NS44 | 7/5/18 | $124.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NQX7 | 7/5/18 | $121.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NQB1 | 7/5/18 | $118.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NQN6 | 7/5/18 | $115.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NS8V | 7/5/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NQX6 | 7/5/18 | $112.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NQN2 | 7/5/18 | $111.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NS78 | 7/5/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NPNX | 7/5/18 | $108.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NRO8 | 7/5/18 | $107.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NRR8 | 7/5/18 | $105.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NQ68 | 7/5/18 | $104.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NOQ9 | 7/5/18 | $104.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NQSE | 7/5/18 | $104.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NQ69 | 7/5/18 | $104.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NQN5 | 7/5/18 | $102.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NQ64 | 7/5/18 | $100.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NRFW | 7/5/18 | $100.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NPZ6 | 7/5/18 | $99.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NQB0 | 7/5/18 | $97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NRFZ | 7/5/18 | $97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NO51 | 7/5/18 | $97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NRO9 | 7/5/18 | $93.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NOQB | 7/5/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NRW1 | 7/5/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NRO7 | 7/5/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NRR9 | 7/5/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NR4B | 7/5/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NS8X | 7/5/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NS43 | 7/5/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NS8Y | 7/5/18 | $86.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NQN4 | 7/5/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NS91 | 7/5/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NRFX | 7/5/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NRW3 | 7/5/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NRU2 | 7/5/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NRW4 | 7/5/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NSBC | 7/5/18 | $86.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NO50 | 7/5/18 | $86.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NRAZ | 7/5/18 | $85.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NNZF | 7/5/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NQN0 | 7/5/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NNZE | 7/5/18 | $83.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NOJA | 7/5/18 | $83.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NOV7 | 7/5/18 | $83.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NO4Y | 7/5/18 | $83.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NP9R | 7/5/18 | $79.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NQN1 | 7/5/18 | $79.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NO67 | 7/5/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NO54 | 7/5/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NOYZ | 7/5/18 | $77.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NQAX | 7/5/18 | $76.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NQSF | 7/5/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NQ65 | 7/5/18 | $75.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NS77 | 7/5/18 | $73.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NS8Z | 7/5/18 | $73.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NP9V | 7/5/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NRFV | 7/5/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NP9S | 7/5/18 | $68.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NPHH | 7/5/18 | $66.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NR17 | 7/5/18 | $65.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NR48 | 7/5/18 | $63.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NO4Z | 7/5/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NPUR | 7/5/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NQ67 | 7/5/18 | $59.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NQSG | 7/5/18 | $59.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NOH3 | 7/5/18 | $59.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NRFT | 7/5/18 | $56.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NPUP | 7/5/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NS79 | 7/5/18 | $49.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NPUO | 7/5/18 | $49.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NS03 | 7/5/18 | $48.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NPHK | 7/5/18 | $47.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NOV5 | 7/5/18 | $47.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NOV6 | 7/5/18 | $47.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NR16 | 7/5/18 | $46.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NOV4 | 7/5/18 | $45.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NS42 | 7/5/18 | $45.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NP3Z | 7/5/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NSE7 | 7/5/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NQAY | 7/5/18 | $42.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NP9T | 7/5/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NOZ2 | 7/5/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NRKL | 7/5/18 | $38.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NO52 | 7/5/18 | $37.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NS45 | 7/5/18 | $37.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NON9 | 7/5/18 | $36.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NR18 | 7/5/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NO64 | 7/5/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NQB3 | 7/5/18 | $33.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NRFY | 7/5/18 | $32.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NRR7 | 7/5/18 | $31.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NQX8 | 7/5/18 | $30.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NOQC | 7/5/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NRFU | 7/5/18 | $28.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NPHI | 7/5/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NR4C | 7/5/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NOV3 | 7/5/18 | $25.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NPNU | 7/5/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NQ66 | 7/5/18 | $23.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NQ6B | 7/5/18 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NS02 | 7/5/18 | $21.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NOQA | 7/5/18 | $21.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NQX4 | 7/5/18 | $21.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NRKK | 7/5/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NS00 | 7/5/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NRU0 | 7/5/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NQX5 | 7/5/18 | $18.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NRU1 | 7/5/18 | $17.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NS90 | 7/5/18 | $14.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NRKJ | 7/5/18 | $13.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NQSH | 7/5/18 | $12.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NR14 | 7/5/18 | $6.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NOZ1 | 7/5/18 | $6.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 000007NRZZ | 7/5/18 | $5.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 0000590109 | 7/14/18 | -$31.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 0000590145 | 7/14/18 | -$59.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 0000590084 | 7/14/18 | -$75.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 0000590083 | 7/14/18 | -$167.03 |

Vm Innovations Inc., Dba Vminnovations.com

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 0000590146 | 7/14/18 | -$237.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91066 | $20,721.54 | 7/18/18 | 0000590082 | 7/14/18 | -$238.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007MOD6 | 6/20/18 | $159.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 0000746755 | 6/20/18 | -$144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NUBJ | 7/6/18 | $822.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NUEI | 7/6/18 | $809.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NU7Y | 7/6/18 | $791.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NUBD | 7/6/18 | $782.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NU85 | 7/6/18 | $781.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NTQF | 7/6/18 | $695.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NUBH | 7/6/18 | $678.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NUH6 | 7/6/18 | $461.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NTJ8 | 7/6/18 | $427.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NTQI | 7/6/18 | $391.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NSNA | 7/6/18 | $391.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NSOL | 7/6/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NUBG | 7/6/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NTNK | 7/6/18 | $337.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NTNH | 7/6/18 | $313.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NTWT | 7/6/18 | $310.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NTFX | 7/6/18 | $268.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NU7X | 7/6/18 | $234.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NTWQ | 7/6/18 | $223.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NT8A | 7/6/18 | $200.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NU82 | 7/6/18 | $200.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NSKE | 7/6/18 | $192.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NSNB | 7/6/18 | $181.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NU84 | 7/6/18 | $178.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NTTM | 7/6/18 | $177.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NSKC | 7/6/18 | $165.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NTTP | 7/6/18 | $164.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NTWS | 7/6/18 | $156.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NSKD | 7/6/18 | $156.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NUBI | 7/6/18 | $156.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NSQC | 7/6/18 | $147.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NSON | 7/6/18 | $130.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NTNI | 7/6/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NSNC | 7/6/18 | $122.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NT8C | 7/6/18 | $120.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NUBK | 7/6/18 | $120.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NUBE | 7/6/18 | $120.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NT2I | 7/6/18 | $111.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NU80 | 7/6/18 | $101.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NT2H | 7/6/18 | $100.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NSOO | 7/6/18 | $100.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NTQH | 7/6/18 | $100.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NU7Z | 7/6/18 | $98.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NTTR | 7/6/18 | $96.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NTNF | 7/6/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NTQK | 7/6/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NTWU | 7/6/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NT1H | 7/6/18 | $82.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NTQJ | 7/6/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NTWR | 7/6/18 | $77.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NSQX | 7/6/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NTQG | 7/6/18 | $65.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NU83 | 7/6/18 | $61.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NTBV | 7/6/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NSOP | 7/6/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NTTL | 7/6/18 | $59.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NSQY | 7/6/18 | $59.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NTTO | 7/6/18 | $58.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NSNE | 7/6/18 | $55.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NSW5 | 7/6/18 | $55.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NSVV | 7/6/18 | $55.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NUEJ | 7/6/18 | $49.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NSOK | 7/6/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NSNF | 7/6/18 | $43.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NTNG | 7/6/18 | $40.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NTBU | 7/6/18 | $39.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NTJ9 | 7/6/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NSSV | 7/6/18 | $36.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NUH7 | 7/6/18 | $35.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NTNJ | 7/6/18 | $32.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NT8D | 7/6/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NUEK | 7/6/18 | $26.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NU81 | 7/6/18 | $25.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NSOM | 7/6/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NUBF | 7/6/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NSND | 7/6/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NTTQ | 7/6/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NTWV | 7/6/18 | $17.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NTJA | 7/6/18 | $13.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NT8B | 7/6/18 | $12.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NSZS | 7/6/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91915 | $14,713.58 | 7/19/18 | 000007NTTN | 7/6/18 | $5.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007MSEV | 6/21/18 | $109.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 0000746808 | 6/21/18 | -$32.18 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVOH | 7/7/18 | $1,216.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVPA | 7/7/18 | $1,076.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW88 | 7/7/18 | $521.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVWL | 7/7/18 | $417.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW3E | 7/7/18 | $385.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW4M | 7/7/18 | $348.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW8A | 7/7/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW0M | 7/7/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVPR | 7/7/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVQ6 | 7/7/18 | $313.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW7H | 7/7/18 | $313.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVPV | 7/7/18 | $313.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVXU | 7/7/18 | $296.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW6G | 7/7/18 | $289.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVQO | 7/7/18 | $287.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVQW | 7/7/18 | $278.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW8H | 7/7/18 | $276.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVPB | 7/7/18 | $276.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVPD | 7/7/18 | $276.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVVX | 7/7/18 | $266.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVQ8 | 7/7/18 | $263.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW7J | 7/7/18 | $252.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW3V | 7/7/18 | $241.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVQT | 7/7/18 | $234.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW8G | 7/7/18 | $234.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW1C | 7/7/18 | $226.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW1E | 7/7/18 | $226.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW3D | 7/7/18 | $223.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW65 | 7/7/18 | $220.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVWO | 7/7/18 | $208.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVPG | 7/7/18 | $207.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVQD | 7/7/18 | $206.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVQG | 7/7/18 | $191.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVTX | 7/7/18 | $174.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW77 | 7/7/18 | $173.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVQY | 7/7/18 | $165.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW3W | 7/7/18 | $165.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVQR | 7/7/18 | $165.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW8O | 7/7/18 | $165.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW7U | 7/7/18 | $165.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVPZ | 7/7/18 | $165.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVZY | 7/7/18 | $165.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW35 | 7/7/18 | $159.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVQ5 | 7/7/18 | $157.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW0T | 7/7/18 | $157.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW1F | 7/7/18 | $157.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW6A | 7/7/18 | $156.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW7S | 7/7/18 | $156.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVQA | 7/7/18 | $147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVQQ | 7/7/18 | $147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVQV | 7/7/18 | $147.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW01 | 7/7/18 | $147.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW2C | 7/7/18 | $147.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW0R | 7/7/18 | $144.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVRD | 7/7/18 | $139.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVSX | 7/7/18 | $137.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVXS | 7/7/18 | $135.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVPU | 7/7/18 | $133.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVYO | 7/7/18 | $132.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVQ3 | 7/7/18 | $130.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVWN | 7/7/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW36 | 7/7/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW7I | 7/7/18 | $124.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVSW | 7/7/18 | $121.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVQC | 7/7/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW3X | 7/7/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVPX | 7/7/18 | $106.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVR5 | 7/7/18 | $104.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW0S | 7/7/18 | $103.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW02 | 7/7/18 | $97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVVY | 7/7/18 | $97.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVOF | 7/7/18 | $96.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVTY | 7/7/18 | $95.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVPQ | 7/7/18 | $95.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVQH | 7/7/18 | $95.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW34 | 7/7/18 | $93.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW6F | 7/7/18 | $93.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVQF | 7/7/18 | $93.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVPO | 7/7/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW68 | 7/7/18 | $92.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW7V | 7/7/18 | $92.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVQJ | 7/7/18 | $91.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW86 | 7/7/18 | $90.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW2D | 7/7/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW8B | 7/7/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVRB | 7/7/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW0U | 7/7/18 | $86.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVPM | 7/7/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVXT | 7/7/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW5B | 7/7/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW6E | 7/7/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW7B | 7/7/18 | $85.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW7R | 7/7/18 | $83.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVQB | 7/7/18 | $82.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW4N | 7/7/18 | $82.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW3U | 7/7/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW0Q | 7/7/18 | $80.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW33 | 7/7/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW3T | 7/7/18 | $76.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVQS | 7/7/18 | $75.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVWM | 7/7/18 | $74.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW0N | 7/7/18 | $74.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVRC | 7/7/18 | $71.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW5D | 7/7/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW8J | 7/7/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVQI | 7/7/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVQP | 7/7/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW1D | 7/7/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVVW | 7/7/18 | $69.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVPE | 7/7/18 | $68.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVS5 | 7/7/18 | $68.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW7G | 7/7/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW97 | 7/7/18 | $67.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVOL | 7/7/18 | $63.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVPC | 7/7/18 | $63.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW67 | 7/7/18 | $59.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW66 | 7/7/18 | $59.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVOE | 7/7/18 | $59.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW79 | 7/7/18 | $57.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW78 | 7/7/18 | $56.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVPH | 7/7/18 | $56.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVR0 | 7/7/18 | $55.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVR4 | 7/7/18 | $55.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVOK | 7/7/18 | $55.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVR2 | 7/7/18 | $55.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVR1 | 7/7/18 | $55.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVQ1 | 7/7/18 | $55.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVPL | 7/7/18 | $55.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW1G | 7/7/18 | $53.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW95 | 7/7/18 | $53.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVPN | 7/7/18 | $52.19 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW32 | 7/7/18 | $51.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW8I | 7/7/18 | $50.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW69 | 7/7/18 | $49.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW00 | 7/7/18 | $48.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVVV | 7/7/18 | $48.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW94 | 7/7/18 | $48.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVOI | 7/7/18 | $47.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVYP | 7/7/18 | $47.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW0L | 7/7/18 | $44.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVPS | 7/7/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVXR | 7/7/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NWOO | 7/7/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW7C | 7/7/18 | $40.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVPY | 7/7/18 | $40.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW6D | 7/7/18 | $40.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVQX | 7/7/18 | $39.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVR3 | 7/7/18 | $39.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVQ4 | 7/7/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW2B | 7/7/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVQ0 | 7/7/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW93 | 7/7/18 | $38.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW1H | 7/7/18 | $37.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVQE | 7/7/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW5C | 7/7/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVOJ | 7/7/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVQM | 7/7/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVYN | 7/7/18 | $36.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW87 | 7/7/18 | $34.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVQU | 7/7/18 | $33.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVPT | 7/7/18 | $31.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVZZ | 7/7/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW76 | 7/7/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW8C | 7/7/18 | $28.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVQK | 7/7/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW7A | 7/7/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW7T | 7/7/18 | $24.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVPW | 7/7/18 | $20.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW0P | 7/7/18 | $20.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVPF | 7/7/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVQ7 | 7/7/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVPI | 7/7/18 | $19.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVPK | 7/7/18 | $18.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVOG | 7/7/18 | $17.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVYM | 7/7/18 | $13.04 |

Vm Innovations Inc., Dba Vminnovations.com

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW89 | 7/7/18 | $12.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVPP | 7/7/18 | $12.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVPJ | 7/7/18 | $6.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVQL | 7/7/18 | $6.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVQN | 7/7/18 | $6.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NW3S | 7/7/18 | $5.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92416 | $22,914.63 | 7/20/18 | 000007NVQ2 | 7/7/18 | $5.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007MTAX | 6/21/18 | $71.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 0000746926 | 6/21/18 | -$46.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWEX | 7/8/18 | $869.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWPM | 7/8/18 | $845.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWTE | 7/8/18 | $822.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWQI | 7/8/18 | $791.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWCT | 7/8/18 | $782.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWVM | 7/8/18 | $782.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWBN | 7/8/18 | $434.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWB7 | 7/8/18 | $417.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWCA | 7/8/18 | $393.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWX2 | 7/8/18 | $390.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWI3 | 7/8/18 | $389.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NX5N | 7/8/18 | $389.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWBM | 7/8/18 | $378.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWPN | 7/8/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWMU | 7/8/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWBO | 7/8/18 | $321.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWCU | 7/8/18 | $313.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWZG | 7/8/18 | $309.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWXR | 7/8/18 | $288.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWCC | 7/8/18 | $280.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NW9Y | 7/8/18 | $278.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWWD | 7/8/18 | $278.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWX5 | 7/8/18 | $276.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWLC | 7/8/18 | $263.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWWF | 7/8/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWXP | 7/8/18 | $253.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWTK | 7/8/18 | $252.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWMT | 7/8/18 | $252.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWF0 | 7/8/18 | $246.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NW9S | 7/8/18 | $234.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWC9 | 7/8/18 | $230.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWPR | 7/8/18 | $200.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWH4 | 7/8/18 | $184.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWTG | 7/8/18 | $173.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWDZ | 7/8/18 | $173.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWX9 | 7/8/18 | $173.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NX3G | 7/8/18 | $172.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWBF | 7/8/18 | $165.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NW9Z | 7/8/18 | $165.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWIV | 7/8/18 | $165.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWG8 | 7/8/18 | $165.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWI4 | 7/8/18 | $158.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWL8 | 7/8/18 | $158.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWIS | 7/8/18 | $156.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWRO | 7/8/18 | $156.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NX1V | 7/8/18 | $156.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NW9Q | 7/8/18 | $156.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWLB | 7/8/18 | $153.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NW9V | 7/8/18 | $152.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWYH | 7/8/18 | $152.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWIT | 7/8/18 | $151.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWX7 | 7/8/18 | $147.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NW9X | 7/8/18 | $143.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWVL | 7/8/18 | $139.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NX1X | 7/8/18 | $131.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWZJ | 7/8/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWH7 | 7/8/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWZH | 7/8/18 | $126.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NX5P | 7/8/18 | $120.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWCW | 7/8/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NW9W | 7/8/18 | $112.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NW9M | 7/8/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWQK | 7/8/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWU8 | 7/8/18 | $110.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NX3F | 7/8/18 | $110.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWF3 | 7/8/18 | $106.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NX3H | 7/8/18 | $100.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NX3I | 7/8/18 | $100.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWH2 | 7/8/18 | $99.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWS3 | 7/8/18 | $99.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWMR | 7/8/18 | $98.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWX8 | 7/8/18 | $93.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWPO | 7/8/18 | $92.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NX3Z | 7/8/18 | $91.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWG7 | 7/8/18 | $91.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWXT | 7/8/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWTI | 7/8/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWWI | 7/8/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWWG | 7/8/18 | $86.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWVR | 7/8/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWV2 | 7/8/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWVQ | 7/8/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NX3J | 7/8/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NX3E | 7/8/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWYG | 7/8/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWH6 | 7/8/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWZK | 7/8/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWI7 | 7/8/18 | $86.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWTL | 7/8/18 | $85.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWUC | 7/8/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWEZ | 7/8/18 | $82.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWH5 | 7/8/18 | $82.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWQL | 7/8/18 | $82.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWXS | 7/8/18 | $80.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWGB | 7/8/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWGA | 7/8/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWWE | 7/8/18 | $75.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWMV | 7/8/18 | $75.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWG9 | 7/8/18 | $74.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWUD | 7/8/18 | $74.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWF1 | 7/8/18 | $74.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWA0 | 7/8/18 | $74.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NX1U | 7/8/18 | $73.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWMS | 7/8/18 | $70.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NX3L | 7/8/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWTH | 7/8/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWB9 | 7/8/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWX3 | 7/8/18 | $69.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWCD | 7/8/18 | $68.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NW9O | 7/8/18 | $68.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWRN | 7/8/18 | $67.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWDX | 7/8/18 | $67.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NX1W | 7/8/18 | $66.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWX4 | 7/8/18 | $65.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWH1 | 7/8/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NX5O | 7/8/18 | $59.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWXQ | 7/8/18 | $57.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWTF | 7/8/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWA2 | 7/8/18 | $56.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWH3 | 7/8/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWYI | 7/8/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWCV | 7/8/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWPP | 7/8/18 | $50.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWS2 | 7/8/18 | $49.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NX1Y | 7/8/18 | $49.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWVO | 7/8/18 | $49.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWMX | 7/8/18 | $48.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWIR | 7/8/18 | $47.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NW9N | 7/8/18 | $46.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWQH | 7/8/18 | $46.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWVS | 7/8/18 | $45.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWCB | 7/8/18 | $45.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWVN | 7/8/18 | $42.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NX3M | 7/8/18 | $42.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWQJ | 7/8/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWTJ | 7/8/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWQG | 7/8/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NX40 | 7/8/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWZE | 7/8/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWU9 | 7/8/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWUB | 7/8/18 | $38.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NX41 | 7/8/18 | $37.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWMW | 7/8/18 | $37.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWUE | 7/8/18 | $37.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWI6 | 7/8/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWEY | 7/8/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWF2 | 7/8/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NX3K | 7/8/18 | $36.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWTM | 7/8/18 | $36.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWB8 | 7/8/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWS6 | 7/8/18 | $33.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWZI | 7/8/18 | $32.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWRP | 7/8/18 | $32.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NW9P | 7/8/18 | $28.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWV3 | 7/8/18 | $28.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWXV | 7/8/18 | $28.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWRQ | 7/8/18 | $28.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWB6 | 7/8/18 | $28.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWI5 | 7/8/18 | $28.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWDY | 7/8/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWXU | 7/8/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWWH | 7/8/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWTD | 7/8/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWL9 | 7/8/18 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NW9R | 7/8/18 | $24.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWUA | 7/8/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWX6 | 7/8/18 | $24.32 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWS5 | 7/8/18 | $23.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWPQ | 7/8/18 | $23.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWYF | 7/8/18 | $21.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWAG | 7/8/18 | $21.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWIU | 7/8/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWIQ | 7/8/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWXA | 7/8/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWZD | 7/8/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWVK | 7/8/18 | $18.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWZF | 7/8/18 | $17.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NWA1 | 7/8/18 | $17.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NYEB | 7/9/18 | $929.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O05G | 7/9/18 | $869.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NZ9E | 7/9/18 | $730.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NYNL | 7/9/18 | $666.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O18I | 7/9/18 | $421.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NZGT | 7/9/18 | $390.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NZOM | 7/9/18 | $313.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O0KK | 7/9/18 | $265.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O2AK | 7/9/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NYNK | 7/9/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O1TO | 7/9/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O05J | 7/9/18 | $242.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O05H | 7/9/18 | $231.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NY0W | 7/9/18 | $222.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O1EE | 7/9/18 | $217.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O2IX | 7/9/18 | $217.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NX93 | 7/9/18 | $208.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NZGX | 7/9/18 | $207.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O2AE | 7/9/18 | $195.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NZGY | 7/9/18 | $188.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O1KP | 7/9/18 | $181.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O1KQ | 7/9/18 | $181.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O05I | 7/9/18 | $181.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O1TM | 7/9/18 | $178.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O1KR | 7/9/18 | $173.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NXAG | 7/9/18 | $165.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O1TN | 7/9/18 | $149.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O0ZO | 7/9/18 | $147.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O1ZW | 7/9/18 | $146.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NZ9J | 7/9/18 | $136.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O0KL | 7/9/18 | $131.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O0FJ | 7/9/18 | $131.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NXC3 | 7/9/18 | $130.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O2AF | 7/9/18 | $130.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NXEP | 7/9/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NZ9L | 7/9/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O2AJ | 7/9/18 | $124.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O0FI | 7/9/18 | $124.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O1EF | 7/9/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O05K | 7/9/18 | $110.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NZ18 | 7/9/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NXCG | 7/9/18 | $106.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NZW1 | 7/9/18 | $101.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O1NZ | 7/9/18 | $100.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NYEE | 7/9/18 | $95.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O2IW | 7/9/18 | $95.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NXCE | 7/9/18 | $95.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O2AI | 7/9/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NXCF | 7/9/18 | $92.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NXAC | 7/9/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NY0V | 7/9/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NZ9G | 7/9/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NXAE | 7/9/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NY0X | 7/9/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NXAD | 7/9/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NZW5 | 7/9/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O1ZU | 7/9/18 | $84.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NXAA | 7/9/18 | $82.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NZ9K | 7/9/18 | $82.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O2EQ | 7/9/18 | $81.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NZW2 | 7/9/18 | $80.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O1KS | 7/9/18 | $78.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O0KR | 7/9/18 | $75.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NYED | 7/9/18 | $75.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NZW3 | 7/9/18 | $74.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O0KN | 7/9/18 | $72.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NZGU | 7/9/18 | $71.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O2AG | 7/9/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O1ZV | 7/9/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NZOK | 7/9/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NZ1B | 7/9/18 | $63.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NZ9H | 7/9/18 | $62.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O18H | 7/9/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O0KM | 7/9/18 | $59.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NY3T | 7/9/18 | $57.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NYUI | 7/9/18 | $55.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NXXV | 7/9/18 | $55.46 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NXXU | 7/9/18 | $55.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O0KP | 7/9/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O1EG | 7/9/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O1X2 | 7/9/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O2AH | 7/9/18 | $51.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NYEC | 7/9/18 | $49.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NXAF | 7/9/18 | $46.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NXXT | 7/9/18 | $46.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NZ1C | 7/9/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O1TP | 7/9/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O1TK | 7/9/18 | $41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O0KQ | 7/9/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O1TL | 7/9/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NZGV | 7/9/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O1NY | 7/9/18 | $40.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NZ19 | 7/9/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NZGW | 7/9/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O2AL | 7/9/18 | $38.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NZOL | 7/9/18 | $36.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O1X0 | 7/9/18 | $36.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O2LV | 7/9/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NX92 | 7/9/18 | $34.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NZOJ | 7/9/18 | $34.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O1X1 | 7/9/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O1ZX | 7/9/18 | $32.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NYNJ | 7/9/18 | $30.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NZ1A | 7/9/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NZ9F | 7/9/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O18G | 7/9/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NXK1 | 7/9/18 | $26.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NX91 | 7/9/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NXAB | 7/9/18 | $26.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O1X3 | 7/9/18 | $24.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O1O0 | 7/9/18 | $24.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NXA9 | 7/9/18 | $24.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NZW4 | 7/9/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NYUJ | 7/9/18 | $21.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O0FH | 7/9/18 | $18.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O0UO | 7/9/18 | $17.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O2J0 | 7/9/18 | $16.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O2IZ | 7/9/18 | $16.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O0KO | 7/9/18 | $15.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NXC2 | 7/9/18 | $14.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NXC4 | 7/9/18 | $12.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NXXS | 7/9/18 | $11.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NZ1D | 7/9/18 | $11.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O2IY | 7/9/18 | $10.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007NZOI | 7/9/18 | $10.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O5BU | 7/10/18 | $1,308.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O4FT | 7/10/18 | $1,130.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O4OR | 7/10/18 | $855.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O55B | 7/10/18 | $849.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O5FB | 7/10/18 | $822.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O4OS | 7/10/18 | $822.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O4JH | 7/10/18 | $796.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O48P | 7/10/18 | $782.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O3IB | 7/10/18 | $782.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O4WS | 7/10/18 | $781.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O4WT | 7/10/18 | $774.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O4CO | 7/10/18 | $759.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O4S3 | 7/10/18 | $756.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O4JG | 7/10/18 | $699.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O48Q | 7/10/18 | $664.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O4WV | 7/10/18 | $563.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O59K | 7/10/18 | $507.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O5RI | 7/10/18 | $504.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O3IC | 7/10/18 | $495.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O2ZZ | 7/10/18 | $461.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O2ZG | 7/10/18 | $365.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O5W0 | 7/10/18 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O5F9 | 7/10/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O5ST | 7/10/18 | $310.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O4OU | 7/10/18 | $302.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O3CU | 7/10/18 | $272.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O4OQ | 7/10/18 | $263.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O4FS | 7/10/18 | $252.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O5N3 | 7/10/18 | $251.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O5N4 | 7/10/18 | $250.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O62M | 7/10/18 | $243.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O48V | 7/10/18 | $214.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O4OV | 7/10/18 | $208.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O5Z5 | 7/10/18 | $208.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O5VY | 7/10/18 | $182.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O300 | 7/10/18 | $181.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O44V | 7/10/18 | $173.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O4FU | 7/10/18 | $167.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O4S5 | 7/10/18 | $165.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O5LB | 7/10/18 | $159.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O517 | 7/10/18 | $156.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O5VX | 7/10/18 | $154.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O5LG | 7/10/18 | $147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O5F7 | 7/10/18 | $147.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O4FW | 7/10/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O4CP | 7/10/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O62L | 7/10/18 | $140.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O4S6 | 7/10/18 | $135.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O59I | 7/10/18 | $130.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O5F8 | 7/10/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O3SW | 7/10/18 | $125.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O5SR | 7/10/18 | $124.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O48R | 7/10/18 | $122.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O4OT | 7/10/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O48T | 7/10/18 | $116.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O55C | 7/10/18 | $110.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O44S | 7/10/18 | $108.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O5LE | 7/10/18 | $104.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O4CR | 7/10/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O48U | 7/10/18 | $83.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O5LC | 7/10/18 | $82.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O4WU | 7/10/18 | $80.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O4JJ | 7/10/18 | $79.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O5FC | 7/10/18 | $77.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O3ET | 7/10/18 | $75.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O5W1 | 7/10/18 | $72.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O3SV | 7/10/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O67A | 7/10/18 | $68.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O5BV | 7/10/18 | $68.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O4S4 | 7/10/18 | $57.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O5LF | 7/10/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O3EU | 7/10/18 | $55.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O5IA | 7/10/18 | $55.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O59J | 7/10/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O4FV | 7/10/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O40U | 7/10/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O32T | 7/10/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O5LD | 7/10/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O5FA | 7/10/18 | $51.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O5VW | 7/10/18 | $48.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O44R | 7/10/18 | $48.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O4CQ | 7/10/18 | $46.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O3SU | 7/10/18 | $44.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O301 | 7/10/18 | $43.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O44U | 7/10/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O2X8 | 7/10/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O519 | 7/10/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O59H | 7/10/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O3CV | 7/10/18 | $36.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O5W2 | 7/10/18 | $33.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O5ID | 7/10/18 | $32.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O44T | 7/10/18 | $32.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O55D | 7/10/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O62N | 7/10/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O4JI | 7/10/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O5VZ | 7/10/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O5IB | 7/10/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O5SS | 7/10/18 | $27.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O5RJ | 7/10/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O5SU | 7/10/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O5N2 | 7/10/18 | $24.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O518 | 7/10/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O2X7 | 7/10/18 | $23.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O48S | 7/10/18 | $21.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O302 | 7/10/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O2ZF | 7/10/18 | $12.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O3ID | 7/10/18 | $11.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O51A | 7/10/18 | $10.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93656 | $63,547.97 | 7/23/18 | 000007O5IC | 7/10/18 | $6.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007MX9D | 6/24/18 | $363.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007MWYL | 6/24/18 | $112.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000747161 | 6/24/18 | -$94.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000747163 | 6/24/18 | -$191.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007MXOJ | 6/25/18 | $213.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007MZAA | 6/25/18 | $204.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000747164 | 6/25/18 | -$175.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000747162 | 6/25/18 | -$184.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O7TL | 7/11/18 | $836.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O92O | 7/11/18 | $822.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O85N | 7/11/18 | $686.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O7TK | 7/11/18 | $655.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O7TM | 7/11/18 | $491.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O9N3 | 7/11/18 | $478.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O9HM | 7/11/18 | $468.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O7HX | 7/11/18 | $461.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O7Q8 | 7/11/18 | $456.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O85L | 7/11/18 | $434.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O73W | 7/11/18 | $434.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O85J | 7/11/18 | $426.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O7HW | 7/11/18 | $382.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O6RQ | 7/11/18 | $378.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O97L | 7/11/18 | $374.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O9K9 | 7/11/18 | $349.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O85K | 7/11/18 | $343.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O85I | 7/11/18 | $343.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O6OB | 7/11/18 | $278.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O95I | 7/11/18 | $254.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O6J1 | 7/11/18 | $229.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O89I | 7/11/18 | $217.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O8MP | 7/11/18 | $215.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O6I8 | 7/11/18 | $208.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O98Z | 7/11/18 | $200.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O7QB | 7/11/18 | $197.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O7WZ | 7/11/18 | $191.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O7M3 | 7/11/18 | $189.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O9FW | 7/11/18 | $182.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O7I0 | 7/11/18 | $173.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O890 | 7/11/18 | $164.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O991 | 7/11/18 | $143.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O7QD | 7/11/18 | $140.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O8YT | 7/11/18 | $139.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O8YS | 7/11/18 | $136.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O85M | 7/11/18 | $135.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O95L | 7/11/18 | $130.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O8RT | 7/11/18 | $128.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O97O | 7/11/18 | $112.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O97M | 7/11/18 | $107.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O97N | 7/11/18 | $102.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O7Q9 | 7/11/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O9CG | 7/11/18 | $94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O95N | 7/11/18 | $93.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O7TN | 7/11/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O6GJ | 7/11/18 | $84.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O6XS | 7/11/18 | $83.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O992 | 7/11/18 | $82.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O6GI | 7/11/18 | $79.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O9FX | 7/11/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O990 | 7/11/18 | $76.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O6IZ | 7/11/18 | $75.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O6WI | 7/11/18 | $75.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O6J0 | 7/11/18 | $74.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O8CP | 7/11/18 | $71.33 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O707 | 7/11/18 | $71.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O892 | 7/11/18 | $71.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O9BH | 7/11/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O8G1 | 7/11/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O7DY | 7/11/18 | $63.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O8YU | 7/11/18 | $63.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O80Z | 7/11/18 | $62.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O7X0 | 7/11/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O7DX | 7/11/18 | $60.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O8YR | 7/11/18 | $60.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O8CO | 7/11/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O85O | 7/11/18 | $57.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O6I7 | 7/11/18 | $57.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O95K | 7/11/18 | $53.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O95J | 7/11/18 | $53.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O8RU | 7/11/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O7AU | 7/11/18 | $49.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O6FE | 7/11/18 | $48.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O8MO | 7/11/18 | $48.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O9BI | 7/11/18 | $46.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O8JV | 7/11/18 | $45.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O95M | 7/11/18 | $45.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O6I9 | 7/11/18 | $43.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O7HY | 7/11/18 | $42.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O6FG | 7/11/18 | $41.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O9LM | 7/11/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O7QA | 7/11/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O7QF | 7/11/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O9HQ | 7/11/18 | $37.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O7QE | 7/11/18 | $37.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O6E5 | 7/11/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O7I1 | 7/11/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O9BG | 7/11/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O95H | 7/11/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O9CJ | 7/11/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O8YV | 7/11/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O7M4 | 7/11/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O88Z | 7/11/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O7TO | 7/11/18 | $33.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O8UU | 7/11/18 | $33.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O8RS | 7/11/18 | $32.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O9KA | 7/11/18 | $32.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O9FV | 7/11/18 | $30.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O811 | 7/11/18 | $28.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O9CH | 7/11/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O9HP | 7/11/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O6FF | 7/11/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O9HN | 7/11/18 | $25.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O9HO | 7/11/18 | $25.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O73X | 7/11/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O7TQ | 7/11/18 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O7QC | 7/11/18 | $22.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O7X1 | 7/11/18 | $21.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O7TP | 7/11/18 | $20.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O7HZ | 7/11/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O9CI | 7/11/18 | $16.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O95G | 7/11/18 | $15.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O8JW | 7/11/18 | $12.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O810 | 7/11/18 | $6.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O9CK | 7/11/18 | $5.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O9FU | 7/11/18 | $4.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 000007O97P | 7/11/18 | $4.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000591066 | 7/17/18 | -$17.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000590728 | 7/17/18 | -$20.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000590783 | 7/17/18 | -$42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000590953 | 7/17/18 | -$96.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000590730 | 7/17/18 | -$96.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000590729 | 7/17/18 | -$394.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000590738 | 7/17/18 | -$398.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000590782 | 7/17/18 | -$416.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000590727 | 7/17/18 | -$1,002.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000591237 | 7/18/18 | -$2.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000591512 | 7/18/18 | -$39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000591242 | 7/18/18 | -$46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000591241 | 7/18/18 | -$82.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000591456 | 7/18/18 | -$93.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000591473 | 7/18/18 | -$287.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000591239 | 7/18/18 | -$294.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000591235 | 7/18/18 | -$493.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000591457 | 7/18/18 | -$678.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000591642 | 7/19/18 | -$17.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000591581 | 7/19/18 | -$51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000591643 | 7/19/18 | -$79.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000591641 | 7/19/18 | -$120.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000591997 | 7/20/18 | -$26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000592235 | 7/20/18 | -$27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000592075 | 7/20/18 | -$28.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000592314 | 7/20/18 | -$40.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000591993 | 7/20/18 | -$49.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000592076 | 7/20/18 | -$75.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000591994 | 7/20/18 | -$172.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000592074 | 7/20/18 | -$330.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000592073 | 7/20/18 | -$330.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94371 | $10,407.36 | 7/24/18 | 0000592313 | 7/20/18 | -$347.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OC9Q | 7/12/18 | $1,304.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OC88 | 7/12/18 | $1,130.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OCBS | 7/12/18 | $1,130.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OC87 | 7/12/18 | $913.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007O9NQ | 7/12/18 | $869.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OA7Z | 7/12/18 | $845.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OBDB | 7/12/18 | $782.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OC1C | 7/12/18 | $769.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OAA5 | 7/12/18 | $730.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OC6Y | 7/12/18 | $727.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OAGK | 7/12/18 | $699.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OBJ2 | 7/12/18 | $550.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OASO | 7/12/18 | $504.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OC9P | 7/12/18 | $428.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OBDC | 7/12/18 | $426.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OA2K | 7/12/18 | $374.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OC3Q | 7/12/18 | $356.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OBQJ | 7/12/18 | $356.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OC89 | 7/12/18 | $343.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OBGA | 7/12/18 | $321.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OBGF | 7/12/18 | $310.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OC3S | 7/12/18 | $300.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OBNS | 7/12/18 | $287.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OBG4 | 7/12/18 | $287.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OBYD | 7/12/18 | $262.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OBG5 | 7/12/18 | $225.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OC1A | 7/12/18 | $217.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OASR | 7/12/18 | $194.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OC1B | 7/12/18 | $191.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OCHA | 7/12/18 | $180.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OCH9 | 7/12/18 | $173.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OBG2 | 7/12/18 | $163.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OADS | 7/12/18 | $159.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OC70 | 7/12/18 | $155.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OC6Z | 7/12/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OBJ7 | 7/12/18 | $147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007O9RT | 7/12/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OBNP | 7/12/18 | $128.29 |

Vm Innovations Inc., Dba Vminnovations.com
Bankruptcy Case: Sears Holding Corporation, et al.
October 9, 2020

Exhibit A

P. 28

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007O9UY | 7/12/18 | $126.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OBGB | 7/12/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OA4I | 7/12/18 | $121.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OC6X | 7/12/18 | $109.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OASS | 7/12/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007O9SW | 7/12/18 | $100.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OCBT | 7/12/18 | $96.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OBYE | 7/12/18 | $95.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OBYB | 7/12/18 | $95.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OBU1 | 7/12/18 | $93.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OC5P | 7/12/18 | $91.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OBG8 | 7/12/18 | $87.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OC8A | 7/12/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OCEN | 7/12/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OC71 | 7/12/18 | $86.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OAWX | 7/12/18 | $85.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OBJ4 | 7/12/18 | $85.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OB04 | 7/12/18 | $83.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OBJ5 | 7/12/18 | $82.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OAWW | 7/12/18 | $79.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OASQ | 7/12/18 | $79.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OASP | 7/12/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OBNQ | 7/12/18 | $70.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OBGG | 7/12/18 | $63.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OCH8 | 7/12/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OBJ6 | 7/12/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OBNR | 7/12/18 | $57.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OBYF | 7/12/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OBG3 | 7/12/18 | $54.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OAGM | 7/12/18 | $53.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OBG6 | 7/12/18 | $51.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OBYG | 7/12/18 | $49.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007O9RS | 7/12/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OAWV | 7/12/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007O9TX | 7/12/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007O9TY | 7/12/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OA6F | 7/12/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OAST | 7/12/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OBYC | 7/12/18 | $36.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OCBV | 7/12/18 | $36.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OBJ3 | 7/12/18 | $36.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OAMN | 7/12/18 | $35.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OA6E | 7/12/18 | $35.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OBG9 | 7/12/18 | $34.79 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OA3K | 7/12/18 | $34.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007O9TZ | 7/12/18 | $26.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OBGE | 7/12/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OC3R | 7/12/18 | $25.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OBG7 | 7/12/18 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OAGL | 7/12/18 | $24.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OBGC | 7/12/18 | $23.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OCBU | 7/12/18 | $20.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OAMM | 7/12/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OAA6 | 7/12/18 | $19.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OCEM | 7/12/18 | $16.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OBGD | 7/12/18 | $16.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95202 | $20,657.09 | 7/25/18 | 000007OB03 | 7/12/18 | $13.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OERC | 7/13/18 | $1,174.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OD8E | 7/13/18 | $845.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEGQ | 7/13/18 | $831.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEP0 | 7/13/18 | $826.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007ODGC | 7/13/18 | $791.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OE85 | 7/13/18 | $791.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEYH | 7/13/18 | $774.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007ODUC | 7/13/18 | $727.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007ODGD | 7/13/18 | $699.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007ODUN | 7/13/18 | $565.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEMF | 7/13/18 | $537.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007ODNY | 7/13/18 | $521.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OE84 | 7/13/18 | $514.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007ODGF | 7/13/18 | $416.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OETX | 7/13/18 | $382.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007ODUL | 7/13/18 | $376.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007ODUG | 7/13/18 | $367.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007ODGB | 7/13/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OCRA | 7/13/18 | $340.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OE83 | 7/13/18 | $304.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OCSI | 7/13/18 | $294.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OER6 | 7/13/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEYL | 7/13/18 | $248.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007ODU9 | 7/13/18 | $241.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OE0R | 7/13/18 | $232.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OCO5 | 7/13/18 | $229.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEMG | 7/13/18 | $222.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007ODO0 | 7/13/18 | $222.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OE5K | 7/13/18 | $222.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OCO4 | 7/13/18 | $217.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OCQ6 | 7/13/18 | $213.54 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OF3S | 7/13/18 | $208.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OCQ9 | 7/13/18 | $200.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEP3 | 7/13/18 | $197.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OD8G | 7/13/18 | $194.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEX4 | 7/13/18 | $191.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEAP | 7/13/18 | $180.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OETY | 7/13/18 | $174.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEP4 | 7/13/18 | $174.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007ODUE | 7/13/18 | $165.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OE5L | 7/13/18 | $165.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OD8K | 7/13/18 | $165.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OE5N | 7/13/18 | $165.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEYN | 7/13/18 | $163.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OD8I | 7/13/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OF54 | 7/13/18 | $149.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OER8 | 7/13/18 | $148.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OER5 | 7/13/18 | $147.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007ODUK | 7/13/18 | $147.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OCR9 | 7/13/18 | $145.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEXU | 7/13/18 | $135.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007ODUB | 7/13/18 | $128.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007ODUF | 7/13/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OF0B | 7/13/18 | $115.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OER9 | 7/13/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007ODNX | 7/13/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEK3 | 7/13/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007ODU8 | 7/13/18 | $113.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007ODNZ | 7/13/18 | $104.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEVN | 7/13/18 | $102.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEME | 7/13/18 | $102.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEGT | 7/13/18 | $102.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OCX4 | 7/13/18 | $95.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007ODUD | 7/13/18 | $94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEX3 | 7/13/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007ODUM | 7/13/18 | $92.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEMD | 7/13/18 | $90.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OD32 | 7/13/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEK1 | 7/13/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OERB | 7/13/18 | $83.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007ODUH | 7/13/18 | $82.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OF20 | 7/13/18 | $82.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007ODE5 | 7/13/18 | $82.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OE0Q | 7/13/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEAQ | 7/13/18 | $78.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OER7 | 7/13/18 | $77.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEGR | 7/13/18 | $68.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEJY | 7/13/18 | $68.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEYO | 7/13/18 | $65.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEP1 | 7/13/18 | $64.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEAM | 7/13/18 | $63.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007ODGE | 7/13/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEAO | 7/13/18 | $58.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007ODUI | 7/13/18 | $57.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEP2 | 7/13/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OF09 | 7/13/18 | $55.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEK0 | 7/13/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OERA | 7/13/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEGS | 7/13/18 | $52.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEK2 | 7/13/18 | $51.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OF3R | 7/13/18 | $49.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OD46 | 7/13/18 | $48.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OE5J | 7/13/18 | $48.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OCT6 | 7/13/18 | $47.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OE0S | 7/13/18 | $46.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEAT | 7/13/18 | $46.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEAR | 7/13/18 | $45.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEAS | 7/13/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OCT5 | 7/13/18 | $43.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEAU | 7/13/18 | $42.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OE5M | 7/13/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEVM | 7/13/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEMH | 7/13/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OCQ8 | 7/13/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007ODBJ | 7/13/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEYI | 7/13/18 | $40.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OD8J | 7/13/18 | $40.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OD8H | 7/13/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OF0A | 7/13/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OF0C | 7/13/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEAL | 7/13/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEMC | 7/13/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007ODXB | 7/13/18 | $39.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEXV | 7/13/18 | $38.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OD8F | 7/13/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OF21 | 7/13/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEAN | 7/13/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OE5I | 7/13/18 | $35.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007ODUA | 7/13/18 | $33.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OE88 | 7/13/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OE89 | 7/13/18 | $33.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEYM | 7/13/18 | $31.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007ODUO | 7/13/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OCQ7 | 7/13/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OE87 | 7/13/18 | $26.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEYJ | 7/13/18 | $25.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEX5 | 7/13/18 | $23.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007ODBI | 7/13/18 | $17.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007ODUJ | 7/13/18 | $16.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OCRB | 7/13/18 | $10.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OE86 | 7/13/18 | $10.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEYK | 7/13/18 | $6.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96025 | $22,898.65 | 7/26/18 | 000007OEJZ | 7/13/18 | $5.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFV7 | 7/14/18 | $338.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFT7 | 7/14/18 | $304.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFV8 | 7/14/18 | $251.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFLP | 7/14/18 | $231.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFVY | 7/14/18 | $227.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFN4 | 7/14/18 | $211.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFV6 | 7/14/18 | $187.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFO2 | 7/14/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFIG | 7/14/18 | $169.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFRM | 7/14/18 | $165.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFJP | 7/14/18 | $162.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFN1 | 7/14/18 | $153.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFOP | 7/14/18 | $153.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFLS | 7/14/18 | $153.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFKK | 7/14/18 | $152.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OF6O | 7/14/18 | $147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFUG | 7/14/18 | $147.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFRX | 7/14/18 | $143.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFOO | 7/14/18 | $143.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFTU | 7/14/18 | $143.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFQW | 7/14/18 | $143.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFSN | 7/14/18 | $143.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFVF | 7/14/18 | $143.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFUT | 7/14/18 | $143.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFN2 | 7/14/18 | $143.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFPY | 7/14/18 | $143.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFUR | 7/14/18 | $143.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OF7V | 7/14/18 | $140.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFMN | 7/14/18 | $130.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFP1 | 7/14/18 | $113.09 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFQ1 | 7/14/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFP2 | 7/14/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFO3 | 7/14/18 | $108.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFRW | 7/14/18 | $108.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFG3 | 7/14/18 | $107.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFLR | 7/14/18 | $107.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFPX | 7/14/18 | $106.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OF9N | 7/14/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFRY | 7/14/18 | $97.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFON | 7/14/18 | $96.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFN3 | 7/14/18 | $90.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFJN | 7/14/18 | $89.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFTY | 7/14/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFV9 | 7/14/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFPW | 7/14/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFLQ | 7/14/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFRZ | 7/14/18 | $84.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFJQ | 7/14/18 | $82.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFS0 | 7/14/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFS1 | 7/14/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFT5 | 7/14/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFMM | 7/14/18 | $77.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFTX | 7/14/18 | $71.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFVU | 7/14/18 | $71.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFSM | 7/14/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFJM | 7/14/18 | $65.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFVZ | 7/14/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFS2 | 7/14/18 | $60.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFNR | 7/14/18 | $59.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFH9 | 7/14/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFKI | 7/14/18 | $58.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OF7G | 7/14/18 | $58.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OF8V | 7/14/18 | $57.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFUI | 7/14/18 | $57.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFUO | 7/14/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFG4 | 7/14/18 | $53.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFUF | 7/14/18 | $53.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFJO | 7/14/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFV5 | 7/14/18 | $49.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFO4 | 7/14/18 | $48.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFVS | 7/14/18 | $48.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFGP | 7/14/18 | $48.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OF7X | 7/14/18 | $47.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFTT | 7/14/18 | $47.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFTZ | 7/14/18 | $46.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFDG | 7/14/18 | $46.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFII | 7/14/18 | $45.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFU0 | 7/14/18 | $45.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFQW | 7/14/18 | $43.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFUW | 7/14/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFUH | 7/14/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFT6 | 7/14/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OF6Q | 7/14/18 | $39.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OF6P | 7/14/18 | $36.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFUP | 7/14/18 | $36.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFTW | 7/14/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFVG | 7/14/18 | $36.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFIH | 7/14/18 | $36.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFKL | 7/14/18 | $36.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFQ6 | 7/14/18 | $34.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFVQ | 7/14/18 | $32.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFUS | 7/14/18 | $30.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFKJ | 7/14/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFP0 | 7/14/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFPZ | 7/14/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFS3 | 7/14/18 | $25.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFUQ | 7/14/18 | $24.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFQX | 7/14/18 | $21.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OF7W | 7/14/18 | $17.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFKH | 7/14/18 | $17.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFVT | 7/14/18 | $16.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFVE | 7/14/18 | $16.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFFV | 7/14/18 | $15.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFNS | 7/14/18 | $14.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFVR | 7/14/18 | $11.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 000007OFT8 | 7/14/18 | $7.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 0000592424 | 7/21/18 | -$4.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 0000592423 | 7/21/18 | -$9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 0000592465 | 7/21/18 | -$62.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 0000592480 | 7/21/18 | -$64.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 0000592425 | 7/21/18 | -$76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 0000592378 | 7/21/18 | -$126.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 0000592383 | 7/21/18 | -$143.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 0000592422 | 7/21/18 | -$147.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 0000592380 | 7/21/18 | -$421.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 0000592445 | 7/21/18 | -$799.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 0000592488 | 7/22/18 | -$28.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 0000592521 | 7/22/18 | -$86.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 0000592487 | 7/22/18 | -$220.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 0000593420 | 7/24/18 | -$16.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 0000593418 | 7/24/18 | -$25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 0000593094 | 7/24/18 | -$36.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 0000593419 | 7/24/18 | -$41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 0000593377 | 7/24/18 | -$49.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 0000593097 | 7/24/18 | -$68.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 0000593098 | 7/24/18 | -$76.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 0000593391 | 7/24/18 | -$96.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 0000593428 | 7/24/18 | -$101.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 0000593102 | 7/24/18 | -$111.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 0000593160 | 7/24/18 | -$145.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 0000593100 | 7/24/18 | -$147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 0000593380 | 7/24/18 | -$241.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 0000593379 | 7/24/18 | -$307.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 0000593164 | 7/24/18 | -$1,069.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96513 | $3,646.06 | 7/27/18 | 0000593163 | 7/24/18 | -$1,085.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGER | 7/15/18 | $1,130.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGCX | 7/15/18 | $1,069.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGEP | 7/15/18 | $1,047.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGB9 | 7/15/18 | $892.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG6Z | 7/15/18 | $836.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG70 | 7/15/18 | $797.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGVQ | 7/15/18 | $791.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGDV | 7/15/18 | $699.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG6Y | 7/15/18 | $697.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGII | 7/15/18 | $627.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFZ5 | 7/15/18 | $608.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGEU | 7/15/18 | $534.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGCU | 7/15/18 | $518.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGOC | 7/15/18 | $456.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFZQ | 7/15/18 | $434.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGTD | 7/15/18 | $371.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGP1 | 7/15/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFX7 | 7/15/18 | $347.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGNH | 7/15/18 | $339.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGOB | 7/15/18 | $337.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG2X | 7/15/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGIN | 7/15/18 | $252.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG9W | 7/15/18 | $243.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGIG | 7/15/18 | $243.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGIH | 7/15/18 | $243.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGA7 | 7/15/18 | $233.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGVW | 7/15/18 | $226.18 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG1X | 7/15/18 | $218.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGCW | 7/15/18 | $210.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGKQ | 7/15/18 | $208.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGW3 | 7/15/18 | $187.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGIM | 7/15/18 | $179.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGD2 | 7/15/18 | $176.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGGK | 7/15/18 | $172.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGKU | 7/15/18 | $171.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFXL | 7/15/18 | $170.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGHI | 7/15/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGBH | 7/15/18 | $169.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGEX | 7/15/18 | $167.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGHM | 7/15/18 | $160.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGM2 | 7/15/18 | $157.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFXH | 7/15/18 | $155.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFXK | 7/15/18 | $153.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGGG | 7/15/18 | $152.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGOD | 7/15/18 | $152.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGOI | 7/15/18 | $147.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG4Z | 7/15/18 | $147.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGBD | 7/15/18 | $147.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGR8 | 7/15/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFXO | 7/15/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFXG | 7/15/18 | $143.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGQ2 | 7/15/18 | $143.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGA8 | 7/15/18 | $143.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGA9 | 7/15/18 | $143.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFXA | 7/15/18 | $143.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFXJ | 7/15/18 | $143.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGWZ | 7/15/18 | $143.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGHK | 7/15/18 | $140.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGN1 | 7/15/18 | $133.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGX3 | 7/15/18 | $127.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGR0 | 7/15/18 | $118.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGM3 | 7/15/18 | $115.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGGL | 7/15/18 | $114.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGCY | 7/15/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG9U | 7/15/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGOH | 7/15/18 | $112.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGVV | 7/15/18 | $112.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGX0 | 7/15/18 | $110.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGEV | 7/15/18 | $109.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGKR | 7/15/18 | $104.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGNI | 7/15/18 | $96.89 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG9R | 7/15/18 | $95.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGGE | 7/15/18 | $92.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFXI | 7/15/18 | $92.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGVT | 7/15/18 | $92.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFZ7 | 7/15/18 | $89.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGYL | 7/15/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG0I | 7/15/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFX9 | 7/15/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGE2 | 7/15/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG1W | 7/15/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGBN | 7/15/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGNM | 7/15/18 | $85.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGE3 | 7/15/18 | $85.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG0M | 7/15/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG4Y | 7/15/18 | $84.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGBA | 7/15/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG9S | 7/15/18 | $77.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGBM | 7/15/18 | $76.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGTE | 7/15/18 | $74.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGOF | 7/15/18 | $74.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGR7 | 7/15/18 | $72.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGIJ | 7/15/18 | $70.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGYM | 7/15/18 | $70.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFZ2 | 7/15/18 | $68.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGR2 | 7/15/18 | $67.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGP7 | 7/15/18 | $65.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGOK | 7/15/18 | $63.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGOE | 7/15/18 | $61.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFZR | 7/15/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG50 | 7/15/18 | $60.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFXP | 7/15/18 | $60.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGNN | 7/15/18 | $59.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGP8 | 7/15/18 | $59.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGVS | 7/15/18 | $58.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGD0 | 7/15/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGMZ | 7/15/18 | $57.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGR6 | 7/15/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFXC | 7/15/18 | $53.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGNP | 7/15/18 | $53.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFZ3 | 7/15/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGDZ | 7/15/18 | $52.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGGC | 7/15/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFZT | 7/15/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGEW | 7/15/18 | $52.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGDW | 7/15/18 | $51.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFY1 | 7/15/18 | $51.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGTH | 7/15/18 | $51.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGW0 | 7/15/18 | $50.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGCZ | 7/15/18 | $50.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGVU | 7/15/18 | $50.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFXR | 7/15/18 | $50.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGA3 | 7/15/18 | $49.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFY2 | 7/15/18 | $48.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGDY | 7/15/18 | $48.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGGJ | 7/15/18 | $48.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG65 | 7/15/18 | $48.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGDT | 7/15/18 | $47.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFZI | 7/15/18 | $46.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGIE | 7/15/18 | $46.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGWY | 7/15/18 | $46.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGX1 | 7/15/18 | $46.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG2Y | 7/15/18 | $46.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGVZ | 7/15/18 | $45.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG53 | 7/15/18 | $45.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFZ6 | 7/15/18 | $45.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFYF | 7/15/18 | $45.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFYM | 7/15/18 | $45.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGE5 | 7/15/18 | $45.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGE1 | 7/15/18 | $44.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFXN | 7/15/18 | $44.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG55 | 7/15/18 | $44.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG64 | 7/15/18 | $44.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG51 | 7/15/18 | $44.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGBF | 7/15/18 | $44.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGA5 | 7/15/18 | $44.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG9X | 7/15/18 | $44.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGDU | 7/15/18 | $44.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGW2 | 7/15/18 | $43.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG0N | 7/15/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG1V | 7/15/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG0L | 7/15/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGHJ | 7/15/18 | $43.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGBK | 7/15/18 | $42.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGNQ | 7/15/18 | $42.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFZD | 7/15/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGNV | 7/15/18 | $42.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGNS | 7/15/18 | $42.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG54 | 7/15/18 | $42.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGR5 | 7/15/18 | $42.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGQ4 | 7/15/18 | $41.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGE0 | 7/15/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG71 | 7/15/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGA0 | 7/15/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFZ4 | 7/15/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFZU | 7/15/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGA2 | 7/15/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGDX | 7/15/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGKT | 7/15/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGCV | 7/15/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGA1 | 7/15/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGBB | 7/15/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG9Z | 7/15/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG0J | 7/15/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGBJ | 7/15/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGBI | 7/15/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGBG | 7/15/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGBC | 7/15/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFYL | 7/15/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGA6 | 7/15/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGET | 7/15/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG1Z | 7/15/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGP2 | 7/15/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGD1 | 7/15/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG8J | 7/15/18 | $41.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFXM | 7/15/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGEZ | 7/15/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGR4 | 7/15/18 | $41.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGNL | 7/15/18 | $41.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG0K | 7/15/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGNJ | 7/15/18 | $40.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFZ1 | 7/15/18 | $40.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGTF | 7/15/18 | $40.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFXB | 7/15/18 | $40.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGX2 | 7/15/18 | $40.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFZS | 7/15/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGKW | 7/15/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGA4 | 7/15/18 | $39.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGHL | 7/15/18 | $39.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGKS | 7/15/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGP4 | 7/15/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGIK | 7/15/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGGD | 7/15/18 | $39.14 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGGF | 7/15/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFZE | 7/15/18 | $39.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFYS | 7/15/18 | $38.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGM1 | 7/15/18 | $38.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFYT | 7/15/18 | $38.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGOG | 7/15/18 | $38.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGTG | 7/15/18 | $37.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGNU | 7/15/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGW5 | 7/15/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGN3 | 7/15/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGIF | 7/15/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG1Y | 7/15/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGAA | 7/15/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGKV | 7/15/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGBE | 7/15/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGVY | 7/15/18 | $37.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG66 | 7/15/18 | $36.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGP3 | 7/15/18 | $36.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGNK | 7/15/18 | $36.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGR1 | 7/15/18 | $36.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFXQ | 7/15/18 | $35.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGGI | 7/15/18 | $35.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGGH | 7/15/18 | $35.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGEQ | 7/15/18 | $35.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGW4 | 7/15/18 | $35.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGVO | 7/15/18 | $35.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGVP | 7/15/18 | $35.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGVN | 7/15/18 | $35.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGN0 | 7/15/18 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG9V | 7/15/18 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG9T | 7/15/18 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG52 | 7/15/18 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGR3 | 7/15/18 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG0H | 7/15/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGQ3 | 7/15/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGP9 | 7/15/18 | $33.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFWE | 7/15/18 | $33.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGQ5 | 7/15/18 | $32.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGN4 | 7/15/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGVR | 7/15/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGBL | 7/15/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGHN | 7/15/18 | $29.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFZK | 7/15/18 | $29.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGN2 | 7/15/18 | $27.83 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGVX | 7/15/18 | $26.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGNO | 7/15/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGP5 | 7/15/18 | $25.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGYN | 7/15/18 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGW6 | 7/15/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGEY | 7/15/18 | $23.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OG9Y | 7/15/18 | $21.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGOJ | 7/15/18 | $19.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGIL | 7/15/18 | $17.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGW1 | 7/15/18 | $17.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGNT | 7/15/18 | $17.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGX4 | 7/15/18 | $14.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFX8 | 7/15/18 | $14.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OFZJ | 7/15/18 | $13.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGNR | 7/15/18 | $12.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGW7 | 7/15/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OGP6 | 7/15/18 | $6.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJ71 | 7/16/18 | $1,739.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OL0G | 7/16/18 | $1,247.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OK6I | 7/16/18 | $1,130.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJS8 | 7/16/18 | $1,069.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OHSJ | 7/16/18 | $1,048.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJ72 | 7/16/18 | $949.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJNC | 7/16/18 | $913.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJND | 7/16/18 | $892.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OHP5 | 7/16/18 | $836.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OKCE | 7/16/18 | $791.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OHSI | 7/16/18 | $781.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLQX | 7/16/18 | $781.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OL5L | 7/16/18 | $780.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OK6M | 7/16/18 | $779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJ73 | 7/16/18 | $730.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OI49 | 7/16/18 | $563.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OHP4 | 7/16/18 | $521.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJ75 | 7/16/18 | $509.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLHT | 7/16/18 | $492.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OKCB | 7/16/18 | $478.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OM7B | 7/16/18 | $478.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OM7D | 7/16/18 | $478.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OM7C | 7/16/18 | $478.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OM4U | 7/16/18 | $464.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLZO | 7/16/18 | $434.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OKCF | 7/16/18 | $412.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJHV | 7/16/18 | $409.19 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJZE | 7/16/18 | $366.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OH78 | 7/16/18 | $348.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OKCC | 7/16/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OIY2 | 7/16/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OM4V | 7/16/18 | $343.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OIRD | 7/16/18 | $304.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OK6N | 7/16/18 | $276.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OK6O | 7/16/18 | $275.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OHZE | 7/16/18 | $272.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLR1 | 7/16/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OM4X | 7/16/18 | $243.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OHLH | 7/16/18 | $237.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OKL8 | 7/16/18 | $233.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OKCL | 7/16/18 | $229.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLQZ | 7/16/18 | $229.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLB9 | 7/16/18 | $222.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLBB | 7/16/18 | $217.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OH4O | 7/16/18 | $206.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OL5P | 7/16/18 | $203.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OH0P | 7/16/18 | $183.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OIBM | 7/16/18 | $177.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OKCK | 7/16/18 | $158.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OIRB | 7/16/18 | $156.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OH3U | 7/16/18 | $156.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OK6J | 7/16/18 | $152.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OL5Q | 7/16/18 | $148.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OI4A | 7/16/18 | $147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OK6L | 7/16/18 | $147.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OKCI | 7/16/18 | $147.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OL0I | 7/16/18 | $145.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OIBN | 7/16/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJSC | 7/16/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLR3 | 7/16/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLKU | 7/16/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLZQ | 7/16/18 | $143.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJHW | 7/16/18 | $140.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OIRF | 7/16/18 | $135.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OHLI | 7/16/18 | $134.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJS6 | 7/16/18 | $130.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OH3K | 7/16/18 | $127.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OHZG | 7/16/18 | $124.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJ7B | 7/16/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJS9 | 7/16/18 | $117.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OM50 | 7/16/18 | $117.44 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJ7C | 7/16/18 | $116.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLR2 | 7/16/18 | $116.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OKCD | 7/16/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLZT | 7/16/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLMS | 7/16/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OM2E | 7/16/18 | $110.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OH87 | 7/16/18 | $110.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLR4 | 7/16/18 | $105.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJHX | 7/16/18 | $100.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJSD | 7/16/18 | $99.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OH59 | 7/16/18 | $98.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLU3 | 7/16/18 | $96.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OL5O | 7/16/18 | $95.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLR5 | 7/16/18 | $93.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OL0K | 7/16/18 | $92.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OIRG | 7/16/18 | $92.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OL5J | 7/16/18 | $91.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OM2C | 7/16/18 | $91.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLMP | 7/16/18 | $87.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OH0Q | 7/16/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OIY4 | 7/16/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OH3M | 7/16/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLMR | 7/16/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OKL4 | 7/16/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OKL6 | 7/16/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLZS | 7/16/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OM51 | 7/16/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OM57 | 7/16/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLB8 | 7/16/18 | $85.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OM2G | 7/16/18 | $82.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OIRC | 7/16/18 | $82.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLU6 | 7/16/18 | $80.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJZB | 7/16/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLZP | 7/16/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJNE | 7/16/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OH3Q | 7/16/18 | $77.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OK6K | 7/16/18 | $75.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJ7A | 7/16/18 | $75.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLWX | 7/16/18 | $75.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OH3P | 7/16/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OHZF | 7/16/18 | $71.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OKWK | 7/16/18 | $71.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLBA | 7/16/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJZF | 7/16/18 | $68.28 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OM7H | 7/16/18 | $65.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLBD | 7/16/18 | $64.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLKV | 7/16/18 | $61.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OIRJ | 7/16/18 | $61.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJHZ | 7/16/18 | $61.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJZC | 7/16/18 | $59.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJS7 | 7/16/18 | $59.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OIJ4 | 7/16/18 | $58.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJ76 | 7/16/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OH3Z | 7/16/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OM7E | 7/16/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OL5U | 7/16/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OIRK | 7/16/18 | $55.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OL0H | 7/16/18 | $55.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OH96 | 7/16/18 | $55.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OM53 | 7/16/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OL0L | 7/16/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLMO | 7/16/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLWW | 7/16/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OM2K | 7/16/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLR6 | 7/16/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OH76 | 7/16/18 | $54.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJZ9 | 7/16/18 | $54.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJZA | 7/16/18 | $54.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OH0O | 7/16/18 | $53.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OKCJ | 7/16/18 | $53.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLMM | 7/16/18 | $53.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OIRE | 7/16/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLQY | 7/16/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OL5M | 7/16/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLHU | 7/16/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OM4Z | 7/16/18 | $49.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OIRA | 7/16/18 | $48.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OH3Y | 7/16/18 | $48.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OHIA | 7/16/18 | $48.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLR0 | 7/16/18 | $46.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OM2F | 7/16/18 | $45.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OH3V | 7/16/18 | $45.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OH56 | 7/16/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OL5V | 7/16/18 | $44.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OKL7 | 7/16/18 | $43.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLZR | 7/16/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OKL9 | 7/16/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OL5N | 7/16/18 | $43.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OM7F | 7/16/18 | $43.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OIY5 | 7/16/18 | $42.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJ79 | 7/16/18 | $42.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OI4B | 7/16/18 | $42.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OM2O | 7/16/18 | $42.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OIBL | 7/16/18 | $42.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OM55 | 7/16/18 | $41.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLWY | 7/16/18 | $41.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OH77 | 7/16/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OHZH | 7/16/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLMN | 7/16/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJZD | 7/16/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OL5K | 7/16/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OL0J | 7/16/18 | $40.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJ78 | 7/16/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OHP6 | 7/16/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OIJ3 | 7/16/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OH41 | 7/16/18 | $40.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OHSL | 7/16/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLWZ | 7/16/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OH4N | 7/16/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJ74 | 7/16/18 | $39.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OIRH | 7/16/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OKR4 | 7/16/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OKR3 | 7/16/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OL5T | 7/16/18 | $38.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJSB | 7/16/18 | $38.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OH3T | 7/16/18 | $38.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OM4W | 7/16/18 | $38.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OM2H | 7/16/18 | $38.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJSA | 7/16/18 | $37.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OIJ5 | 7/16/18 | $37.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OH95 | 7/16/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJNG | 7/16/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OM2J | 7/16/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OM7G | 7/16/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OL5S | 7/16/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OIJ0 | 7/16/18 | $37.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OL5R | 7/16/18 | $37.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OKCH | 7/16/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OH3X | 7/16/18 | $36.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OIJ2 | 7/16/18 | $36.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OM2L | 7/16/18 | $36.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OH57 | 7/16/18 | $36.39 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJHY | 7/16/18 | $36.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OH3O | 7/16/18 | $35.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OH3N | 7/16/18 | $35.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OH55 | 7/16/18 | $35.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OH58 | 7/16/18 | $35.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OH3S | 7/16/18 | $35.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OH3R | 7/16/18 | $35.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OM54 | 7/16/18 | $35.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OM56 | 7/16/18 | $35.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OM52 | 7/16/18 | $35.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OM2N | 7/16/18 | $35.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLBC | 7/16/18 | $35.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJ77 | 7/16/18 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLU5 | 7/16/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJNF | 7/16/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJSE | 7/16/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OKL5 | 7/16/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OL5X | 7/16/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OIY3 | 7/16/18 | $32.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OKR2 | 7/16/18 | $32.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OL5W | 7/16/18 | $32.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OKWJ | 7/16/18 | $29.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OKR1 | 7/16/18 | $29.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OH3L | 7/16/18 | $28.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OM2I | 7/16/18 | $28.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OH40 | 7/16/18 | $28.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJSF | 7/16/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLMT | 7/16/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJZ8 | 7/16/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OIJ1 | 7/16/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLU4 | 7/16/18 | $25.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OIY6 | 7/16/18 | $24.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OIRI | 7/16/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OM4Y | 7/16/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OKCG | 7/16/18 | $23.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLMQ | 7/16/18 | $21.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OIJ6 | 7/16/18 | $20.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OJ7D | 7/16/18 | $19.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OLU2 | 7/16/18 | $18.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OM2D | 7/16/18 | $15.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OIBO | 7/16/18 | $13.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OH3W | 7/16/18 | $13.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OM2M | 7/16/18 | $12.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OHSK | 7/16/18 | $9.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OH1Z | 7/16/18 | $6.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOIW | 7/17/18 | $1,130.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP66 | 7/17/18 | $1,130.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP65 | 7/17/18 | $1,069.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOIU | 7/17/18 | $1,069.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ON4Y | 7/17/18 | $1,019.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ON4X | 7/17/18 | $913.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONSD | 7/17/18 | $913.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ON11 | 7/17/18 | $913.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOIY | 7/17/18 | $779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP68 | 7/17/18 | $779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONP3 | 7/17/18 | $774.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOIN | 7/17/18 | $730.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONLU | 7/17/18 | $652.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOIM | 7/17/18 | $478.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007O9P | 7/17/18 | $456.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOW1 | 7/17/18 | $434.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONFF | 7/17/18 | $426.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONZR | 7/17/18 | $409.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONPD | 7/17/18 | $391.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OODY | 7/17/18 | $378.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONWC | 7/17/18 | $371.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONFG | 7/17/18 | $343.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONWD | 7/17/18 | $343.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOSX | 7/17/18 | $327.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP0T | 7/17/18 | $305.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OO2Y | 7/17/18 | $282.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOJ3 | 7/17/18 | $278.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONPE | 7/17/18 | $274.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPJ8 | 7/17/18 | $272.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOSG | 7/17/18 | $262.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONLV | 7/17/18 | $252.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMBL | 7/17/18 | $249.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOO7 | 7/17/18 | $249.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ON50 | 7/17/18 | $244.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP8T | 7/17/18 | $232.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP8U | 7/17/18 | $232.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMH0 | 7/17/18 | $229.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPC0 | 7/17/18 | $217.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOSJ | 7/17/18 | $209.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOIS | 7/17/18 | $208.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP2I | 7/17/18 | $204.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOE0 | 7/17/18 | $196.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPC4 | 7/17/18 | $192.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPG7 | 7/17/18 | $173.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONSI | 7/17/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP2Q | 7/17/18 | $157.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPJA | 7/17/18 | $155.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMGZ | 7/17/18 | $153.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP2T | 7/17/18 | $148.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOIV | 7/17/18 | $148.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP4K | 7/17/18 | $147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP0Q | 7/17/18 | $147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOSO | 7/17/18 | $147.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOSU | 7/17/18 | $145.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMGQ | 7/17/18 | $145.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOSS | 7/17/18 | $144.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OO2X | 7/17/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP4I | 7/17/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPG3 | 7/17/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONB3 | 7/17/18 | $140.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONP6 | 7/17/18 | $137.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOSE | 7/17/18 | $135.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONSL | 7/17/18 | $135.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONPI | 7/17/18 | $128.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOSV | 7/17/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOJ0 | 7/17/18 | $126.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONPK | 7/17/18 | $122.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP0S | 7/17/18 | $122.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP63 | 7/17/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMH1 | 7/17/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOIO | 7/17/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOSW | 7/17/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP0V | 7/17/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPC6 | 7/17/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP0Y | 7/17/18 | $109.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ON13 | 7/17/18 | $106.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOEH | 7/17/18 | $96.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOSD | 7/17/18 | $95.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMIE | 7/17/18 | $92.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOE1 | 7/17/18 | $91.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMJR | 7/17/18 | $90.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOSF | 7/17/18 | $87.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP4G | 7/17/18 | $87.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPG8 | 7/17/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONB4 | 7/17/18 | $85.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP4H | 7/17/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONP9 | 7/17/18 | $83.69 |

Vm Innovations Inc., Dba Vminnovations.com

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONSJ | 7/17/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPJ5 | 7/17/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOEF | 7/17/18 | $78.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOE6 | 7/17/18 | $75.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP0U | 7/17/18 | $71.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP0R | 7/17/18 | $68.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONWH | 7/17/18 | $66.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPJ2 | 7/17/18 | $64.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPG5 | 7/17/18 | $63.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMBK | 7/17/18 | $63.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOE8 | 7/17/18 | $63.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ON4Z | 7/17/18 | $63.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONSH | 7/17/18 | $62.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOJ1 | 7/17/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMIC | 7/17/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOIQ | 7/17/18 | $59.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP49 | 7/17/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPC5 | 7/17/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP2L | 7/17/18 | $55.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP4A | 7/17/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOJ2 | 7/17/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOIZ | 7/17/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONPJ | 7/17/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOEE | 7/17/18 | $54.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMGU | 7/17/18 | $53.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ON53 | 7/17/18 | $53.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOED | 7/17/18 | $53.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP2U | 7/17/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOSN | 7/17/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ON14 | 7/17/18 | $51.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMW7 | 7/17/18 | $50.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONSK | 7/17/18 | $49.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP64 | 7/17/18 | $49.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP8W | 7/17/18 | $48.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPG2 | 7/17/18 | $47.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP8V | 7/17/18 | $47.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMH4 | 7/17/18 | $47.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPJ9 | 7/17/18 | $47.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPJ4 | 7/17/18 | $47.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPG6 | 7/17/18 | $46.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMEN | 7/17/18 | $46.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMEQ | 7/17/18 | $45.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOEB | 7/17/18 | $45.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMUM | 7/17/18 | $45.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOE9 | 7/17/18 | $45.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPJF | 7/17/18 | $45.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOSL | 7/17/18 | $45.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPGB | 7/17/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONPL | 7/17/18 | $44.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONSE | 7/17/18 | $43.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOSQ | 7/17/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOE4 | 7/17/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMGR | 7/17/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOE5 | 7/17/18 | $43.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPDU | 7/17/18 | $43.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPG4 | 7/17/18 | $43.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONSG | 7/17/18 | $43.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMHT | 7/17/18 | $42.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPG9 | 7/17/18 | $42.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOIP | 7/17/18 | $42.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONPA | 7/17/18 | $42.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP4C | 7/17/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONWG | 7/17/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPGC | 7/17/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOE7 | 7/17/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONWF | 7/17/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP2J | 7/17/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONFI | 7/17/18 | $42.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONP4 | 7/17/18 | $41.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMGO | 7/17/18 | $41.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPJJ | 7/17/18 | $41.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMEP | 7/17/18 | $41.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONWI | 7/17/18 | $41.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP2R | 7/17/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP2N | 7/17/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOIT | 7/17/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONSF | 7/17/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMHV | 7/17/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ON12 | 7/17/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMHW | 7/17/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOSI | 7/17/18 | $41.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONWE | 7/17/18 | $41.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONP5 | 7/17/18 | $40.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOSP | 7/17/18 | $40.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP4E | 7/17/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOSK | 7/17/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPGE | 7/17/18 | $40.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP69 | 7/17/18 | $40.73 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPBY | 7/17/18 | $40.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOSH | 7/17/18 | $40.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOST | 7/17/18 | $40.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ON51 | 7/17/18 | $40.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMEJ | 7/17/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPGA | 7/17/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOIR | 7/17/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMW6 | 7/17/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMEO | 7/17/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMEI | 7/17/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONPF | 7/17/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOSM | 7/17/18 | $39.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP2M | 7/17/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPDV | 7/17/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPM8 | 7/17/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONPB | 7/17/18 | $39.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMGY | 7/17/18 | $38.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOIX | 7/17/18 | $38.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMH2 | 7/17/18 | $38.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMGP | 7/17/18 | $38.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMIQ | 7/17/18 | $38.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONFJ | 7/17/18 | $37.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPJH | 7/17/18 | $37.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP2O | 7/17/18 | $37.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPJE | 7/17/18 | $37.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPC1 | 7/17/18 | $37.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPBX | 7/17/18 | $37.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMGT | 7/17/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP2S | 7/17/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMGW | 7/17/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMHS | 7/17/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP4F | 7/17/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMGX | 7/17/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMEM | 7/17/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPJ7 | 7/17/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONB5 | 7/17/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONSN | 7/17/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOEA | 7/17/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMEL | 7/17/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPDW | 7/17/18 | $37.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOSR | 7/17/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ON52 | 7/17/18 | $36.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONPM | 7/17/18 | $36.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMIF | 7/17/18 | $36.44 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONFH | 7/17/18 | $35.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMY0 | 7/17/18 | $35.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMGV | 7/17/18 | $35.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMGS | 7/17/18 | $35.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONSO | 7/17/18 | $35.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP4B | 7/17/18 | $35.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPGD | 7/17/18 | $35.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMEK | 7/17/18 | $35.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP2P | 7/17/18 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONSP | 7/17/18 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPC3 | 7/17/18 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP2K | 7/17/18 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMID | 7/17/18 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMH3 | 7/17/18 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONPG | 7/17/18 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPJB | 7/17/18 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMIP | 7/17/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOEC | 7/17/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPGF | 7/17/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP0W | 7/17/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMHU | 7/17/18 | $32.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOEG | 7/17/18 | $30.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONPC | 7/17/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPJ6 | 7/17/18 | $29.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONPH | 7/17/18 | $29.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPJ3 | 7/17/18 | $29.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMMK | 7/17/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPJI | 7/17/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPJG | 7/17/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP4J | 7/17/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONSM | 7/17/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP0X | 7/17/18 | $24.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP0P | 7/17/18 | $23.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPBZ | 7/17/18 | $21.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPC2 | 7/17/18 | $21.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP8X | 7/17/18 | $21.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONP7 | 7/17/18 | $20.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPJC | 7/17/18 | $18.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOE2 | 7/17/18 | $18.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP67 | 7/17/18 | $16.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OP4D | 7/17/18 | $16.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OOE3 | 7/17/18 | $16.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OMML | 7/17/18 | $14.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007OPJD | 7/17/18 | $12.69 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONB6 | 7/17/18 | $6.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONB7 | 7/17/18 | $6.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 000007ONP8 | 7/17/18 | $3.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 0000593824 | 7/25/18 | -$21.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 0000593595 | 7/25/18 | -$58.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 0000593500 | 7/25/18 | -$234.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 0000593499 | 7/25/18 | -$349.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97689 | $100,404.85 | 7/30/18 | 0000593820 | 7/25/18 | -$791.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007NDRJ | 6/30/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 0000747655 | 6/30/18 | -$127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007NI9T | 7/2/18 | $117.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007NELC | 7/2/18 | $75.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 0000747891 | 7/2/18 | -$97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQF2 | 7/18/18 | $1,130.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORQO | 7/18/18 | $1,069.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OR1X | 7/18/18 | $956.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORYK | 7/18/18 | $913.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OS38 | 7/18/18 | $870.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORYJ | 7/18/18 | $869.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OS3E | 7/18/18 | $817.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORMO | 7/18/18 | $791.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OR20 | 7/18/18 | $780.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OS8U | 7/18/18 | $779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORVX | 7/18/18 | $779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSJ0 | 7/18/18 | $727.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OT8N | 7/18/18 | $722.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OS3C | 7/18/18 | $666.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORVW | 7/18/18 | $658.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORH4 | 7/18/18 | $608.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORMK | 7/18/18 | $563.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSIZ | 7/18/18 | $556.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSTT | 7/18/18 | $545.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORQF | 7/18/18 | $510.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQF1 | 7/18/18 | $478.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORQC | 7/18/18 | $434.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPRQ | 7/18/18 | $430.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORML | 7/18/18 | $391.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORQB | 7/18/18 | $371.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORMJ | 7/18/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OS53 | 7/18/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORQD | 7/18/18 | $343.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORH1 | 7/18/18 | $343.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORVV | 7/18/18 | $343.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OR1W | 7/18/18 | $304.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OS54 | 7/18/18 | $304.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQS2 | 7/18/18 | $287.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OT4K | 7/18/18 | $287.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQS8 | 7/18/18 | $269.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORQG | 7/18/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OS3D | 7/18/18 | $259.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQX6 | 7/18/18 | $254.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQBW | 7/18/18 | $234.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORH6 | 7/18/18 | $226.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORMR | 7/18/18 | $223.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQF3 | 7/18/18 | $206.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OS8S | 7/18/18 | $200.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORQT | 7/18/18 | $188.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPP8 | 7/18/18 | $178.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORQP | 7/18/18 | $176.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OT74 | 7/18/18 | $173.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQBU | 7/18/18 | $173.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPU4 | 7/18/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSJ3 | 7/18/18 | $159.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSM7 | 7/18/18 | $157.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OS3B | 7/18/18 | $148.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OS3F | 7/18/18 | $147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OS59 | 7/18/18 | $147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORB9 | 7/18/18 | $147.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPRR | 7/18/18 | $147.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OS5E | 7/18/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OS8W | 7/18/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORW0 | 7/18/18 | $143.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSTY | 7/18/18 | $139.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPUC | 7/18/18 | $137.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPTL | 7/18/18 | $135.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORH7 | 7/18/18 | $135.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORH8 | 7/18/18 | $133.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OT8M | 7/18/18 | $128.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQX0 | 7/18/18 | $128.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORBA | 7/18/18 | $127.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSX3 | 7/18/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OR22 | 7/18/18 | $127.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORBG | 7/18/18 | $123.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OR79 | 7/18/18 | $122.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQF4 | 7/18/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORQN | 7/18/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQNY | 7/18/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OT4F | 7/18/18 | $119.18 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORQL | 7/18/18 | $115.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OT6Y | 7/18/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSJ5 | 7/18/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OR78 | 7/18/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OT1V | 7/18/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSTZ | 7/18/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OT70 | 7/18/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSTW | 7/18/18 | $110.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQ0J | 7/18/18 | $110.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORH2 | 7/18/18 | $109.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OS39 | 7/18/18 | $109.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSTR | 7/18/18 | $107.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSTU | 7/18/18 | $107.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORQK | 7/18/18 | $106.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OS36 | 7/18/18 | $106.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OS5B | 7/18/18 | $106.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OT1U | 7/18/18 | $105.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSTP | 7/18/18 | $105.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQ3U | 7/18/18 | $104.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OS8V | 7/18/18 | $103.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSJ2 | 7/18/18 | $103.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORH5 | 7/18/18 | $100.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OR1Z | 7/18/18 | $96.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORMM | 7/18/18 | $96.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OT75 | 7/18/18 | $95.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQS7 | 7/18/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSR5 | 7/18/18 | $86.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPRN | 7/18/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPZQ | 7/18/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORQS | 7/18/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORBE | 7/18/18 | $77.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORMN | 7/18/18 | $75.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OT4L | 7/18/18 | $71.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQNX | 7/18/18 | $71.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSIX | 7/18/18 | $70.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPR5 | 7/18/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OT1W | 7/18/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSJ1 | 7/18/18 | $66.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQS6 | 7/18/18 | $65.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPU6 | 7/18/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPRO | 7/18/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQS3 | 7/18/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORQU | 7/18/18 | $60.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORBC | 7/18/18 | $60.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OR7C | 7/18/18 | $59.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OR21 | 7/18/18 | $59.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORVY | 7/18/18 | $58.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OT8L | 7/18/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OS5F | 7/18/18 | $57.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSR2 | 7/18/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSOY | 7/18/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OT1T | 7/18/18 | $56.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSP1 | 7/18/18 | $55.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORQM | 7/18/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSR4 | 7/18/18 | $53.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORQJ | 7/18/18 | $53.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSE8 | 7/18/18 | $53.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORW2 | 7/18/18 | $53.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OS55 | 7/18/18 | $53.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORBF | 7/18/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSOZ | 7/18/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORMQ | 7/18/18 | $52.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQ9R | 7/18/18 | $52.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OT1S | 7/18/18 | $51.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OS5A | 7/18/18 | $49.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORQQ | 7/18/18 | $49.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORH9 | 7/18/18 | $48.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OS56 | 7/18/18 | $48.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORYL | 7/18/18 | $48.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPRI | 7/18/18 | $48.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OS5G | 7/18/18 | $48.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OT73 | 7/18/18 | $47.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSX2 | 7/18/18 | $47.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPU7 | 7/18/18 | $47.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSJ4 | 7/18/18 | $46.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSM8 | 7/18/18 | $46.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQS4 | 7/18/18 | $46.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORQH | 7/18/18 | $46.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OT4G | 7/18/18 | $45.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OT76 | 7/18/18 | $44.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OS58 | 7/18/18 | $44.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPRG | 7/18/18 | $44.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQ8L | 7/18/18 | $44.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSE6 | 7/18/18 | $44.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORYM | 7/18/18 | $44.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPRH | 7/18/18 | $43.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPTI | 7/18/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQX4 | 7/18/18 | $43.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQNV | 7/18/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQ9S | 7/18/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQX2 | 7/18/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQJX | 7/18/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQJY | 7/18/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OS5C | 7/18/18 | $43.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQBV | 7/18/18 | $43.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPUD | 7/18/18 | $42.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQ8K | 7/18/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQX7 | 7/18/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPTG | 7/18/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPTN | 7/18/18 | $42.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OT6Z | 7/18/18 | $42.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORQV | 7/18/18 | $41.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSYZ | 7/18/18 | $41.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OS3A | 7/18/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQ39 | 7/18/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSR1 | 7/18/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPVX | 7/18/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPU9 | 7/18/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPU8 | 7/18/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORW1 | 7/18/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSP0 | 7/18/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OS5D | 7/18/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPUB | 7/18/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORQR | 7/18/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORQW | 7/18/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSE9 | 7/18/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OS37 | 7/18/18 | $41.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORH3 | 7/18/18 | $40.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OT1X | 7/18/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQ9T | 7/18/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPRS | 7/18/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPZP | 7/18/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPVY | 7/18/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQX1 | 7/18/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPZR | 7/18/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OS8T | 7/18/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPRM | 7/18/18 | $38.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSE7 | 7/18/18 | $38.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQX5 | 7/18/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPVD | 7/18/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPVC | 7/18/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OT8K | 7/18/18 | $38.23 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPTM | 7/18/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OT4I | 7/18/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OT71 | 7/18/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OR1Y | 7/18/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPRJ | 7/18/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPTJ | 7/18/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPTK | 7/18/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORVZ | 7/18/18 | $37.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPZO | 7/18/18 | $36.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPZS | 7/18/18 | $36.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORQI | 7/18/18 | $36.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OT4H | 7/18/18 | $35.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPP9 | 7/18/18 | $35.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPPA | 7/18/18 | $35.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OT77 | 7/18/18 | $35.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQJZ | 7/18/18 | $35.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSTV | 7/18/18 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPU5 | 7/18/18 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQX3 | 7/18/18 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORBB | 7/18/18 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OT4J | 7/18/18 | $34.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPR4 | 7/18/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSM9 | 7/18/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OS3G | 7/18/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSYY | 7/18/18 | $31.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSTQ | 7/18/18 | $31.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSTX | 7/18/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQX8 | 7/18/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OR7A | 7/18/18 | $29.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSIY | 7/18/18 | $28.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPTH | 7/18/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSP2 | 7/18/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPRP | 7/18/18 | $25.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OS35 | 7/18/18 | $25.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPRL | 7/18/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPUA | 7/18/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSTS | 7/18/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQS5 | 7/18/18 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORQE | 7/18/18 | $21.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OQ8M | 7/18/18 | $21.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSMA | 7/18/18 | $20.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSR3 | 7/18/18 | $20.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OT72 | 7/18/18 | $20.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORYN | 7/18/18 | $20.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OS57 | 7/18/18 | $19.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OSMB | 7/18/18 | $15.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORBD | 7/18/18 | $14.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OPRK | 7/18/18 | $12.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007ORMP | 7/18/18 | $8.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 000007OR7B | 7/18/18 | $6.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 0000594300 | 7/26/18 | -$21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 0000594301 | 7/26/18 | -$57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 0000594277 | 7/26/18 | -$165.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 0000594247 | 7/26/18 | -$207.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 0000593967 | 7/26/18 | -$370.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 0000594248 | 7/26/18 | -$424.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 0000594245 | 7/26/18 | -$850.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 0000594432 | 7/27/18 | -$21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 0000594433 | 7/27/18 | -$21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 0000594437 | 7/27/18 | -$33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 0000594434 | 7/27/18 | -$36.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 0000594438 | 7/27/18 | -$43.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 0000594436 | 7/27/18 | -$43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 0000594655 | 7/27/18 | -$51.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98463 | $34,255.61 | 7/31/18 | 0000594642 | 7/27/18 | -$124.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVBU | 7/19/18 | $1,496.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVI7 | 7/19/18 | $1,069.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTU1 | 7/19/18 | $1,048.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVPQ | 7/19/18 | $1,048.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVBW | 7/19/18 | $940.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVEA | 7/19/18 | $913.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVRI | 7/19/18 | $887.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OW81 | 7/19/18 | $884.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVM9 | 7/19/18 | $870.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVV8 | 7/19/18 | $784.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVBV | 7/19/18 | $780.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OW5J | 7/19/18 | $779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OW5G | 7/19/18 | $666.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTS2 | 7/19/18 | $613.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OURW | 7/19/18 | $478.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OURU | 7/19/18 | $456.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OURV | 7/19/18 | $456.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OU90 | 7/19/18 | $456.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTQM | 7/19/18 | $434.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVRL | 7/19/18 | $371.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVM8 | 7/19/18 | $346.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OURZ | 7/19/18 | $343.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTZB | 7/19/18 | $343.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUDF | 7/19/18 | $339.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVBT | 7/19/18 | $339.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTS1 | 7/19/18 | $330.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUDD | 7/19/18 | $304.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUNT | 7/19/18 | $287.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVYZ | 7/19/18 | $284.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OU91 | 7/19/18 | $267.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTED | 7/19/18 | $252.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTEA | 7/19/18 | $252.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OU97 | 7/19/18 | $239.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OW5F | 7/19/18 | $238.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTFN | 7/19/18 | $232.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OV2H | 7/19/18 | $230.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OW23 | 7/19/18 | $217.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OU94 | 7/19/18 | $216.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUDJ | 7/19/18 | $216.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTFO | 7/19/18 | $204.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUZE | 7/19/18 | $187.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OW3X | 7/19/18 | $173.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OU99 | 7/19/18 | $160.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUS1 | 7/19/18 | $157.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUGT | 7/19/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUZG | 7/19/18 | $149.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUJR | 7/19/18 | $149.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTE9 | 7/19/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTZC | 7/19/18 | $138.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUZK | 7/19/18 | $137.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUS3 | 7/19/18 | $132.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUGX | 7/19/18 | $131.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVEF | 7/19/18 | $130.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVRK | 7/19/18 | $130.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTH0 | 7/19/18 | $130.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OV2P | 7/19/18 | $130.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTFL | 7/19/18 | $125.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTG2 | 7/19/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTQN | 7/19/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OW5K | 7/19/18 | $118.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVMA | 7/19/18 | $117.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OW3R | 7/19/18 | $116.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVXA | 7/19/18 | $113.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUZI | 7/19/18 | $111.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTE7 | 7/19/18 | $109.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTE3 | 7/19/18 | $109.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OW26 | 7/19/18 | $109.61 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVVB | 7/19/18 | $107.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUS0 | 7/19/18 | $106.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVPR | 7/19/18 | $103.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OW5H | 7/19/18 | $99.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTDG | 7/19/18 | $99.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OW25 | 7/19/18 | $98.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVX9 | 7/19/18 | $92.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUDK | 7/19/18 | $87.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OV8M | 7/19/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUZN | 7/19/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUDH | 7/19/18 | $86.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUNV | 7/19/18 | $85.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUGU | 7/19/18 | $84.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVTN | 7/19/18 | $84.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OV2N | 7/19/18 | $83.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVYY | 7/19/18 | $78.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OV8J | 7/19/18 | $78.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVTQ | 7/19/18 | $77.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUZH | 7/19/18 | $74.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTNU | 7/19/18 | $71.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTG1 | 7/19/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OW3W | 7/19/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUVS | 7/19/18 | $65.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVRM | 7/19/18 | $63.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUNR | 7/19/18 | $63.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVMC | 7/19/18 | $63.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OW3V | 7/19/18 | $63.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OV5S | 7/19/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OV8I | 7/19/18 | $61.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OV2J | 7/19/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUJS | 7/19/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVVC | 7/19/18 | $58.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVX8 | 7/19/18 | $57.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVPP | 7/19/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTS4 | 7/19/18 | $57.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVTP | 7/19/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUVQ | 7/19/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OW3U | 7/19/18 | $54.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUVN | 7/19/18 | $53.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVBY | 7/19/18 | $53.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTZE | 7/19/18 | $52.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTG3 | 7/19/18 | $51.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTZF | 7/19/18 | $49.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTEC | 7/19/18 | $49.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVVA | 7/19/18 | $48.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OW24 | 7/19/18 | $48.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OU98 | 7/19/18 | $48.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUNW | 7/19/18 | $46.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTDH | 7/19/18 | $46.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OW7Z | 7/19/18 | $46.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUVT | 7/19/18 | $46.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVV9 | 7/19/18 | $45.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTQL | 7/19/18 | $44.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OURY | 7/19/18 | $44.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUDI | 7/19/18 | $43.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVED | 7/19/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVEC | 7/19/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVEE | 7/19/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVBX | 7/19/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OU9C | 7/19/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OV2O | 7/19/18 | $42.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVX6 | 7/19/18 | $42.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVTO | 7/19/18 | $41.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVEB | 7/19/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTZG | 7/19/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTGZ | 7/19/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUJU | 7/19/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUJV | 7/19/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUZL | 7/19/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OV2Q | 7/19/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OV8N | 7/19/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTK0 | 7/19/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OURX | 7/19/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVI9 | 7/19/18 | $41.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUJT | 7/19/18 | $41.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTW7 | 7/19/18 | $41.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OU93 | 7/19/18 | $41.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUGV | 7/19/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTLX | 7/19/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTE6 | 7/19/18 | $40.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OW5L | 7/19/18 | $40.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVPT | 7/19/18 | $40.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTEE | 7/19/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTE8 | 7/19/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTNC | 7/19/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OU9A | 7/19/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUNU | 7/19/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVI8 | 7/19/18 | $40.00 |

Vm Innovations Inc., Dba Vminnovations.com
Bankruptcy Case: Sears Holding Corporation, et al.
October 9, 2020

Exhibit A

P. 63

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVPS | 7/19/18 | $39.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTEF | 7/19/18 | $39.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OV2L | 7/19/18 | $39.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OV8K | 7/19/18 | $39.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVVD | 7/19/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTE5 | 7/19/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTZD | 7/19/18 | $39.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVMB | 7/19/18 | $39.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OW80 | 7/19/18 | $38.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTEB | 7/19/18 | $38.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVRJ | 7/19/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OW3T | 7/19/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OV8L | 7/19/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUDM | 7/19/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OW27 | 7/19/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUDL | 7/19/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTEG | 7/19/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUVP | 7/19/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OU92 | 7/19/18 | $37.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OW7Y | 7/19/18 | $36.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUJW | 7/19/18 | $36.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUVR | 7/19/18 | $36.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUZD | 7/19/18 | $36.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OW3S | 7/19/18 | $36.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVBZ | 7/19/18 | $36.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OU95 | 7/19/18 | $35.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OU9B | 7/19/18 | $35.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUZF | 7/19/18 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OV2R | 7/19/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUZJ | 7/19/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTG4 | 7/19/18 | $34.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVPU | 7/19/18 | $34.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OV2I | 7/19/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OU96 | 7/19/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTS3 | 7/19/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVIA | 7/19/18 | $32.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUNS | 7/19/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUDE | 7/19/18 | $29.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTDI | 7/19/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTE4 | 7/19/18 | $28.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTU2 | 7/19/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTW6 | 7/19/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTFP | 7/19/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUDG | 7/19/18 | $26.09 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVX7 | 7/19/18 | $26.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVYX | 7/19/18 | $25.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OV2G | 7/19/18 | $25.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OW22 | 7/19/18 | $25.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OV2M | 7/19/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTDJ | 7/19/18 | $24.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OW5I | 7/19/18 | $23.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUZM | 7/19/18 | $23.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUGW | 7/19/18 | $21.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OV2K | 7/19/18 | $20.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUVO | 7/19/18 | $20.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OW29 | 7/19/18 | $17.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OUS2 | 7/19/18 | $14.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OW28 | 7/19/18 | $14.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVYW | 7/19/18 | $13.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OVEG | 7/19/18 | $12.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTQK | 7/19/18 | $10.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 000007OTK1 | 7/19/18 | $6.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 0000594741 | 7/28/18 | -$23.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 0000594740 | 7/28/18 | -$24.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 0000594739 | 7/28/18 | -$466.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 0000594812 | 7/29/18 | -$21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 0000594811 | 7/29/18 | -$21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 0000594848 | 7/29/18 | -$38.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99156 | $30,178.91 | 8/1/18 | 0000594846 | 7/29/18 | -$729.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXCB | 7/20/18 | $1,019.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYIZ | 7/20/18 | $887.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYIV | 7/20/18 | $784.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYLI | 7/20/18 | $780.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXK8 | 7/20/18 | $780.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYGD | 7/20/18 | $666.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYBH | 7/20/18 | $601.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYDU | 7/20/18 | $552.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYZC | 7/20/18 | $521.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OY5W | 7/20/18 | $478.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXCD | 7/20/18 | $456.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYVF | 7/20/18 | $449.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OX8R | 7/20/18 | $399.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXCC | 7/20/18 | $378.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYZF | 7/20/18 | $371.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYQ8 | 7/20/18 | $371.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYQA | 7/20/18 | $371.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYVG | 7/20/18 | $371.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXFL | 7/20/18 | $371.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXR7 | 7/20/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYIX | 7/20/18 | $261.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYRW | 7/20/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWFP | 7/20/18 | $249.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYDY | 7/20/18 | $243.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OY22 | 7/20/18 | $232.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWI7 | 7/20/18 | $217.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXFO | 7/20/18 | $217.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYWN | 7/20/18 | $217.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYQC | 7/20/18 | $208.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OY62 | 7/20/18 | $200.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWWN | 7/20/18 | $191.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXUH | 7/20/18 | $178.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXR8 | 7/20/18 | $174.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXUE | 7/20/18 | $173.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXNG | 7/20/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYJ0 | 7/20/18 | $147.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXR9 | 7/20/18 | $147.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYIW | 7/20/18 | $147.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYTM | 7/20/18 | $145.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWWL | 7/20/18 | $143.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWSQ | 7/20/18 | $137.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OY26 | 7/20/18 | $135.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OY20 | 7/20/18 | $135.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWFQ | 7/20/18 | $134.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYOR | 7/20/18 | $133.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OX1X | 7/20/18 | $132.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYZE | 7/20/18 | $130.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OY65 | 7/20/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXCG | 7/20/18 | $122.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWZI | 7/20/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXNE | 7/20/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OX8M | 7/20/18 | $116.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXKA | 7/20/18 | $112.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWPN | 7/20/18 | $111.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYQB | 7/20/18 | $110.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYGB | 7/20/18 | $109.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYBK | 7/20/18 | $106.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OY27 | 7/20/18 | $105.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OX8Q | 7/20/18 | $95.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OY5Y | 7/20/18 | $94.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXK9 | 7/20/18 | $93.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXCF | 7/20/18 | $87.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWPO | 7/20/18 | $86.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OY21 | 7/20/18 | $86.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXK1 | 7/20/18 | $85.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYXK | 7/20/18 | $85.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYNH | 7/20/18 | $84.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYLH | 7/20/18 | $84.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXUB | 7/20/18 | $81.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXUF | 7/20/18 | $77.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OY66 | 7/20/18 | $77.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYVH | 7/20/18 | $75.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWH8 | 7/20/18 | $71.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYGC | 7/20/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OY67 | 7/20/18 | $66.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYOS | 7/20/18 | $65.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OY64 | 7/20/18 | $65.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXFN | 7/20/18 | $63.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYDZ | 7/20/18 | $63.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXCH | 7/20/18 | $63.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWTE | 7/20/18 | $63.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYTO | 7/20/18 | $63.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXUI | 7/20/18 | $63.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYDW | 7/20/18 | $62.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYXJ | 7/20/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OZ0S | 7/20/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWFM | 7/20/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXK0 | 7/20/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXK6 | 7/20/18 | $56.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWFO | 7/20/18 | $55.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXY9 | 7/20/18 | $53.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXUA | 7/20/18 | $53.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OY5X | 7/20/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXCE | 7/20/18 | $52.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWI8 | 7/20/18 | $51.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXK3 | 7/20/18 | $49.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWWO | 7/20/18 | $48.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYRY | 7/20/18 | $48.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWK1 | 7/20/18 | $48.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXU9 | 7/20/18 | $47.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWH7 | 7/20/18 | $46.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYXI | 7/20/18 | $46.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OY61 | 7/20/18 | $46.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXNF | 7/20/18 | $45.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYIY | 7/20/18 | $45.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYE1 | 7/20/18 | $44.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OY63 | 7/20/18 | $44.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYOQ | 7/20/18 | $44.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYTP | 7/20/18 | $44.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYBJ | 7/20/18 | $43.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXYC | 7/20/18 | $43.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWZE | 7/20/18 | $43.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OX1W | 7/20/18 | $43.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXRA | 7/20/18 | $43.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXK2 | 7/20/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYBL | 7/20/18 | $42.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXYA | 7/20/18 | $42.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYDV | 7/20/18 | $41.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OY25 | 7/20/18 | $41.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYNG | 7/20/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYNI | 7/20/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWWS | 7/20/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWNZ | 7/20/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OX4S | 7/20/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWMM | 7/20/18 | $40.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OY60 | 7/20/18 | $40.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWWP | 7/20/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OX8L | 7/20/18 | $39.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYTN | 7/20/18 | $39.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWK0 | 7/20/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWNY | 7/20/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXUC | 7/20/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OZ0T | 7/20/18 | $38.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYQ9 | 7/20/18 | $38.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWWR | 7/20/18 | $38.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWFS | 7/20/18 | $38.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWFR | 7/20/18 | $38.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXFP | 7/20/18 | $38.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXNI | 7/20/18 | $38.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXK5 | 7/20/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYOT | 7/20/18 | $38.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYRX | 7/20/18 | $37.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWFN | 7/20/18 | $37.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYZD | 7/20/18 | $37.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXY7 | 7/20/18 | $37.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYGA | 7/20/18 | $36.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXFM | 7/20/18 | $36.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OX4P | 7/20/18 | $36.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OX8O | 7/20/18 | $36.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYNF | 7/20/18 | $35.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYBI | 7/20/18 | $35.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWBO | 7/20/18 | $35.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWBN | 7/20/18 | $35.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYXL | 7/20/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWZF | 7/20/18 | $35.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWIA | 7/20/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWWM | 7/20/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXUD | 7/20/18 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXK7 | 7/20/18 | $33.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYE2 | 7/20/18 | $30.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OY24 | 7/20/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXYB | 7/20/18 | $29.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OY5Z | 7/20/18 | $28.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXNH | 7/20/18 | $28.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXFK | 7/20/18 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXY8 | 7/20/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWZH | 7/20/18 | $25.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OY8R | 7/20/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OX8S | 7/20/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYE0 | 7/20/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OX4R | 7/20/18 | $23.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWI9 | 7/20/18 | $20.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXUG | 7/20/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OXK4 | 7/20/18 | $17.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OY23 | 7/20/18 | $17.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OX4Q | 7/20/18 | $16.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWML | 7/20/18 | $14.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OX8P | 7/20/18 | $14.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OX8N | 7/20/18 | $13.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OYWM | 7/20/18 | $11.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 000007OWK2 | 7/20/18 | $10.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 0000595181 | 7/30/18 | -$135.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99968 | $22,331.68 | 8/2/18 | 0000595182 | 7/30/18 | -$287.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007NR49 | 7/5/18 | $122.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 0000748406 | 7/5/18 | -$110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZK1 | 7/21/18 | $1,154.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZPY | 7/21/18 | $930.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZQZ | 7/21/18 | $534.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZMF | 7/21/18 | $531.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZQS | 7/21/18 | $509.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZOY | 7/21/18 | $399.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZ1A | 7/21/18 | $381.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZG5 | 7/21/18 | $371.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZSB | 7/21/18 | $338.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZPW | 7/21/18 | $289.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZGZ | 7/21/18 | $232.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZSA | 7/21/18 | $217.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZMA | 7/21/18 | $217.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZUD | 7/21/18 | $208.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZTZ | 7/21/18 | $203.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZK4 | 7/21/18 | $190.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZLR | 7/21/18 | $167.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZMC | 7/21/18 | $147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZQR | 7/21/18 | $147.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZR2 | 7/21/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZRF | 7/21/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZR1 | 7/21/18 | $135.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZTB | 7/21/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZSS | 7/21/18 | $122.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZK3 | 7/21/18 | $118.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZR3 | 7/21/18 | $112.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZJ8 | 7/21/18 | $109.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZTY | 7/21/18 | $109.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZ6A | 7/21/18 | $105.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZS8 | 7/21/18 | $104.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZ2J | 7/21/18 | $104.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZ2I | 7/21/18 | $100.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZOS | 7/21/18 | $99.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZK2 | 7/21/18 | $95.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZIK | 7/21/18 | $93.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZTA | 7/21/18 | $92.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZV3 | 7/21/18 | $89.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZTG | 7/21/18 | $88.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZRP | 7/21/18 | $85.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZME | 7/21/18 | $84.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZJ9 | 7/21/18 | $83.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZNM | 7/21/18 | $82.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZ2G | 7/21/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZ3L | 7/21/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZHY | 7/21/18 | $77.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZRG | 7/21/18 | $77.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZTD | 7/21/18 | $74.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZRH | 7/21/18 | $71.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZS7 | 7/21/18 | $70.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZS4 | 7/21/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZT9 | 7/21/18 | $68.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZR0 | 7/21/18 | $66.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZTM | 7/21/18 | $65.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZNN | 7/21/18 | $64.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZM9 | 7/21/18 | $64.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZS3 | 7/21/18 | $63.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZUO | 7/21/18 | $61.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZP0 | 7/21/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZOU | 7/21/18 | $59.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZRQ | 7/21/18 | $59.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZUS | 7/21/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZHX | 7/21/18 | $58.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZ2E | 7/21/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZTR | 7/21/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZBB | 7/21/18 | $55.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZUV | 7/21/18 | $55.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZVB | 7/21/18 | $55.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZRV | 7/21/18 | $54.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZUK | 7/21/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZTO | 7/21/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZOZ | 7/21/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZ2F | 7/21/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZST | 7/21/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZOV | 7/21/18 | $53.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZV4 | 7/21/18 | $53.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZNP | 7/21/18 | $53.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZGY | 7/21/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZN1 | 7/21/18 | $53.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZHW | 7/21/18 | $52.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZU1 | 7/21/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZU0 | 7/21/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZSU | 7/21/18 | $51.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZG7 | 7/21/18 | $49.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZUP | 7/21/18 | $49.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZTX | 7/21/18 | $48.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZHV | 7/21/18 | $48.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZQP | 7/21/18 | $48.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZFW | 7/21/18 | $46.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZJA | 7/21/18 | $46.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZNQ | 7/21/18 | $44.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZTN | 7/21/18 | $44.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZV1 | 7/21/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZN3 | 7/21/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZUE | 7/21/18 | $43.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZIM | 7/21/18 | $43.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZQ0 | 7/21/18 | $43.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZ3I | 7/21/18 | $42.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZUU | 7/21/18 | $42.63 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZUW | 7/21/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZTW | 7/21/18 | $42.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZU2 | 7/21/18 | $42.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZUN | 7/21/18 | $42.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZJ7 | 7/21/18 | $42.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZNO | 7/21/18 | $42.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZUR | 7/21/18 | $42.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZUQ | 7/21/18 | $42.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZI0 | 7/21/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZTP | 7/21/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZ3J | 7/21/18 | $41.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZV9 | 7/21/18 | $41.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZO3 | 7/21/18 | $41.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZOR | 7/21/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZ3K | 7/21/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZOQ | 7/21/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZO4 | 7/21/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZQQ | 7/21/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZRX | 7/21/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZRW | 7/21/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZS6 | 7/21/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZS9 | 7/21/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZOT | 7/21/18 | $39.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZTQ | 7/21/18 | $39.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZOP | 7/21/18 | $39.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZIN | 7/21/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZVA | 7/21/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZNS | 7/21/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZV8 | 7/21/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZV2 | 7/21/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZTF | 7/21/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZHZ | 7/21/18 | $38.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZ2D | 7/21/18 | $38.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZG6 | 7/21/18 | $38.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZIL | 7/21/18 | $38.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZOO | 7/21/18 | $38.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZPX | 7/21/18 | $38.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZQ1 | 7/21/18 | $38.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZTE | 7/21/18 | $37.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZ6B | 7/21/18 | $37.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZVC | 7/21/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZV0 | 7/21/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZIO | 7/21/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZUG | 7/21/18 | $37.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZUZ | 7/21/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZUY | 7/21/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZ3N | 7/21/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZUJ | 7/21/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZUF | 7/21/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZUF | 7/21/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZQO | 7/21/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZUH | 7/21/18 | $37.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZ5R | 7/21/18 | $36.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZRY | 7/21/18 | $36.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZTC | 7/21/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZS5 | 7/21/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZRO | 7/21/18 | $35.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZNR | 7/21/18 | $35.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZ3M | 7/21/18 | $35.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZH0 | 7/21/18 | $35.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZUL | 7/21/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZMD | 7/21/18 | $34.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZPZ | 7/21/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZNT | 7/21/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZMG | 7/21/18 | $32.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZQ2 | 7/21/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZ2H | 7/21/18 | $28.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZRR | 7/21/18 | $25.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZMB | 7/21/18 | $25.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZHU | 7/21/18 | $25.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZG4 | 7/21/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZUT | 7/21/18 | $23.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 000007OZ5Q | 7/21/18 | $21.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 0000595368 | 7/31/18 | -$38.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 0000595484 | 7/31/18 | -$52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 0000595319 | 7/31/18 | -$68.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 0000595647 | 7/31/18 | -$188.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 0000595522 | 7/31/18 | -$208.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 0000595367 | 7/31/18 | -$225.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 0000595369 | 7/31/18 | -$266.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 0000595521 | 7/31/18 | -$321.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00443 | $14,092.11 | 8/3/18 | 0000480075 | 8/1/18 | -$39.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007NUH8 | 7/6/18 | $117.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 0000748629 | 7/6/18 | -$97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P00R | 7/22/18 | $1,130.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P04Q | 7/22/18 | $1,122.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P017 | 7/22/18 | $1,003.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P00O | 7/22/18 | $949.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P00P | 7/22/18 | $949.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P016 | 7/22/18 | $904.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZZB | 7/22/18 | $889.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P014 | 7/22/18 | $836.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZZQ | 7/22/18 | $564.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZXK | 7/22/18 | $499.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZZC | 7/22/18 | $495.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P01Y | 7/22/18 | $456.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P04O | 7/22/18 | $456.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0C4 | 7/22/18 | $401.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZZR | 7/22/18 | $374.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0AL | 7/22/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P04N | 7/22/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P04M | 7/22/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P01X | 7/22/18 | $343.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0L9 | 7/22/18 | $330.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZXL | 7/22/18 | $304.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P08X | 7/22/18 | $299.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0FO | 7/22/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0FN | 7/22/18 | $250.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZXC | 7/22/18 | $243.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0FB | 7/22/18 | $239.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P05E | 7/22/18 | $234.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0FX | 7/22/18 | $220.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0F1 | 7/22/18 | $217.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P04Y | 7/22/18 | $217.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0FQ | 7/22/18 | $184.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0EA | 7/22/18 | $173.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0F3 | 7/22/18 | $168.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0FI | 7/22/18 | $160.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0G2 | 7/22/18 | $157.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0LA | 7/22/18 | $147.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0FF | 7/22/18 | $147.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0IJ | 7/22/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P04X | 7/22/18 | $130.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0E7 | 7/22/18 | $127.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0FS | 7/22/18 | $124.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0FA | 7/22/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0FH | 7/22/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0E5 | 7/22/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0FD | 7/22/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0FU | 7/22/18 | $107.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZWD | 7/22/18 | $107.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0FT | 7/22/18 | $104.39 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0GO | 7/22/18 | $102.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZZS | 7/22/18 | $97.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P04W | 7/22/18 | $96.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZVR | 7/22/18 | $92.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0GN | 7/22/18 | $92.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P04R | 7/22/18 | $91.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0F0 | 7/22/18 | $83.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0EB | 7/22/18 | $83.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0GL | 7/22/18 | $82.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0GM | 7/22/18 | $71.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZZD | 7/22/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZZE | 7/22/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZWL | 7/22/18 | $66.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZWH | 7/22/18 | $65.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZW5 | 7/22/18 | $62.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0G0 | 7/22/18 | $61.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0FP | 7/22/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0EC | 7/22/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZVW | 7/22/18 | $53.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZX7 | 7/22/18 | $53.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZVZ | 7/22/18 | $53.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0EZ | 7/22/18 | $53.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0KS | 7/22/18 | $51.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZWC | 7/22/18 | $51.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0FR | 7/22/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P02X | 7/22/18 | $50.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZWE | 7/22/18 | $50.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZVN | 7/22/18 | $48.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0F4 | 7/22/18 | $48.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P04P | 7/22/18 | $47.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0KR | 7/22/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZVY | 7/22/18 | $46.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZXH | 7/22/18 | $46.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0FV | 7/22/18 | $46.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZW8 | 7/22/18 | $46.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZX5 | 7/22/18 | $44.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZVU | 7/22/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0G3 | 7/22/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZY5 | 7/22/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZW7 | 7/22/18 | $42.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZVV | 7/22/18 | $42.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZVT | 7/22/18 | $41.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZWF | 7/22/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0IH | 7/22/18 | $41.71 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZX4 | 7/22/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZXB | 7/22/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0KQ | 7/22/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0II | 7/22/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P02Y | 7/22/18 | $41.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZWB | 7/22/18 | $40.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0FW | 7/22/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZWA | 7/22/18 | $39.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P030 | 7/22/18 | $39.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZVO | 7/22/18 | $39.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZW1 | 7/22/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZWG | 7/22/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P015 | 7/22/18 | $39.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZW3 | 7/22/18 | $39.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0FC | 7/22/18 | $39.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZW2 | 7/22/18 | $38.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZWK | 7/22/18 | $38.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZWI | 7/22/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0F7 | 7/22/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZWJ | 7/22/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZW4 | 7/22/18 | $38.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZW9 | 7/22/18 | $37.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZX3 | 7/22/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZVS | 7/22/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZW6 | 7/22/18 | $36.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZVX | 7/22/18 | $36.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P067 | 7/22/18 | $36.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0FE | 7/22/18 | $36.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P00Q | 7/22/18 | $36.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P068 | 7/22/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P06A | 7/22/18 | $34.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007OZW0 | 7/22/18 | $34.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0GP | 7/22/18 | $32.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0F6 | 7/22/18 | $28.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0K4 | 7/22/18 | $28.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0FG | 7/22/18 | $27.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0FZ | 7/22/18 | $27.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0F9 | 7/22/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0FY | 7/22/18 | $25.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0F5 | 7/22/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0E9 | 7/22/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0G1 | 7/22/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0KP | 7/22/18 | $23.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0F8 | 7/22/18 | $23.48 |

Vm Innovations Inc., Dba Vminnovations.com

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0F2 | 7/22/18 | $22.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0E8 | 7/22/18 | $20.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0CS | 7/22/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0E6 | 7/22/18 | $11.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P3MT | 7/23/18 | $1,033.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P2TE | 7/23/18 | $949.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P55U | 7/23/18 | $913.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P4QX | 7/23/18 | $826.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P457 | 7/23/18 | $666.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P4QW | 7/23/18 | $608.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P532 | 7/23/18 | $565.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P3VO | 7/23/18 | $564.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P2IA | 7/23/18 | $434.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P3MR | 7/23/18 | $432.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P1JZ | 7/23/18 | $421.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P3AS | 7/23/18 | $409.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P50G | 7/23/18 | $391.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P3I7 | 7/23/18 | $374.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P4QV | 7/23/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P35P | 7/23/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P3SG | 7/23/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P2TF | 7/23/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P58K | 7/23/18 | $337.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P2BT | 7/23/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P35S | 7/23/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P4QY | 7/23/18 | $260.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P4F2 | 7/23/18 | $260.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P4NR | 7/23/18 | $243.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P4YD | 7/23/18 | $243.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P50H | 7/23/18 | $243.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P35R | 7/23/18 | $232.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P2TK | 7/23/18 | $226.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P4AF | 7/23/18 | $208.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0RR | 7/23/18 | $199.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P2BS | 7/23/18 | $195.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P2Y6 | 7/23/18 | $176.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P3ZU | 7/23/18 | $173.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P2BQ | 7/23/18 | $173.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P3MQ | 7/23/18 | $167.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P3AT | 7/23/18 | $156.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P35T | 7/23/18 | $151.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P2TG | 7/23/18 | $147.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P3VP | 7/23/18 | $145.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0RQ | 7/23/18 | $144.49 |

Vm Innovations Inc., Dba Vminnovations.com
Bankruptcy Case: Sears Holding Corporation, et al.
October 9, 2020

Exhibit A

P. 77

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P3VR | 7/23/18 | $130.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P35U | 7/23/18 | $128.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0UT | 7/23/18 | $126.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P2BR | 7/23/18 | $122.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P1JY | 7/23/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P4F3 | 7/23/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P2TJ | 7/23/18 | $116.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P4F4 | 7/23/18 | $114.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P2TH | 7/23/18 | $108.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P4HN | 7/23/18 | $107.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P2Y5 | 7/23/18 | $106.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P12E | 7/23/18 | $96.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P1GE | 7/23/18 | $93.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P3MU | 7/23/18 | $87.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P4VB | 7/23/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P459 | 7/23/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P1DK | 7/23/18 | $82.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P23P | 7/23/18 | $66.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P3AU | 7/23/18 | $63.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P1GD | 7/23/18 | $61.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P45B | 7/23/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P4HR | 7/23/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P35V | 7/23/18 | $59.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0U4 | 7/23/18 | $59.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P2Y8 | 7/23/18 | $58.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0RO | 7/23/18 | $58.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P1DL | 7/23/18 | $57.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P2NC | 7/23/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P3MP | 7/23/18 | $56.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P3ZT | 7/23/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P45A | 7/23/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P4NS | 7/23/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P4HQ | 7/23/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P4HP | 7/23/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P50I | 7/23/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P4QZ | 7/23/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P2TI | 7/23/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P3VT | 7/23/18 | $53.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0W8 | 7/23/18 | $53.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0RP | 7/23/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P3IA | 7/23/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P3I9 | 7/23/18 | $49.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P2IB | 7/23/18 | $48.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P3I8 | 7/23/18 | $48.23 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P4HO | 7/23/18 | $47.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P533 | 7/23/18 | $46.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P3MS | 7/23/18 | $46.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P458 | 7/23/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P3SI | 7/23/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P4VC | 7/23/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0XQ | 7/23/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P3SH | 7/23/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0QV | 7/23/18 | $39.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P4LC | 7/23/18 | $39.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P1A7 | 7/23/18 | $39.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P3ZS | 7/23/18 | $37.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P3VQ | 7/23/18 | $37.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0U5 | 7/23/18 | $37.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0W9 | 7/23/18 | $36.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P23O | 7/23/18 | $36.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P1A6 | 7/23/18 | $35.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P4HS | 7/23/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0QU | 7/23/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P35Q | 7/23/18 | $33.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P3ZV | 7/23/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P1A8 | 7/23/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P2Y7 | 7/23/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0RS | 7/23/18 | $24.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P3VS | 7/23/18 | $23.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P3ZW | 7/23/18 | $20.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P0UU | 7/23/18 | $14.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P1JX | 7/23/18 | $10.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P23Q | 7/23/18 | $8.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P61V | 7/24/18 | $976.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P7CW | 7/24/18 | $870.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P75I | 7/24/18 | $769.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P61U | 7/24/18 | $712.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P6XF | 7/24/18 | $576.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P68B | 7/24/18 | $521.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P7JC | 7/24/18 | $474.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P5HF | 7/24/18 | $464.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P61S | 7/24/18 | $456.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P61T | 7/24/18 | $456.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P75H | 7/24/18 | $456.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P6XE | 7/24/18 | $434.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P65M | 7/24/18 | $394.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P83C | 7/24/18 | $391.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P8AV | 7/24/18 | $391.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P7R2 | 7/24/18 | $391.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P6BJ | 7/24/18 | $366.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P72G | 7/24/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P8AU | 7/24/18 | $347.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P639 | 7/24/18 | $343.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P63A | 7/24/18 | $304.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P72I | 7/24/18 | $252.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P5JU | 7/24/18 | $249.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P7XY | 7/24/18 | $248.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P6OQ | 7/24/18 | $243.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P863 | 7/24/18 | $243.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P7QY | 7/24/18 | $241.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P63C | 7/24/18 | $221.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P6JF | 7/24/18 | $217.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P7LP | 7/24/18 | $215.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P75J | 7/24/18 | $208.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P78U | 7/24/18 | $202.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P6JH | 7/24/18 | $200.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P6GG | 7/24/18 | $199.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P7LO | 7/24/18 | $187.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P7ZC | 7/24/18 | $147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P7OB | 7/24/18 | $146.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P5TZ | 7/24/18 | $144.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P7W3 | 7/24/18 | $130.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P7CV | 7/24/18 | $121.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P6UB | 7/24/18 | $121.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P6UA | 7/24/18 | $117.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P7JE | 7/24/18 | $109.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P72H | 7/24/18 | $109.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P7JD | 7/24/18 | $109.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P63B | 7/24/18 | $107.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P7OC | 7/24/18 | $96.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P6OP | 7/24/18 | $94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P7QX | 7/24/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P7OA | 7/24/18 | $92.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P7XX | 7/24/18 | $91.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P5L5 | 7/24/18 | $87.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P5MM | 7/24/18 | $81.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P7CT | 7/24/18 | $80.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P5L1 | 7/24/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P6OM | 7/24/18 | $80.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P78V | 7/24/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P86X | 7/24/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P7QW | 7/24/18 | $78.29 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P5L6 | 7/24/18 | $77.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P83B | 7/24/18 | $72.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P5SE | 7/24/18 | $72.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P6R8 | 7/24/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P7UE | 7/24/18 | $71.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P888 | 7/24/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P638 | 7/24/18 | $65.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P6UC | 7/24/18 | $63.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P7LQ | 7/24/18 | $63.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P5L3 | 7/24/18 | $63.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P6BI | 7/24/18 | $63.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P7R1 | 7/24/18 | $57.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P7ZD | 7/24/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P5L0 | 7/24/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P7XW | 7/24/18 | $56.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P6R7 | 7/24/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P5OJ | 7/24/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P86Y | 7/24/18 | $54.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P6ON | 7/24/18 | $53.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P6GH | 7/24/18 | $53.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P7JF | 7/24/18 | $53.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P6OO | 7/24/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P6GE | 7/24/18 | $52.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P7QZ | 7/24/18 | $51.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P7CU | 7/24/18 | $51.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P5L4 | 7/24/18 | $50.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P75L | 7/24/18 | $48.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P6BK | 7/24/18 | $46.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P7GZ | 7/24/18 | $45.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P5NK | 7/24/18 | $42.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P80J | 7/24/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P6JG | 7/24/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P7CY | 7/24/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P862 | 7/24/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P5L2 | 7/24/18 | $41.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P7UD | 7/24/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P6XG | 7/24/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P6XI | 7/24/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P86W | 7/24/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P5U0 | 7/24/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P5OK | 7/24/18 | $33.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P80I | 7/24/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P6UD | 7/24/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P75K | 7/24/18 | $28.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P6R6 | 7/24/18 | $26.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P7CX | 7/24/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P7UC | 7/24/18 | $25.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P6JI | 7/24/18 | $25.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P68C | 7/24/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P7W4 | 7/24/18 | $19.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P65N | 7/24/18 | $18.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P6R9 | 7/24/18 | $17.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P7OD | 7/24/18 | $17.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P7R0 | 7/24/18 | $16.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P6XH | 7/24/18 | $12.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 000007P6GF | 7/24/18 | $6.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 0000595783 | 8/1/18 | -$6.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 0000596024 | 8/1/18 | -$29.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 0000595775 | 8/1/18 | -$80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 0000595776 | 8/1/18 | -$82.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 0000596025 | 8/1/18 | -$86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 0000595781 | 8/1/18 | -$120.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 0000596026 | 8/1/18 | -$130.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 0000595780 | 8/1/18 | -$160.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 0000595816 | 8/1/18 | -$171.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 0000595815 | 8/1/18 | -$192.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 0000595779 | 8/1/18 | -$217.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 0000596027 | 8/1/18 | -$254.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01615 | $57,200.88 | 8/6/18 | 0000595814 | 8/1/18 | -$758.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007NVQ9 | 7/7/18 | $124.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 0000748660 | 7/7/18 | -$28.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007NWVP | 7/8/18 | $178.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007NWS4 | 7/8/18 | $89.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007NWLA | 7/8/18 | $79.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 0000748818 | 7/8/18 | -$59.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 0000748819 | 7/8/18 | -$69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 0000748820 | 7/8/18 | -$100.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007NZ9I | 7/9/18 | $555.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 0000748821 | 7/9/18 | -$521.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P8WP | 7/25/18 | $913.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9TW | 7/25/18 | $887.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9QW | 7/25/18 | $870.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9WE | 7/25/18 | $846.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9LH | 7/25/18 | $779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PA1W | 7/25/18 | $730.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PAT1 | 7/25/18 | $464.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P91I | 7/25/18 | $456.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9LC | 7/25/18 | $456.74 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9TY | 7/25/18 | $412.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P91J | 7/25/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9LB | 7/25/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9ZF | 7/25/18 | $343.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9OI | 7/25/18 | $304.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PA9E | 7/25/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P8NU | 7/25/18 | $254.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9DO | 7/25/18 | $254.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PABM | 7/25/18 | $232.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PAYB | 7/25/18 | $232.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P8HC | 7/25/18 | $217.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PA5H | 7/25/18 | $208.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9LE | 7/25/18 | $208.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PAKU | 7/25/18 | $191.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P8JZ | 7/25/18 | $185.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PA5G | 7/25/18 | $172.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P8P6 | 7/25/18 | $165.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9LG | 7/25/18 | $156.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PADB | 7/25/18 | $148.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9QX | 7/25/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PAYA | 7/25/18 | $140.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9QY | 7/25/18 | $122.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P8FL | 7/25/18 | $122.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PA5I | 7/25/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PAD9 | 7/25/18 | $117.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PAUH | 7/25/18 | $116.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9IY | 7/25/18 | $112.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PAKV | 7/25/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PARD | 7/25/18 | $110.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9OK | 7/25/18 | $104.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PAG9 | 7/25/18 | $104.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PAUI | 7/25/18 | $104.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PADA | 7/25/18 | $97.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9OJ | 7/25/18 | $94.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PAKW | 7/25/18 | $92.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PAPM | 7/25/18 | $87.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9IV | 7/25/18 | $80.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P8VD | 7/25/18 | $75.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P91K | 7/25/18 | $69.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PA5K | 7/25/18 | $67.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PADC | 7/25/18 | $67.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PA5F | 7/25/18 | $67.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PAPN | 7/25/18 | $63.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P8FK | 7/25/18 | $63.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9WG | 7/25/18 | $62.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9WI | 7/25/18 | $61.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9DR | 7/25/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9DT | 7/25/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P8VE | 7/25/18 | $60.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PAUJ | 7/25/18 | $60.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P8F3 | 7/25/18 | $60.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PA9F | 7/25/18 | $59.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9GJ | 7/25/18 | $59.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9WH | 7/25/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9DP | 7/25/18 | $56.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PA1X | 7/25/18 | $56.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P91L | 7/25/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9DQ | 7/25/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PAKT | 7/25/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PAY9 | 7/25/18 | $49.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9DS | 7/25/18 | $48.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P8F1 | 7/25/18 | $48.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9WF | 7/25/18 | $46.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PAG8 | 7/25/18 | $46.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P8Z2 | 7/25/18 | $46.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PAUG | 7/25/18 | $46.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PAII | 7/25/18 | $45.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9DM | 7/25/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PAG7 | 7/25/18 | $43.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P91M | 7/25/18 | $43.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PA1Y | 7/25/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PAKX | 7/25/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PA5J | 7/25/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P98Y | 7/25/18 | $36.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PARE | 7/25/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PARG | 7/25/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P948 | 7/25/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P947 | 7/25/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P98Z | 7/25/18 | $31.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PAT2 | 7/25/18 | $28.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9TX | 7/25/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P8PY | 7/25/18 | $26.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9IX | 7/25/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9ZG | 7/25/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9IW | 7/25/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PABL | 7/25/18 | $22.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P8F2 | 7/25/18 | $19.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PARF | 7/25/18 | $19.14 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9LF | 7/25/18 | $18.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007PAUK | 7/25/18 | $18.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9DN | 7/25/18 | $12.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 000007P9ZH | 7/25/18 | $10.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 0000596230 | 8/2/18 | -$33.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 0000596166 | 8/2/18 | -$35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 0000596173 | 8/2/18 | -$36.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 0000596434 | 8/2/18 | -$41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 0000596505 | 8/2/18 | -$60.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 0000596478 | 8/2/18 | -$105.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 0000596433 | 8/2/18 | -$211.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 0000596824 | 8/3/18 | -$22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 0000596624 | 8/3/18 | -$97.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 0000596625 | 8/3/18 | -$243.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02288 | $14,374.33 | 8/7/18 | 0000596743 | 8/3/18 | -$494.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007O2W8 | 7/10/18 | $321.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007O4CS | 7/10/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 0000748870 | 7/10/18 | -$86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 0000748871 | 7/10/18 | -$147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PC1B | 7/26/18 | $1,208.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCY4 | 7/26/18 | $1,069.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCLC | 7/26/18 | $887.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCUK | 7/26/18 | $870.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCS6 | 7/26/18 | $780.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCL5 | 7/26/18 | $774.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCLG | 7/26/18 | $727.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCLA | 7/26/18 | $702.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCLB | 7/26/18 | $666.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCQ4 | 7/26/18 | $556.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCLK | 7/26/18 | $534.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCL7 | 7/26/18 | $521.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCL9 | 7/26/18 | $461.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PBO7 | 7/26/18 | $456.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PBS0 | 7/26/18 | $452.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PD9J | 7/26/18 | $413.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PBVG | 7/26/18 | $408.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PC3F | 7/26/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PBS1 | 7/26/18 | $344.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCY2 | 7/26/18 | $304.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCL8 | 7/26/18 | $286.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PDH5 | 7/26/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PDE8 | 7/26/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCLE | 7/26/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCY6 | 7/26/18 | $248.81 |

Vm Innovations Inc., Dba Vminnovations.com
Bankruptcy Case: Sears Holding Corporation, et al.
October 9, 2020

Exhibit A

P. 85

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PBDH | 7/26/18 | $232.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PC3G | 7/26/18 | $232.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PB45 | 7/26/18 | $208.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PDAQ | 7/26/18 | $195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCS8 | 7/26/18 | $176.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PC3K | 7/26/18 | $173.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PDAR | 7/26/18 | $169.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PC6Q | 7/26/18 | $160.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PDE9 | 7/26/18 | $154.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCQ6 | 7/26/18 | $153.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PDAO | 7/26/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCY3 | 7/26/18 | $150.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCLH | 7/26/18 | $147.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PC3L | 7/26/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PDCZ | 7/26/18 | $127.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCL6 | 7/26/18 | $124.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PD0T | 7/26/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PDG0 | 7/26/18 | $118.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCQ5 | 7/26/18 | $114.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PDH7 | 7/26/18 | $109.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PDH4 | 7/26/18 | $107.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PDAN | 7/26/18 | $107.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCY7 | 7/26/18 | $106.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PDJF | 7/26/18 | $98.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PDAP | 7/26/18 | $92.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCLF | 7/26/18 | $84.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCA1 | 7/26/18 | $82.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PD9L | 7/26/18 | $82.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PBH3 | 7/26/18 | $79.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PBH4 | 7/26/18 | $79.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCLI | 7/26/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PBH2 | 7/26/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCNU | 7/26/18 | $63.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PC6S | 7/26/18 | $63.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PB47 | 7/26/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PBVD | 7/26/18 | $60.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PBS2 | 7/26/18 | $60.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCS5 | 7/26/18 | $60.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PC3J | 7/26/18 | $59.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCA2 | 7/26/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PD35 | 7/26/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PBKO | 7/26/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PD9K | 7/26/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PBO8 | 7/26/18 | $54.80 |

Vm Innovations Inc., Dba Vminnovations.com
Bankruptcy Case: Sears Holding Corporation, et al.
October 9, 2020

Exhibit A

P. 86

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PD7V | 7/26/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PDD2 | 7/26/18 | $51.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PDD1 | 7/26/18 | $49.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PD9I | 7/26/18 | $49.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PDD3 | 7/26/18 | $48.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PB44 | 7/26/18 | $48.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PBH1 | 7/26/18 | $46.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCQ7 | 7/26/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCNV | 7/26/18 | $42.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PDG1 | 7/26/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PDAS | 7/26/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCS7 | 7/26/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PBVC | 7/26/18 | $39.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PDH8 | 7/26/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PDAT | 7/26/18 | $36.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCUL | 7/26/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCLD | 7/26/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCA5 | 7/26/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCLJ | 7/26/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PC3H | 7/26/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PBVF | 7/26/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PDH3 | 7/26/18 | $30.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PB46 | 7/26/18 | $30.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PBVE | 7/26/18 | $29.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCI8 | 7/26/18 | $29.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCA4 | 7/26/18 | $26.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCY5 | 7/26/18 | $26.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCA3 | 7/26/18 | $26.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCI9 | 7/26/18 | $23.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PC6R | 7/26/18 | $23.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PD62 | 7/26/18 | $20.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PBDI | 7/26/18 | $19.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PDH6 | 7/26/18 | $17.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PCUM | 7/26/18 | $16.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PDD0 | 7/26/18 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 000007PC3I | 7/26/18 | $10.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 0000596911 | 8/4/18 | -$81.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 0000596850 | 8/4/18 | -$144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 0000596905 | 8/4/18 | -$200.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 0000596848 | 8/4/18 | -$232.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 0000596959 | 8/5/18 | -$31.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03011 | $19,013.49 | 8/8/18 | 0000596952 | 8/5/18 | -$464.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PEA1 | 7/27/18 | $1,275.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PFE9 | 7/27/18 | $1,122.29 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PE5H | 7/27/18 | $841.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PE2I | 7/27/18 | $652.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PENW | 7/27/18 | $531.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PEE2 | 7/27/18 | $464.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PE2K | 7/27/18 | $456.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PEYD | 7/27/18 | $428.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PE2J | 7/27/18 | $426.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PG39 | 7/27/18 | $408.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PE78 | 7/27/18 | $391.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PE5G | 7/27/18 | $382.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PEE3 | 7/27/18 | $377.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PFRV | 7/27/18 | $368.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PFEA | 7/27/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PFE8 | 7/27/18 | $343.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PEQ3 | 7/27/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PF4Z | 7/27/18 | $254.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PEYE | 7/27/18 | $254.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PDR4 | 7/27/18 | $254.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PEK8 | 7/27/18 | $252.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PFIY | 7/27/18 | $243.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PE76 | 7/27/18 | $232.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PFGB | 7/27/18 | $210.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PENV | 7/27/18 | $196.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PEU7 | 7/27/18 | $193.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PFUH | 7/27/18 | $168.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PE79 | 7/27/18 | $166.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PF8G | 7/27/18 | $157.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PFZK | 7/27/18 | $156.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PFUI | 7/27/18 | $147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PDR6 | 7/27/18 | $147.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PFBW | 7/27/18 | $142.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PE5I | 7/27/18 | $139.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PEYH | 7/27/18 | $139.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PEYC | 7/27/18 | $139.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PF52 | 7/27/18 | $122.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PFP8 | 7/27/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PEE4 | 7/27/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PF1F | 7/27/18 | $117.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PFRU | 7/27/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PDR5 | 7/27/18 | $111.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PFN1 | 7/27/18 | $106.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PEU8 | 7/27/18 | $105.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PG3Q | 7/27/18 | $104.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PG3N | 7/27/18 | $100.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PFZJ | 7/27/18 | $95.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PG3O | 7/27/18 | $87.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PE77 | 7/27/18 | $86.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PDR7 | 7/27/18 | $80.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PFJ0 | 7/27/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PEYB | 7/27/18 | $77.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PFBX | 7/27/18 | $75.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PEQ2 | 7/27/18 | $71.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PDU9 | 7/27/18 | $69.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PFJ2 | 7/27/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PF53 | 7/27/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PENX | 7/27/18 | $68.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PEYF | 7/27/18 | $66.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PFVV | 7/27/18 | $63.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PFEC | 7/27/18 | $63.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PDOG | 7/27/18 | $63.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PFJ1 | 7/27/18 | $63.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PEYI | 7/27/18 | $61.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PEYG | 7/27/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PEQ4 | 7/27/18 | $59.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PFP9 | 7/27/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PFRT | 7/27/18 | $54.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PG3P | 7/27/18 | $53.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PEA2 | 7/27/18 | $53.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PDWZ | 7/27/18 | $52.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PE43 | 7/27/18 | $51.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PFGA | 7/27/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PEU9 | 7/27/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PF1G | 7/27/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PF51 | 7/27/18 | $42.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PF8H | 7/27/18 | $41.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PDSN | 7/27/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PE2L | 7/27/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PDSM | 7/27/18 | $39.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PFKA | 7/27/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PF50 | 7/27/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PFIZ | 7/27/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PFP7 | 7/27/18 | $33.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PG0T | 7/27/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PG2C | 7/27/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PFEB | 7/27/18 | $24.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PFVU | 7/27/18 | $21.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PE42 | 7/27/18 | $19.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 000007PFWH | 7/27/18 | $14.44 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 0000597254 | 8/6/18 | -$12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 0000597284 | 8/6/18 | -$69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 0000597261 | 8/6/18 | -$781.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 0000597259 | 8/6/18 | -$817.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 0000597285 | 8/6/18 | -$1,069.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03799 | $12,256.21 | 8/9/18 | 0000597258 | 8/6/18 | -$1,174.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007OBJ8 | 7/12/18 | $60.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 0000749063 | 7/12/18 | -$26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGF9 | 7/28/18 | $399.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGUJ | 7/28/18 | $378.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGUH | 7/28/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PG7F | 7/28/18 | $344.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGK6 | 7/28/18 | $324.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGX4 | 7/28/18 | $288.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGX5 | 7/28/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGFB | 7/28/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGNE | 7/28/18 | $220.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGHZ | 7/28/18 | $195.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGQ8 | 7/28/18 | $165.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGWE | 7/28/18 | $160.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGX6 | 7/28/18 | $156.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGXT | 7/28/18 | $156.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGP9 | 7/28/18 | $155.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGMF | 7/28/18 | $151.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGQ9 | 7/28/18 | $148.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGTL | 7/28/18 | $147.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PG7J | 7/28/18 | $147.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGRF | 7/28/18 | $147.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGMH | 7/28/18 | $130.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGXZ | 7/28/18 | $130.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGPA | 7/28/18 | $124.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGV0 | 7/28/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGJ9 | 7/28/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGXG | 7/28/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGP7 | 7/28/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGXX | 7/28/18 | $115.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGVJ | 7/28/18 | $106.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGMG | 7/28/18 | $105.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGTM | 7/28/18 | $92.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGOC | 7/28/18 | $90.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGQ6 | 7/28/18 | $89.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGNA | 7/28/18 | $87.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGV4 | 7/28/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGXC | 7/28/18 | $86.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGNB | 7/28/18 | $84.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGU8 | 7/28/18 | $79.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGP8 | 7/28/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGTN | 7/28/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGVL | 7/28/18 | $78.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGOD | 7/28/18 | $66.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGMI | 7/28/18 | $65.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PG9P | 7/28/18 | $65.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGXI | 7/28/18 | $63.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PG7G | 7/28/18 | $63.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGUA | 7/28/18 | $63.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PG7D | 7/28/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGU9 | 7/28/18 | $58.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGUK | 7/28/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGNG | 7/28/18 | $57.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGN8 | 7/28/18 | $56.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGUI | 7/28/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGXH | 7/28/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGRG | 7/28/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGW8 | 7/28/18 | $53.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGX7 | 7/28/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGV1 | 7/28/18 | $51.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGVK | 7/28/18 | $49.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGSS | 7/28/18 | $46.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PG7I | 7/28/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGX3 | 7/28/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGGH | 7/28/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGWY | 7/28/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGXY | 7/28/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGW7 | 7/28/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGNF | 7/28/18 | $35.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGST | 7/28/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGV3 | 7/28/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGUG | 7/28/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PG7U | 7/28/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGW6 | 7/28/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGI7 | 7/28/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGXV | 7/28/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGHP | 7/28/18 | $33.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGXU | 7/28/18 | $32.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGTO | 7/28/18 | $31.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGW5 | 7/28/18 | $30.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGY0 | 7/28/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGWU | 7/28/18 | $28.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PG7H | 7/28/18 | $24.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGVM | 7/28/18 | $24.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGND | 7/28/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGQ7 | 7/28/18 | $22.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGK7 | 7/28/18 | $21.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGPB | 7/28/18 | $19.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGN9 | 7/28/18 | $17.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGV5 | 7/28/18 | $16.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PGNC | 7/28/18 | $12.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 000007PG7E | 7/28/18 | $6.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 0000597763 | 8/7/18 | -$2.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 0000597465 | 8/7/18 | -$4.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 0000597462 | 8/7/18 | -$52.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 0000597737 | 8/7/18 | -$76.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04282 | $7,888.32 | 8/10/18 | 0000597464 | 8/7/18 | -$694.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007ODJW | 7/13/18 | $223.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 0000749132 | 7/13/18 | -$116.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHB7 | 7/29/18 | $1,122.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PH1H | 7/29/18 | $956.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHOZ | 7/29/18 | $666.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHKN | 7/29/18 | $663.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHB8 | 7/29/18 | $550.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHG5 | 7/29/18 | $504.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHB6 | 7/29/18 | $456.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHL7 | 7/29/18 | $408.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHC2 | 7/29/18 | $404.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHRL | 7/29/18 | $382.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHB5 | 7/29/18 | $382.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PH1A | 7/29/18 | $378.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHSO | 7/29/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHSP | 7/29/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PH0C | 7/29/18 | $327.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PGYU | 7/29/18 | $310.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PH23 | 7/29/18 | $310.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PH0D | 7/29/18 | $304.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PH6G | 7/29/18 | $304.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PH21 | 7/29/18 | $304.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PH22 | 7/29/18 | $304.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHO4 | 7/29/18 | $304.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PGYY | 7/29/18 | $291.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHKP | 7/29/18 | $287.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHFR | 7/29/18 | $284.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHIP | 7/29/18 | $271.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHKO | 7/29/18 | $254.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHKB | 7/29/18 | $243.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHRN | 7/29/18 | $243.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHC4 | 7/29/18 | $241.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PH24 | 7/29/18 | $228.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHC3 | 7/29/18 | $208.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHBA | 7/29/18 | $191.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHKR | 7/29/18 | $173.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PH4A | 7/29/18 | $160.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHG6 | 7/29/18 | $157.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PH7L | 7/29/18 | $152.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PGYZ | 7/29/18 | $147.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHO2 | 7/29/18 | $135.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PH8C | 7/29/18 | $135.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHHD | 7/29/18 | $135.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHMO | 7/29/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PH2X | 7/29/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PH70 | 7/29/18 | $120.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHO3 | 7/29/18 | $118.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PH5L | 7/29/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHLA | 7/29/18 | $108.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHC7 | 7/29/18 | $106.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHFT | 7/29/18 | $106.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHC5 | 7/29/18 | $105.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PH96 | 7/29/18 | $104.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHLB | 7/29/18 | $104.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PH8B | 7/29/18 | $96.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHKC | 7/29/18 | $95.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PH8D | 7/29/18 | $91.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PH8A | 7/29/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHP0 | 7/29/18 | $81.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHHC | 7/29/18 | $81.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHOX | 7/29/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PH97 | 7/29/18 | $78.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHFU | 7/29/18 | $76.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHP3 | 7/29/18 | $75.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHF8 | 7/29/18 | $75.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHFV | 7/29/18 | $74.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHL9 | 7/29/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHC6 | 7/29/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHF6 | 7/29/18 | $67.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHKD | 7/29/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHBB | 7/29/18 | $60.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHB9 | 7/29/18 | $59.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHHH | 7/29/18 | $58.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHE9 | 7/29/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PH6H | 7/29/18 | $56.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHD3 | 7/29/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PH6I | 7/29/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHE8 | 7/29/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHFW | 7/29/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHHE | 7/29/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHPH | 7/29/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHMN | 7/29/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PH1J | 7/29/18 | $49.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHOY | 7/29/18 | $48.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PGYT | 7/29/18 | $46.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHG7 | 7/29/18 | $46.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHRM | 7/29/18 | $46.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PGZH | 7/29/18 | $45.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHO5 | 7/29/18 | $45.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PH71 | 7/29/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PH95 | 7/29/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PH1I | 7/29/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PGZ0 | 7/29/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PGYW | 7/29/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PGYX | 7/29/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PGZG | 7/29/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHHF | 7/29/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHKQ | 7/29/18 | $38.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHD4 | 7/29/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHFS | 7/29/18 | $36.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHIQ | 7/29/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PH72 | 7/29/18 | $34.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PGYV | 7/29/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHL8 | 7/29/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PH8E | 7/29/18 | $33.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PH6Z | 7/29/18 | $33.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHHA | 7/29/18 | $31.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHD1 | 7/29/18 | $26.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PH89 | 7/29/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHP1 | 7/29/18 | $24.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PH49 | 7/29/18 | $24.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHMM | 7/29/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHHB | 7/29/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PH6Y | 7/29/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHD2 | 7/29/18 | $23.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHP2 | 7/29/18 | $21.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHHG | 7/29/18 | $20.87 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PGZO | 7/29/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHO6 | 7/29/18 | $16.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHF7 | 7/29/18 | $12.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PH5M | 7/29/18 | $10.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHRO | 7/29/18 | $6.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PM7D | 7/30/18 | $779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PMAI | 7/30/18 | $666.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHXA | 7/30/18 | $543.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PLIO | 7/30/18 | $521.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PM79 | 7/30/18 | $504.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PL4O | 7/30/18 | $464.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PKSK | 7/30/18 | $443.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PKG2 | 7/30/18 | $434.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PKSH | 7/30/18 | $434.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PMAJ | 7/30/18 | $408.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PKSI | 7/30/18 | $378.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PLNP | 7/30/18 | $378.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PMEL | 7/30/18 | $375.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PKZ2 | 7/30/18 | $369.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PL4P | 7/30/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PLDY | 7/30/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PKM6 | 7/30/18 | $343.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PKM5 | 7/30/18 | $343.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PKM4 | 7/30/18 | $343.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PJSA | 7/30/18 | $330.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PMAE | 7/30/18 | $314.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PITK | 7/30/18 | $304.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHTM | 7/30/18 | $304.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PM78 | 7/30/18 | $304.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PJD7 | 7/30/18 | $280.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PM4W | 7/30/18 | $269.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PMEM | 7/30/18 | $269.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PL8Q | 7/30/18 | $261.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHZW | 7/30/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PMG7 | 7/30/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PL8P | 7/30/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PMAG | 7/30/18 | $254.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PINE | 7/30/18 | $234.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PM4U | 7/30/18 | $232.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHUX | 7/30/18 | $226.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PJZ2 | 7/30/18 | $221.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PIGI | 7/30/18 | $212.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PMG6 | 7/30/18 | $211.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PJS7 | 7/30/18 | $202.29 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHUU | 7/30/18 | $191.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PM1F | 7/30/18 | $182.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PKSP | 7/30/18 | $173.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PKAX | 7/30/18 | $170.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PL4Q | 7/30/18 | $168.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PJL8 | 7/30/18 | $167.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PJZ1 | 7/30/18 | $159.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PIGH | 7/30/18 | $159.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PKSL | 7/30/18 | $159.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PLIP | 7/30/18 | $147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PK4T | 7/30/18 | $147.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PMKD | 7/30/18 | $140.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PK4Y | 7/30/18 | $130.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PKSN | 7/30/18 | $128.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PK4V | 7/30/18 | $125.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PIJJ | 7/30/18 | $124.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PMMX | 7/30/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PK4W | 7/30/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PLE0 | 7/30/18 | $114.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PMAH | 7/30/18 | $113.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PL4R | 7/30/18 | $106.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PJZ4 | 7/30/18 | $105.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PJS8 | 7/30/18 | $99.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PI76 | 7/30/18 | $99.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PM1H | 7/30/18 | $96.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PM1G | 7/30/18 | $82.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PM1I | 7/30/18 | $79.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PI77 | 7/30/18 | $76.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PJDB | 7/30/18 | $72.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PIJI | 7/30/18 | $71.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PJZ5 | 7/30/18 | $71.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PJDA | 7/30/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PK4U | 7/30/18 | $68.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PKM7 | 7/30/18 | $65.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PL8O | 7/30/18 | $65.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PM7B | 7/30/18 | $65.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PM7E | 7/30/18 | $65.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PLDZ | 7/30/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PJL9 | 7/30/18 | $60.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHVI | 7/30/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHUY | 7/30/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PK4S | 7/30/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PKAZ | 7/30/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PKSJ | 7/30/18 | $54.79 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PM7A | 7/30/18 | $53.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PKG4 | 7/30/18 | $51.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PM1E | 7/30/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PK4Z | 7/30/18 | $49.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PMAF | 7/30/18 | $49.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PKG3 | 7/30/18 | $48.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PMMY | 7/30/18 | $48.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PICI | 7/30/18 | $45.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PM7C | 7/30/18 | $45.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PJ1Q | 7/30/18 | $44.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PJS6 | 7/30/18 | $44.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PKB1 | 7/30/18 | $43.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PJS9 | 7/30/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PMMW | 7/30/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PKB0 | 7/30/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PMG8 | 7/30/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PKM8 | 7/30/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PKSM | 7/30/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PMKF | 7/30/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PKAY | 7/30/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHVK | 7/30/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PKSO | 7/30/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PI75 | 7/30/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PMQ3 | 7/30/18 | $38.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PMEN | 7/30/18 | $36.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PJZ3 | 7/30/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PKZ3 | 7/30/18 | $33.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PIEG | 7/30/18 | $32.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHUV | 7/30/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PJ1R | 7/30/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHVJ | 7/30/18 | $28.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PJD8 | 7/30/18 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PJD9 | 7/30/18 | $25.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PJ1S | 7/30/18 | $25.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PMKE | 7/30/18 | $24.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PMKC | 7/30/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PJDC | 7/30/18 | $23.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PM4V | 7/30/18 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHXV | 7/30/18 | $19.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PJZ0 | 7/30/18 | $17.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PM1J | 7/30/18 | $12.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PL8R | 7/30/18 | $11.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PHUW | 7/30/18 | $6.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PK4X | 7/30/18 | $6.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PJL7 | 7/30/18 | $5.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007POVL | 7/31/18 | $1,149.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PPBT | 7/31/18 | $1,122.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PONH | 7/31/18 | $958.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007POJ3 | 7/31/18 | $870.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007POJ2 | 7/31/18 | $807.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PP32 | 7/31/18 | $779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PORR | 7/31/18 | $521.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007POEC | 7/31/18 | $503.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PNBH | 7/31/18 | $503.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PPI7 | 7/31/18 | $475.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PO7Z | 7/31/18 | $464.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PONF | 7/31/18 | $456.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PORV | 7/31/18 | $440.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PORW | 7/31/18 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PPWN | 7/31/18 | $308.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007POZ9 | 7/31/18 | $304.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PPFA | 7/31/18 | $280.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PO7Y | 7/31/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PNWM | 7/31/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PPRF | 7/31/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PPQ8 | 7/31/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PPQ6 | 7/31/18 | $260.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PMSG | 7/31/18 | $255.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PP9M | 7/31/18 | $254.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PMWD | 7/31/18 | $248.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007POEE | 7/31/18 | $230.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PONG | 7/31/18 | $228.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PP5T | 7/31/18 | $226.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007POEF | 7/31/18 | $220.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007POVM | 7/31/18 | $220.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PP9L | 7/31/18 | $208.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PQ0A | 7/31/18 | $200.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007POED | 7/31/18 | $187.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PP31 | 7/31/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PPWM | 7/31/18 | $169.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007POEK | 7/31/18 | $167.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PO81 | 7/31/18 | $159.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PP5S | 7/31/18 | $159.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PNN4 | 7/31/18 | $148.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PPUK | 7/31/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PPKQ | 7/31/18 | $141.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007POEJ | 7/31/18 | $131.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007POEI | 7/31/18 | $130.49 |

Vm Innovations Inc., Dba Vminnovations.com

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PPKP | 7/31/18 | $128.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PPNK | 7/31/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PP30 | 7/31/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PQ1C | 7/31/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PQ08 | 7/31/18 | $118.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PO2W | 7/31/18 | $115.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PO80 | 7/31/18 | $115.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PNWN | 7/31/18 | $113.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PPBU | 7/31/18 | $107.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PONJ | 7/31/18 | $106.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PQ0B | 7/31/18 | $105.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PPRH | 7/31/18 | $105.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PPFB | 7/31/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PNCN | 7/31/18 | $96.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PPWP | 7/31/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007POBE | 7/31/18 | $92.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PP33 | 7/31/18 | $92.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PNWQ | 7/31/18 | $92.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PP35 | 7/31/18 | $91.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PPQ9 | 7/31/18 | $89.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PNN5 | 7/31/18 | $75.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PMYJ | 7/31/18 | $75.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PNN3 | 7/31/18 | $72.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PQ09 | 7/31/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PONL | 7/31/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PNFY | 7/31/18 | $56.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PONK | 7/31/18 | $56.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PP34 | 7/31/18 | $55.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PP2Z | 7/31/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PORU | 7/31/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PQ1D | 7/31/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007POBF | 7/31/18 | $51.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PPWO | 7/31/18 | $50.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PPRI | 7/31/18 | $48.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PPRG | 7/31/18 | $48.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PNWP | 7/31/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PMYK | 7/31/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PPBV | 7/31/18 | $41.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PMWB | 7/31/18 | $41.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PNCL | 7/31/18 | $39.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PONI | 7/31/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PMYI | 7/31/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PORT | 7/31/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PNAH | 7/31/18 | $37.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PMWC | 7/31/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007POEH | 7/31/18 | $34.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PNCK | 7/31/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PMVL | 7/31/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PPRE | 7/31/18 | $33.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PQ0C | 7/31/18 | $32.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PP9O | 7/31/18 | $32.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007POEG | 7/31/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007POVN | 7/31/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PNCM | 7/31/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PPQ7 | 7/31/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PPNJ | 7/31/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007POVK | 7/31/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PPKO | 7/31/18 | $18.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PORS | 7/31/18 | $16.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PNWO | 7/31/18 | $16.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PPRJ | 7/31/18 | $12.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007PP9N | 7/31/18 | $9.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05472 | $57,958.36 | 8/13/18 | 000007POJ4 | 7/31/18 | $6.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007OFO5 | 7/14/18 | $240.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 0000749218 | 7/14/18 | -$195.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007OG4X | 7/15/18 | $93.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRNA | 8/1/18 | $1,069.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PR3E | 8/1/18 | $949.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRHX | 8/1/18 | $887.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRCZ | 8/1/18 | $870.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRD0 | 8/1/18 | $841.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRNB | 8/1/18 | $779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PSDB | 8/1/18 | $779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRN9 | 8/1/18 | $770.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PQJF | 8/1/18 | $730.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PSHF | 8/1/18 | $617.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRCT | 8/1/18 | $504.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PQJG | 8/1/18 | $478.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRAB | 8/1/18 | $424.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PQV1 | 8/1/18 | $343.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PQ60 | 8/1/18 | $328.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRA3 | 8/1/18 | $311.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PSLN | 8/1/18 | $300.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PQ82 | 8/1/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PSTL | 8/1/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PSDI | 8/1/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRZX | 8/1/18 | $252.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PSUY | 8/1/18 | $243.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PQ7C | 8/1/18 | $234.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRCR | 8/1/18 | $217.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRN5 | 8/1/18 | $208.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRD1 | 8/1/18 | $202.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PSV1 | 8/1/18 | $173.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRN4 | 8/1/18 | $162.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PQ61 | 8/1/18 | $156.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PSUZ | 8/1/18 | $152.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRA5 | 8/1/18 | $147.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRA4 | 8/1/18 | $147.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PSDK | 8/1/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRN8 | 8/1/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRG9 | 8/1/18 | $140.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRCW | 8/1/18 | $134.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRA2 | 8/1/18 | $130.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRCQ | 8/1/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PSLP | 8/1/18 | $127.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PSDG | 8/1/18 | $124.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PQ5F | 8/1/18 | $120.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRZY | 8/1/18 | $106.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PQ9L | 8/1/18 | $106.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRN6 | 8/1/18 | $106.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRCY | 8/1/18 | $105.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PSPW | 8/1/18 | $105.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PQ81 | 8/1/18 | $104.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRA8 | 8/1/18 | $103.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PSDJ | 8/1/18 | $91.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRAA | 8/1/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PR8K | 8/1/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PQJH | 8/1/18 | $82.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PQ43 | 8/1/18 | $81.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRCX | 8/1/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PQAP | 8/1/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PQJJ | 8/1/18 | $75.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PQ80 | 8/1/18 | $72.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PSDC | 8/1/18 | $65.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PQ9O | 8/1/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PQ9N | 8/1/18 | $61.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PSTM | 8/1/18 | $61.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PSTN | 8/1/18 | $60.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PQ5Z | 8/1/18 | $57.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRZW | 8/1/18 | $56.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PQ7D | 8/1/18 | $53.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PSDF | 8/1/18 | $52.19 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PSLQ | 8/1/18 | $51.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PR8L | 8/1/18 | $48.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PSDH | 8/1/18 | $47.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PSDL | 8/1/18 | $46.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRCU | 8/1/18 | $46.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PSLR | 8/1/18 | $46.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PQ5X | 8/1/18 | $46.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PSDE | 8/1/18 | $44.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PR8J | 8/1/18 | $42.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRA9 | 8/1/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PQ62 | 8/1/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PQFG | 8/1/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PQ5Y | 8/1/18 | $38.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PR8H | 8/1/18 | $37.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PR8I | 8/1/18 | $37.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PQJI | 8/1/18 | $36.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PR1O | 8/1/18 | $35.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRD3 | 8/1/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PQ5G | 8/1/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PSDD | 8/1/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PQ9M | 8/1/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRCV | 8/1/18 | $33.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRN3 | 8/1/18 | $28.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PSLO | 8/1/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRD2 | 8/1/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRN7 | 8/1/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PSHE | 8/1/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRA6 | 8/1/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRA7 | 8/1/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PQ5E | 8/1/18 | $19.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PSV0 | 8/1/18 | $19.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PR8G | 8/1/18 | $16.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 000007PRCS | 8/1/18 | $13.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 0000597924 | 8/8/18 | -$21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 0000598219 | 8/8/18 | -$26.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 0000597916 | 8/8/18 | -$34.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 0000597925 | 8/8/18 | -$90.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 0000597915 | 8/8/18 | -$98.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 0000597907 | 8/8/18 | -$102.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 0000597914 | 8/8/18 | -$252.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 0000597921 | 8/8/18 | -$304.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 0000597912 | 8/8/18 | -$312.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 0000597909 | 8/8/18 | -$347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 0000597913 | 8/8/18 | -$430.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 0000700311 | 8/9/18 | $38.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 0000598473 | 8/9/18 | -$18.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 0000598603 | 8/9/18 | -$94.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 0000598532 | 8/9/18 | -$115.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 0000358957 | 8/9/18 | -$118.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 0000598306 | 8/9/18 | -$779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 0000598893 | 8/10/18 | -$44.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 0000598890 | 8/10/18 | -$53.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 0000599006 | 8/10/18 | -$56.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 0000598961 | 8/10/18 | -$102.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 0000598885 | 8/10/18 | -$184.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 0000598883 | 8/10/18 | -$285.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 0000598761 | 8/10/18 | -$300.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 0000598908 | 8/10/18 | -$392.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06150 | $13,179.08 | 8/14/18 | 0000598891 | 8/10/18 | -$828.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000000ODZ | 7/17/18 | $173.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 0000749573 | 7/17/18 | -$153.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PUE3 | 8/2/18 | $1,241.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PV05 | 8/2/18 | $1,069.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PVAS | 8/2/18 | $1,048.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PUT1 | 8/2/18 | $887.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PUOG | 8/2/18 | $870.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PTEJ | 8/2/18 | $870.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PV3L | 8/2/18 | $831.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PV5O | 8/2/18 | $779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PTH0 | 8/2/18 | $772.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PTH1 | 8/2/18 | $769.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PVK1 | 8/2/18 | $727.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PVI3 | 8/2/18 | $534.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PUSY | 8/2/18 | $428.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PVK5 | 8/2/18 | $427.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PUVR | 8/2/18 | $371.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PV8I | 8/2/18 | $287.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PVK4 | 8/2/18 | $229.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PUL5 | 8/2/18 | $226.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PUL7 | 8/2/18 | $220.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PV04 | 8/2/18 | $191.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PT1G | 8/2/18 | $176.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PVOZ | 8/2/18 | $174.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PU1V | 8/2/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PSYC | 8/2/18 | $163.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PTNF | 8/2/18 | $154.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PVK3 | 8/2/18 | $150.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PUOH | 8/2/18 | $148.79 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PV3M | 8/2/18 | $147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PV3K | 8/2/18 | $147.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PV5Q | 8/2/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PT1D | 8/2/18 | $138.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PT1B | 8/2/18 | $137.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PUE5 | 8/2/18 | $137.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PUL6 | 8/2/18 | $130.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PUH3 | 8/2/18 | $128.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PUT2 | 8/2/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PUOE | 8/2/18 | $119.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PU79 | 8/2/18 | $119.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PVS3 | 8/2/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PVMG | 8/2/18 | $113.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PVAT | 8/2/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PUSZ | 8/2/18 | $111.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PT49 | 8/2/18 | $107.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PVI4 | 8/2/18 | $106.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PT1H | 8/2/18 | $106.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PVTV | 8/2/18 | $105.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PVDO | 8/2/18 | $105.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PVTU | 8/2/18 | $105.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PTKT | 8/2/18 | $105.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PT5M | 8/2/18 | $105.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PTEN | 8/2/18 | $105.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PVI9 | 8/2/18 | $88.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PV5R | 8/2/18 | $87.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PUOI | 8/2/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PTNE | 8/2/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PVGR | 8/2/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PTUW | 8/2/18 | $77.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PT5L | 8/2/18 | $75.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PUL9 | 8/2/18 | $75.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PV5P | 8/2/18 | $72.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PVK2 | 8/2/18 | $72.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PTUX | 8/2/18 | $72.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PUH4 | 8/2/18 | $72.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PTEK | 8/2/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PT1F | 8/2/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PUL8 | 8/2/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PVI5 | 8/2/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PVGQ | 8/2/18 | $69.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PT1I | 8/2/18 | $68.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PUOA | 8/2/18 | $63.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PV5M | 8/2/18 | $62.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PTDE | 8/2/18 | $61.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PT1C | 8/2/18 | $57.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PUE6 | 8/2/18 | $57.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PVVJ | 8/2/18 | $56.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PTKS | 8/2/18 | $53.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PU1W | 8/2/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PTC7 | 8/2/18 | $51.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PV8K | 8/2/18 | $48.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PUT0 | 8/2/18 | $47.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PV5N | 8/2/18 | $46.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PUT3 | 8/2/18 | $44.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PVP0 | 8/2/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PULB | 8/2/18 | $42.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PVI8 | 8/2/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PT0Q | 8/2/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PVDP | 8/2/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PTEM | 8/2/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PVWM | 8/2/18 | $39.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PUOB | 8/2/18 | $39.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PVMH | 8/2/18 | $37.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PTDF | 8/2/18 | $36.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PVTX | 8/2/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PVGS | 8/2/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PTDD | 8/2/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PVI7 | 8/2/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PULA | 8/2/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PUE4 | 8/2/18 | $31.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PTEL | 8/2/18 | $31.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PVTW | 8/2/18 | $30.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PVGP | 8/2/18 | $30.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PVS2 | 8/2/18 | $27.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PUOD | 8/2/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PTYK | 8/2/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PTEO | 8/2/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PT1E | 8/2/18 | $23.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PVMF | 8/2/18 | $21.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PUOC | 8/2/18 | $21.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PV8J | 8/2/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PVWL | 8/2/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PV06 | 8/2/18 | $19.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PTYL | 8/2/18 | $18.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PUOF | 8/2/18 | $14.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 000007PVI6 | 8/2/18 | $13.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 0000246143 | 8/10/18 | $52.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 0000599032 | 8/11/18 | -$61.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 0000599022 | 8/11/18 | -$68.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 0000599033 | 8/11/18 | -$120.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06985 | $18,533.44 | 8/15/18 | 0000599021 | 8/11/18 | -$1,149.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007OQNW | 7/18/18 | $699.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007OQNZ | 7/18/18 | $122.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 0000749638 | 7/18/18 | -$107.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 0000749637 | 7/18/18 | -$349.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PXLD | 8/3/18 | $1,122.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PXCV | 8/3/18 | $1,019.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PY2O | 8/3/18 | $958.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PY0K | 8/3/18 | $870.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PY9Q | 8/3/18 | $779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PY0J | 8/3/18 | $680.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PWDP | 8/3/18 | $658.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PY9P | 8/3/18 | $608.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PY5S | 8/3/18 | $534.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PXHD | 8/3/18 | $521.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PXV6 | 8/3/18 | $480.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PXOL | 8/3/18 | $461.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PWXY | 8/3/18 | $399.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PX4H | 8/3/18 | $390.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PWCD | 8/3/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PWY2 | 8/3/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PW2I | 8/3/18 | $243.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PYME | 8/3/18 | $241.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PX9Z | 8/3/18 | $234.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PXHF | 8/3/18 | $209.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PY0L | 8/3/18 | $206.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PW2H | 8/3/18 | $196.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PY5Q | 8/3/18 | $178.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PXOM | 8/3/18 | $170.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PYK4 | 8/3/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PXLE | 8/3/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PY2S | 8/3/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PY0H | 8/3/18 | $140.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PX9Y | 8/3/18 | $137.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PX14 | 8/3/18 | $129.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PWOY | 8/3/18 | $128.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PY5R | 8/3/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PXY0 | 8/3/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PY9O | 8/3/18 | $117.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PXHG | 8/3/18 | $113.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PX6W | 8/3/18 | $107.87 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PX4F | 8/3/18 | $106.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PY7A | 8/3/18 | $106.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PYGC | 8/3/18 | $105.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PXA0 | 8/3/18 | $105.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PW1U | 8/3/18 | $104.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PXQW | 8/3/18 | $99.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PWY4 | 8/3/18 | $94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PW2F | 8/3/18 | $92.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PXLF | 8/3/18 | $87.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PW2C | 8/3/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PYGB | 8/3/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PY2P | 8/3/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PYDG | 8/3/18 | $76.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PY7C | 8/3/18 | $73.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PY7B | 8/3/18 | $60.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PW1P | 8/3/18 | $59.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PXV7 | 8/3/18 | $57.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PYC2 | 8/3/18 | $54.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PW1R | 8/3/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PX15 | 8/3/18 | $52.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PXHE | 8/3/18 | $49.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PWS7 | 8/3/18 | $48.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PWS8 | 8/3/18 | $48.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PWY0 | 8/3/18 | $48.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PX4J | 8/3/18 | $47.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PX9X | 8/3/18 | $47.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PWXZ | 8/3/18 | $46.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PYFF | 8/3/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PYHT | 8/3/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PWOX | 8/3/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PYAZ | 8/3/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PW4J | 8/3/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PYB0 | 8/3/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PYDF | 8/3/18 | $39.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PW2G | 8/3/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PYC3 | 8/3/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PY2Q | 8/3/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PWY1 | 8/3/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PY2R | 8/3/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PWI6 | 8/3/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PXY1 | 8/3/18 | $33.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PX4I | 8/3/18 | $31.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PW7L | 8/3/18 | $29.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PW1S | 8/3/18 | $28.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PW2D | 8/3/18 | $28.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PW2E | 8/3/18 | $27.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PWCE | 8/3/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PX4G | 8/3/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PW1T | 8/3/18 | $23.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PY0I | 8/3/18 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PWY3 | 8/3/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PWJQ | 8/3/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PYDH | 8/3/18 | $19.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PXV8 | 8/3/18 | $16.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PXV9 | 8/3/18 | $12.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PVZW | 8/3/18 | $11.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PYHS | 8/3/18 | $10.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PW1Q | 8/3/18 | $8.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07799 | $16,590.20 | 8/16/18 | 000007PWDQ | 8/3/18 | $7.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007OTFM | 7/19/18 | $240.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007OVPV | 7/19/18 | $96.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 0000749945 | 7/19/18 | -$197.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ8O | 8/4/18 | $1,138.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ4Y | 8/4/18 | $887.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ92 | 8/4/18 | $870.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ1W | 8/4/18 | $862.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZB0 | 8/4/18 | $779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ4W | 8/4/18 | $680.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZC6 | 8/4/18 | $566.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZDE | 8/4/18 | $563.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZDH | 8/4/18 | $545.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ4V | 8/4/18 | $443.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ94 | 8/4/18 | $434.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ11 | 8/4/18 | $373.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZC5 | 8/4/18 | $363.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ08 | 8/4/18 | $363.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ3F | 8/4/18 | $313.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZBZ | 8/4/18 | $288.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZBR | 8/4/18 | $283.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZDW | 8/4/18 | $278.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PYXG | 8/4/18 | $264.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PYRL | 8/4/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PYS0 | 8/4/18 | $253.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PYX5 | 8/4/18 | $249.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ6X | 8/4/18 | $232.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZBH | 8/4/18 | $229.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PYSU | 8/4/18 | $180.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ6V | 8/4/18 | $176.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ4X | 8/4/18 | $165.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ3E | 8/4/18 | $159.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ8R | 8/4/18 | $157.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZDD | 8/4/18 | $157.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ2D | 8/4/18 | $147.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PYRK | 8/4/18 | $140.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZDZ | 8/4/18 | $130.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ2G | 8/4/18 | $128.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZDX | 8/4/18 | $126.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZDT | 8/4/18 | $126.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PYYO | 8/4/18 | $124.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ8P | 8/4/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZBY | 8/4/18 | $119.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ83 | 8/4/18 | $112.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ2F | 8/4/18 | $111.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PYXF | 8/4/18 | $111.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ7L | 8/4/18 | $99.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ84 | 8/4/18 | $99.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ0Z | 8/4/18 | $96.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZBS | 8/4/18 | $92.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ07 | 8/4/18 | $91.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ86 | 8/4/18 | $88.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZDG | 8/4/18 | $87.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ6Y | 8/4/18 | $81.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PYQP | 8/4/18 | $81.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZC0 | 8/4/18 | $80.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZDV | 8/4/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZDL | 8/4/18 | $75.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ6W | 8/4/18 | $75.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ4Z | 8/4/18 | $70.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZAR | 8/4/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZDM | 8/4/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZBX | 8/4/18 | $64.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZBI | 8/4/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PYX7 | 8/4/18 | $55.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZCR | 8/4/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZDO | 8/4/18 | $52.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PYZQ | 8/4/18 | $51.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ42 | 8/4/18 | $50.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZDP | 8/4/18 | $48.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZDU | 8/4/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PYY0 | 8/4/18 | $46.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PYX6 | 8/4/18 | $46.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZB1 | 8/4/18 | $44.36 |

Vm Innovations Inc., Dba Vminnovations.com
Bankruptcy Case: Sears Holding Corporation, et al.
October 9, 2020

Exhibit A

P. 109

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PYZ9 | 8/4/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ64 | 8/4/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ93 | 8/4/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ9O | 8/4/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZDN | 8/4/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZDY | 8/4/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ2E | 8/4/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZCQ | 8/4/18 | $28.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ85 | 8/4/18 | $27.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ8Q | 8/4/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ41 | 8/4/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZDS | 8/4/18 | $24.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PYZP | 8/4/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ62 | 8/4/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZC4 | 8/4/18 | $21.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ10 | 8/4/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZC7 | 8/4/18 | $19.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ63 | 8/4/18 | $15.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZ82 | 8/4/18 | $14.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 000007PZDF | 8/4/18 | $9.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08288 | $16,615.86 | 8/17/18 | 0000228020 | 8/15/18 | -$59.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007OWZG | 7/20/18 | $92.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007OYDX | 7/20/18 | $42.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007OWWQ | 7/20/18 | $35.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 0000750116 | 7/20/18 | -$32.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 0000750117 | 7/20/18 | -$39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZRI | 8/5/18 | $1,149.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZO9 | 8/5/18 | $1,033.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZQ3 | 8/5/18 | $870.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZNE | 8/5/18 | $870.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZWE | 8/5/18 | $870.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZL4 | 8/5/18 | $869.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZRD | 8/5/18 | $831.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZOB | 8/5/18 | $828.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZX9 | 8/5/18 | $779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZOH | 8/5/18 | $779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q019 | 8/5/18 | $744.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZQ0 | 8/5/18 | $680.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZRE | 8/5/18 | $586.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q02T | 8/5/18 | $547.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZKU | 8/5/18 | $504.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q05K | 8/5/18 | $500.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZPM | 8/5/18 | $441.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZSN | 8/5/18 | $426.29 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q04Y | 8/5/18 | $412.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZQ2 | 8/5/18 | $391.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZXA | 8/5/18 | $365.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZPP | 8/5/18 | $363.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZN7 | 8/5/18 | $310.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZRF | 8/5/18 | $304.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZEW | 8/5/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q01K | 8/5/18 | $252.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q083 | 8/5/18 | $248.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q02S | 8/5/18 | $244.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q082 | 8/5/18 | $243.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZZZ | 8/5/18 | $237.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZK3 | 8/5/18 | $209.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZNF | 8/5/18 | $187.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZEP | 8/5/18 | $184.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZV2 | 8/5/18 | $173.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZNB | 8/5/18 | $165.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZRC | 8/5/18 | $154.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZX7 | 8/5/18 | $151.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZEU | 8/5/18 | $147.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZEN | 8/5/18 | $140.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q01M | 8/5/18 | $139.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZER | 8/5/18 | $130.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q01J | 8/5/18 | $130.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q02R | 8/5/18 | $125.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZJM | 8/5/18 | $120.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZJ0 | 8/5/18 | $117.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZZX | 8/5/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZK2 | 8/5/18 | $105.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZND | 8/5/18 | $105.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZRG | 8/5/18 | $104.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZKV | 8/5/18 | $103.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZVU | 8/5/18 | $100.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZEK | 8/5/18 | $96.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZEO | 8/5/18 | $92.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZRH | 8/5/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZVV | 8/5/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q00P | 8/5/18 | $82.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZJ3 | 8/5/18 | $82.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZK1 | 8/5/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZOA | 8/5/18 | $78.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZOG | 8/5/18 | $75.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZYS | 8/5/18 | $75.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZJL | 8/5/18 | $72.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZEX | 8/5/18 | $69.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZKT | 8/5/18 | $64.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZPN | 8/5/18 | $63.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZOE | 8/5/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZV1 | 8/5/18 | $56.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZOC | 8/5/18 | $54.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q00M | 8/5/18 | $52.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZPO | 8/5/18 | $46.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZNG | 8/5/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZYT | 8/5/18 | $42.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q000 | 8/5/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZX8 | 8/5/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZEV | 8/5/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZZY | 8/5/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q018 | 8/5/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q01L | 8/5/18 | $39.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZV3 | 8/5/18 | $34.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZNA | 8/5/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZIZ | 8/5/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q066 | 8/5/18 | $33.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZEQ | 8/5/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZQ1 | 8/5/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZPQ | 8/5/18 | $26.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q01A | 8/5/18 | $26.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZN8 | 8/5/18 | $25.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZOF | 8/5/18 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZOD | 8/5/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZN9 | 8/5/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZEM | 8/5/18 | $23.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q04Z | 8/5/18 | $22.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q00Q | 8/5/18 | $17.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZSO | 8/5/18 | $16.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q00R | 8/5/18 | $16.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZSP | 8/5/18 | $16.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZNC | 8/5/18 | $13.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q00O | 8/5/18 | $6.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q00N | 8/5/18 | $6.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007PZH0 | 8/5/18 | $3.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q0XI | 8/6/18 | $1,357.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q3BT | 8/6/18 | $846.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q4EJ | 8/6/18 | $785.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q4PR | 8/6/18 | $779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q164 | 8/6/18 | $769.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q54A | 8/6/18 | $735.07 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q163 | 8/6/18 | $730.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q3TR | 8/6/18 | $727.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q4S9 | 8/6/18 | $727.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q4SB | 8/6/18 | $720.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q166 | 8/6/18 | $720.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q54B | 8/6/18 | $666.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q4SD | 8/6/18 | $586.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q4S8 | 8/6/18 | $534.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q4PV | 8/6/18 | $487.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q2VY | 8/6/18 | $464.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q2VZ | 8/6/18 | $456.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q1RS | 8/6/18 | $428.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q4EH | 8/6/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q3TU | 8/6/18 | $310.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q349 | 8/6/18 | $304.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q4SA | 8/6/18 | $271.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q4AE | 8/6/18 | $269.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q4AC | 8/6/18 | $263.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q211 | 8/6/18 | $262.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q0SQ | 8/6/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q43D | 8/6/18 | $251.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q5A7 | 8/6/18 | $232.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q2HZ | 8/6/18 | $232.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q4AA | 8/6/18 | $232.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q0BY | 8/6/18 | $232.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q1JA | 8/6/18 | $232.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q2AY | 8/6/18 | $232.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q1RT | 8/6/18 | $204.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q20Y | 8/6/18 | $187.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q4PS | 8/6/18 | $187.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q3BR | 8/6/18 | $178.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q0BZ | 8/6/18 | $173.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q20X | 8/6/18 | $173.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q165 | 8/6/18 | $165.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q0C0 | 8/6/18 | $165.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q4SH | 8/6/18 | $161.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q4PT | 8/6/18 | $160.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q5AA | 8/6/18 | $158.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q3BQ | 8/6/18 | $156.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q507 | 8/6/18 | $156.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q1BH | 8/6/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q4SG | 8/6/18 | $140.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q3TV | 8/6/18 | $139.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q168 | 8/6/18 | $138.23 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q5A9 | 8/6/18 | $130.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q212 | 8/6/18 | $129.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q0ZW | 8/6/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q20Z | 8/6/18 | $126.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q348 | 8/6/18 | $119.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q3XT | 8/6/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q5D8 | 8/6/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q2I0 | 8/6/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q213 | 8/6/18 | $113.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q167 | 8/6/18 | $105.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q2I1 | 8/6/18 | $97.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q3TT | 8/6/18 | $95.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q3TS | 8/6/18 | $92.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q0SC | 8/6/18 | $87.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q4AD | 8/6/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q2W0 | 8/6/18 | $84.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q1JB | 8/6/18 | $83.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q3BS | 8/6/18 | $83.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q2AV | 8/6/18 | $80.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q2AU | 8/6/18 | $79.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q1RU | 8/6/18 | $78.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q56S | 8/6/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q56T | 8/6/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q56U | 8/6/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q20W | 8/6/18 | $74.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q2W3 | 8/6/18 | $74.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q4PU | 8/6/18 | $73.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q4SE | 8/6/18 | $70.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q0BX | 8/6/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q4L1 | 8/6/18 | $60.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q5D7 | 8/6/18 | $60.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q0IX | 8/6/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q4PX | 8/6/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q56V | 8/6/18 | $51.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q2AX | 8/6/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q2W2 | 8/6/18 | $50.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q4PW | 8/6/18 | $50.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q3XU | 8/6/18 | $49.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q2W4 | 8/6/18 | $48.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q503 | 8/6/18 | $47.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q4AB | 8/6/18 | $46.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q4EI | 8/6/18 | $45.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q3ON | 8/6/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q2W1 | 8/6/18 | $42.63 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q3OK | 8/6/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q3TW | 8/6/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q3OL | 8/6/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q3OJ | 8/6/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q3OM | 8/6/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q4XG | 8/6/18 | $39.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q1BI | 8/6/18 | $38.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q43E | 8/6/18 | $36.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q1BK | 8/6/18 | $35.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q4PY | 8/6/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q43G | 8/6/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q43F | 8/6/18 | $33.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q4EG | 8/6/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q502 | 8/6/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q3TQ | 8/6/18 | $30.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q506 | 8/6/18 | $28.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q4SC | 8/6/18 | $28.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q4SF | 8/6/18 | $28.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q5A8 | 8/6/18 | $25.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q505 | 8/6/18 | $23.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q3XV | 8/6/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q1BJ | 8/6/18 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q0SB | 8/6/18 | $21.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q3I9 | 8/6/18 | $20.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q504 | 8/6/18 | $20.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q5D9 | 8/6/18 | $18.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q2AW | 8/6/18 | $18.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q5G9 | 8/6/18 | $10.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q0BN | 8/6/18 | $9.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q210 | 8/6/18 | $9.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q7H2 | 8/7/18 | $1,520.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q7LB | 8/7/18 | $1,138.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q7VK | 8/7/18 | $1,009.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q8H6 | 8/7/18 | $846.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q7H3 | 8/7/18 | $837.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q85C | 8/7/18 | $779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q7QL | 8/7/18 | $727.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q6XT | 8/7/18 | $727.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q6SD | 8/7/18 | $680.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q8MX | 8/7/18 | $534.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q78Y | 8/7/18 | $527.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q6CN | 8/7/18 | $456.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q6JH | 8/7/18 | $408.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q6JI | 8/7/18 | $368.39 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q682 | 8/7/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q7L8 | 8/7/18 | $343.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q7CG | 8/7/18 | $287.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q83D | 8/7/18 | $287.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q7ZX | 8/7/18 | $281.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q7QJ | 8/7/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q85B | 8/7/18 | $241.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q83C | 8/7/18 | $217.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q94K | 8/7/18 | $217.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q7CI | 8/7/18 | $208.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q6OA | 8/7/18 | $200.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q5S4 | 8/7/18 | $197.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q6SC | 8/7/18 | $182.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q78V | 8/7/18 | $165.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q7QN | 8/7/18 | $160.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q78Z | 8/7/18 | $160.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q8RO | 8/7/18 | $158.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q7CC | 8/7/18 | $157.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q6SG | 8/7/18 | $156.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q5S3 | 8/7/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q6JK | 8/7/18 | $148.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q7CE | 8/7/18 | $148.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q7CF | 8/7/18 | $147.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q7H4 | 8/7/18 | $143.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q65A | 8/7/18 | $141.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q7VN | 8/7/18 | $139.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q8PR | 8/7/18 | $130.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q8ZV | 8/7/18 | $127.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q8ZX | 8/7/18 | $127.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q6FO | 8/7/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q8A6 | 8/7/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q8ZU | 8/7/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q8X7 | 8/7/18 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q78W | 8/7/18 | $106.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q7CH | 8/7/18 | $106.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q5S5 | 8/7/18 | $106.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q83B | 8/7/18 | $105.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q6CO | 8/7/18 | $98.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q5WW | 8/7/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q78X | 8/7/18 | $92.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q7CD | 8/7/18 | $92.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q6SE | 8/7/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q6SF | 8/7/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q8ZW | 8/7/18 | $86.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q8MY | 8/7/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q8A5 | 8/7/18 | $83.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q8X8 | 8/7/18 | $81.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q7ZY | 8/7/18 | $79.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q746 | 8/7/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q7H5 | 8/7/18 | $74.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q7CJ | 8/7/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q6O8 | 8/7/18 | $56.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q749 | 8/7/18 | $56.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q6A2 | 8/7/18 | $51.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q7VM | 8/7/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q7LA | 8/7/18 | $47.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q6O7 | 8/7/18 | $46.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q7L9 | 8/7/18 | $46.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q65B | 8/7/18 | $45.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q8MV | 8/7/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q8OI | 8/7/18 | $43.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q7VL | 8/7/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q7LE | 8/7/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q7QM | 8/7/18 | $41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q5VQ | 8/7/18 | $39.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q8X9 | 8/7/18 | $39.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q8ZT | 8/7/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q8MW | 8/7/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q8UU | 8/7/18 | $36.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q6JJ | 8/7/18 | $34.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q7LD | 8/7/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q8KQ | 8/7/18 | $32.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q8H7 | 8/7/18 | $30.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q8DH | 8/7/18 | $30.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q747 | 8/7/18 | $28.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q7LC | 8/7/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q7QK | 8/7/18 | $20.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q6FP | 8/7/18 | $20.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q790 | 8/7/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q6XU | 8/7/18 | $16.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q7ZZ | 8/7/18 | $16.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q83E | 8/7/18 | $14.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q6O9 | 8/7/18 | $13.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q7CK | 8/7/18 | $12.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q5PP | 8/7/18 | $12.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q748 | 8/7/18 | $9.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 000007Q8KP | 8/7/18 | $9.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 0000599668 | 8/14/18 | -$41.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 0000599674 | 8/14/18 | -$43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 0000599669 | 8/14/18 | -$48.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 0000599985 | 8/14/18 | -$99.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 0000599667 | 8/14/18 | -$164.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 0000599670 | 8/14/18 | -$177.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 0000599675 | 8/14/18 | -$378.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 0000599673 | 8/14/18 | -$727.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 0000599672 | 8/14/18 | -$779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 0000599671 | 8/14/18 | -$862.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 0000600394 | 8/15/18 | -$16.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 0000600088 | 8/15/18 | -$18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 0000600494 | 8/15/18 | -$24.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 0000600095 | 8/15/18 | -$26.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 0000600087 | 8/15/18 | -$33.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 0000600320 | 8/15/18 | -$41.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 0000600470 | 8/15/18 | -$59.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 0000600089 | 8/15/18 | -$59.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 0000600395 | 8/15/18 | -$75.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 0000600094 | 8/15/18 | -$79.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 0000600402 | 8/15/18 | -$80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 0000600086 | 8/15/18 | -$95.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 0000600093 | 8/15/18 | -$106.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 0000600365 | 8/15/18 | -$118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 0000600466 | 8/15/18 | -$135.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 0000600090 | 8/15/18 | -$173.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 0000600362 | 8/15/18 | -$174.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 0000600366 | 8/15/18 | -$234.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 0000600360 | 8/15/18 | -$566.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 0000600361 | 8/15/18 | -$870.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09486 | $57,892.86 | 8/20/18 | 0000600363 | 8/15/18 | -$1,048.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 000007OZLQ | 7/21/18 | $169.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 000007OZN2 | 7/21/18 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 0000750164 | 7/21/18 | -$33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 0000750163 | 7/21/18 | -$121.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 000007P02Z | 7/22/18 | $41.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 000007P069 | 7/22/18 | $35.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 0000750165 | 7/22/18 | -$33.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 000007QBFT | 8/8/18 | $1,049.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 000007QB5B | 8/8/18 | $1,013.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 000007QC01 | 8/8/18 | $695.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 000007QBUM | 8/8/18 | $574.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 000007QA02 | 8/8/18 | $566.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 000007Q9LU | 8/8/18 | $343.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 000007Q9LV | 8/8/18 | $343.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 000007Q9B7 | 8/8/18 | $339.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 000007QBBB | 8/8/18 | $316.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 000007QAXK | 8/8/18 | $302.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 000007Q9LT | 8/8/18 | $268.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 000007QBFS | 8/8/18 | $259.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 000007QAXL | 8/8/18 | $251.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 000007Q9B6 | 8/8/18 | $232.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 000007QB0K | 8/8/18 | $179.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 000007QB5A | 8/8/18 | $104.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 000007Q9AR | 8/8/18 | $75.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 000007QC02 | 8/8/18 | $73.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 000007QAMC | 8/8/18 | $67.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 000007Q9I8 | 8/8/18 | $65.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 000007QC2X | 8/8/18 | $55.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 000007Q9B8 | 8/8/18 | $54.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 000007QA03 | 8/8/18 | $48.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 000007QBJQ | 8/8/18 | $45.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 000007QAPC | 8/8/18 | $36.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 000007QAAF | 8/8/18 | $36.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 000007Q9SF | 8/8/18 | $36.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 000007QAXM | 8/8/18 | $16.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 000007QBWN | 8/8/18 | $8.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 0000600566 | 8/16/18 | -$10.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 0000600775 | 8/16/18 | -$14.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 0000600867 | 8/16/18 | -$38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 0000600778 | 8/16/18 | -$40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 0000600776 | 8/16/18 | -$68.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 0000600567 | 8/16/18 | -$83.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 0000600568 | 8/16/18 | -$154.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 0000600569 | 8/16/18 | -$166.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 0000600903 | 8/16/18 | -$313.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 0000600635 | 8/16/18 | -$620.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 0000600779 | 8/16/18 | -$850.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 0000601282 | 8/17/18 | -$28.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 0000601267 | 8/17/18 | -$33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 0000601191 | 8/17/18 | -$84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 0000601033 | 8/17/18 | -$164.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 0000600951 | 8/17/18 | -$177.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 0000601284 | 8/17/18 | -$198.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 0000601096 | 8/17/18 | -$202.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 0000600954 | 8/17/18 | -$327.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 0000601283 | 8/17/18 | -$391.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10186 | $2,843.47 | 8/21/18 | 0000600950 | 8/17/18 | -$746.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QESS | 8/9/18 | $940.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QCQF | 8/9/18 | $866.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QCTR | 8/9/18 | $782.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QEK5 | 8/9/18 | $779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QCQO | 8/9/18 | $684.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QEST | 8/9/18 | $340.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QE1J | 8/9/18 | $339.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QFA3 | 8/9/18 | $304.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QEWW | 8/9/18 | $284.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QD1L | 8/9/18 | $256.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QDQI | 8/9/18 | $252.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QDQG | 8/9/18 | $244.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QDTO | 8/9/18 | $235.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QDMJ | 8/9/18 | $226.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QEK7 | 8/9/18 | $196.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QD86 | 8/9/18 | $166.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QESR | 8/9/18 | $149.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QE1N | 8/9/18 | $133.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QDML | 8/9/18 | $131.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QCHT | 8/9/18 | $126.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QEZU | 8/9/18 | $121.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QEWU | 8/9/18 | $115.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QDTP | 8/9/18 | $114.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QCCU | 8/9/18 | $113.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QEPF | 8/9/18 | $102.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QF3F | 8/9/18 | $95.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QF3G | 8/9/18 | $92.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QDJW | 8/9/18 | $91.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QEGQ | 8/9/18 | $89.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QD87 | 8/9/18 | $88.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QESQ | 8/9/18 | $82.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QED3 | 8/9/18 | $76.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QEWV | 8/9/18 | $76.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QF8X | 8/9/18 | $75.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QE1K | 8/9/18 | $74.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QF3D | 8/9/18 | $70.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QEWX | 8/9/18 | $67.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QDJV | 8/9/18 | $65.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QEPE | 8/9/18 | $59.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QDMM | 8/9/18 | $55.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QED5 | 8/9/18 | $54.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QDXF | 8/9/18 | $52.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QED4 | 8/9/18 | $52.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QD1M | 8/9/18 | $52.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QF8Y | 8/9/18 | $50.99 |

Vm Innovations Inc., Dba Vminnovations.com

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QDBV | 8/9/18 | $48.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QEPG | 8/9/18 | $45.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QDMN | 8/9/18 | $44.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QEA5 | 8/9/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QF3E | 8/9/18 | $40.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QCQX | 8/9/18 | $40.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QDXE | 8/9/18 | $39.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QF6B | 8/9/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QE7G | 8/9/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QEV3 | 8/9/18 | $34.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QE1L | 8/9/18 | $33.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QDBW | 8/9/18 | $31.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QEK6 | 8/9/18 | $29.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QDQH | 8/9/18 | $29.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QEMN | 8/9/18 | $25.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QEV4 | 8/9/18 | $21.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QDQF | 8/9/18 | $21.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QDMK | 8/9/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 000007QE1M | 8/9/18 | $11.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 0000601434 | 8/18/18 | -$8.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 0000601371 | 8/18/18 | -$41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 0000601343 | 8/18/18 | -$58.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 0000601311 | 8/18/18 | -$87.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 0000601403 | 8/18/18 | -$106.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 0000601369 | 8/18/18 | -$106.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 0000601404 | 8/18/18 | -$434.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 0000601370 | 8/18/18 | -$478.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 0000601312 | 8/18/18 | -$653.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11029 | $8,050.93 | 8/22/18 | 0000601493 | 8/19/18 | -$41.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007P9LD | 7/25/18 | $119.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 0000751006 | 7/25/18 | -$43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QGBM | 8/10/18 | $840.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QFVY | 8/10/18 | $779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QGKW | 8/10/18 | $779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QGBL | 8/10/18 | $666.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QG77 | 8/10/18 | $658.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QGFD | 8/10/18 | $658.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QFJ5 | 8/10/18 | $400.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QFW0 | 8/10/18 | $297.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QGFC | 8/10/18 | $251.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QFZL | 8/10/18 | $244.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QFLS | 8/10/18 | $226.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QGKS | 8/10/18 | $220.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QFZM | 8/10/18 | $175.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QFUB | 8/10/18 | $143.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QFXN | 8/10/18 | $104.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QFI9 | 8/10/18 | $104.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QFI8 | 8/10/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QG3X | 8/10/18 | $61.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QFPC | 8/10/18 | $58.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QFJ4 | 8/10/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QGKU | 8/10/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QFJ3 | 8/10/18 | $36.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QFVZ | 8/10/18 | $36.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QGKX | 8/10/18 | $34.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QGKT | 8/10/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QFIA | 8/10/18 | $30.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QGKV | 8/10/18 | $29.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QFI7 | 8/10/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH1C | 8/11/18 | $779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH15 | 8/11/18 | $727.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH1P | 8/11/18 | $683.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QISC | 8/11/18 | $424.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QIS0 | 8/11/18 | $300.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QIS7 | 8/11/18 | $248.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QIS5 | 8/11/18 | $233.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH1Q | 8/11/18 | $217.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QISD | 8/11/18 | $191.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QISH | 8/11/18 | $180.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH1B | 8/11/18 | $159.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QIRZ | 8/11/18 | $159.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QISF | 8/11/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH1N | 8/11/18 | $147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QIS4 | 8/11/18 | $139.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH0X | 8/11/18 | $139.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH22 | 8/11/18 | $135.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH23 | 8/11/18 | $134.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QI3F | 8/11/18 | $128.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH1F | 8/11/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QI3H | 8/11/18 | $119.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QI3G | 8/11/18 | $117.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QIRU | 8/11/18 | $115.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH0Z | 8/11/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QI3I | 8/11/18 | $112.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH0Y | 8/11/18 | $105.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QISE | 8/11/18 | $104.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QI3D | 8/11/18 | $103.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QI3J | 8/11/18 | $103.39 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH16 | 8/11/18 | $100.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH1V | 8/11/18 | $96.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH1I | 8/11/18 | $93.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QIRX | 8/11/18 | $90.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH1Y | 8/11/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH1A | 8/11/18 | $85.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH19 | 8/11/18 | $85.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH1L | 8/11/18 | $83.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH1O | 8/11/18 | $81.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH1M | 8/11/18 | $77.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH1K | 8/11/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QIRW | 8/11/18 | $73.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH11 | 8/11/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QIRV | 8/11/18 | $69.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QIS1 | 8/11/18 | $64.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QI3E | 8/11/18 | $63.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH1E | 8/11/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH17 | 8/11/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH10 | 8/11/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH1U | 8/11/18 | $51.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH21 | 8/11/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH12 | 8/11/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QIRY | 8/11/18 | $44.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH18 | 8/11/18 | $43.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH1X | 8/11/18 | $42.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QIS6 | 8/11/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH1S | 8/11/18 | $41.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QIAL | 8/11/18 | $39.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QISB | 8/11/18 | $39.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QISA | 8/11/18 | $39.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH14 | 8/11/18 | $39.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QIS2 | 8/11/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH1G | 8/11/18 | $36.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH1D | 8/11/18 | $36.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH1W | 8/11/18 | $35.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH13 | 8/11/18 | $35.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH1J | 8/11/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QIS8 | 8/11/18 | $32.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QIS9 | 8/11/18 | $31.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QISG | 8/11/18 | $31.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH20 | 8/11/18 | $31.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH1Z | 8/11/18 | $25.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH1H | 8/11/18 | $18.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH1T | 8/11/18 | $18.26 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QH1R | 8/11/18 | $17.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 000007QIS3 | 8/11/18 | $10.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 0000601775 | 8/20/18 | -$33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 0000601776 | 8/20/18 | -$46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 0000974495 | 8/20/18 | -$7,430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 0000602336 | 8/21/18 | -$36.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 0000602023 | 8/21/18 | -$46.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 0000602025 | 8/21/18 | -$105.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 0000602019 | 8/21/18 | -$127.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 0000602367 | 8/21/18 | -$568.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 0000602022 | 8/21/18 | -$774.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 0000602026 | 8/21/18 | -$889.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12302 | $4,979.80 | 8/24/18 | 0000602018 | 8/21/18 | -$940.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007PFGC | 7/27/18 | $84.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJJ0 | 8/12/18 | $1,376.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ2L | 8/12/18 | $1,195.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QISK | 8/12/18 | $936.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJCE | 8/12/18 | $870.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ6T | 8/12/18 | $870.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ14 | 8/12/18 | $866.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ0F | 8/12/18 | $866.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ2M | 8/12/18 | $823.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QITB | 8/12/18 | $779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ8L | 8/12/18 | $779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJDK | 8/12/18 | $720.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QIWT | 8/12/18 | $666.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJCD | 8/12/18 | $666.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QITE | 8/12/18 | $666.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ2N | 8/12/18 | $666.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QIT9 | 8/12/18 | $658.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QITK | 8/12/18 | $658.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QITA | 8/12/18 | $658.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJDJ | 8/12/18 | $658.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QISX | 8/12/18 | $658.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ6V | 8/12/18 | $658.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QISR | 8/12/18 | $658.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QIWO | 8/12/18 | $632.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QIW4 | 8/12/18 | $581.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QIWA | 8/12/18 | $540.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QITS | 8/12/18 | $533.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QIWS | 8/12/18 | $515.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QIW3 | 8/12/18 | $509.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJCF | 8/12/18 | $487.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QITD | 8/12/18 | $487.18 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJT3 | 8/12/18 | $487.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ16 | 8/12/18 | $461.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ2K | 8/12/18 | $451.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJJV | 8/12/18 | $426.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJTM | 8/12/18 | $400.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJP6 | 8/12/18 | $364.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ2J | 8/12/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJP7 | 8/12/18 | $347.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ6S | 8/12/18 | $332.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJXK | 8/12/18 | $330.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJSO | 8/12/18 | $300.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ4S | 8/12/18 | $300.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJGW | 8/12/18 | $276.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJEX | 8/12/18 | $262.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJTR | 8/12/18 | $248.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJDL | 8/12/18 | $246.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJXQ | 8/12/18 | $244.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJTC | 8/12/18 | $234.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJXC | 8/12/18 | $226.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ17 | 8/12/18 | $221.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJSI | 8/12/18 | $217.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJK7 | 8/12/18 | $206.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJST | 8/12/18 | $206.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJSZ | 8/12/18 | $191.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJTG | 8/12/18 | $186.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJJY | 8/12/18 | $173.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJDI | 8/12/18 | $173.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJCC | 8/12/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJSP | 8/12/18 | $166.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJSJ | 8/12/18 | $166.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJW2 | 8/12/18 | $164.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJTL | 8/12/18 | $161.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ7H | 8/12/18 | $159.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJT2 | 8/12/18 | $157.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJJ1 | 8/12/18 | $155.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJT7 | 8/12/18 | $154.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJSS | 8/12/18 | $154.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJP5 | 8/12/18 | $148.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJWV | 8/12/18 | $147.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJAM | 8/12/18 | $147.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ45 | 8/12/18 | $143.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJWR | 8/12/18 | $135.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJWM | 8/12/18 | $135.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJQ6 | 8/12/18 | $135.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ9E | 8/12/18 | $134.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QISV | 8/12/18 | $133.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QISW | 8/12/18 | $130.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJNW | 8/12/18 | $130.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QISM | 8/12/18 | $127.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ4U | 8/12/18 | $123.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QIT0 | 8/12/18 | $121.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QIT5 | 8/12/18 | $121.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ5C | 8/12/18 | $120.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJCB | 8/12/18 | $116.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QIWN | 8/12/18 | $116.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QIW8 | 8/12/18 | $113.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJAO | 8/12/18 | $109.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ5B | 8/12/18 | $107.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QITF | 8/12/18 | $106.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ9D | 8/12/18 | $97.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ21 | 8/12/18 | $96.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ6R | 8/12/18 | $96.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJJ2 | 8/12/18 | $95.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QIV2 | 8/12/18 | $95.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QITP | 8/12/18 | $94.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJNY | 8/12/18 | $93.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ8J | 8/12/18 | $93.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ9G | 8/12/18 | $93.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QIT1 | 8/12/18 | $92.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QIXR | 8/12/18 | $91.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QIWQ | 8/12/18 | $89.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QIXD | 8/12/18 | $86.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QIW5 | 8/12/18 | $85.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ46 | 8/12/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QISQ | 8/12/18 | $82.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ9H | 8/12/18 | $80.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJNX | 8/12/18 | $77.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QITQ | 8/12/18 | $77.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QIWU | 8/12/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QISL | 8/12/18 | $75.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QIT8 | 8/12/18 | $75.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ6U | 8/12/18 | $74.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QISU | 8/12/18 | $73.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJQ7 | 8/12/18 | $73.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QITO | 8/12/18 | $72.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ4T | 8/12/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJAP | 8/12/18 | $65.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJAN | 8/12/18 | $65.01 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QITI | 8/12/18 | $65.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QITN | 8/12/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ3N | 8/12/18 | $58.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QIT4 | 8/12/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ2O | 8/12/18 | $51.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ9F | 8/12/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJNZ | 8/12/18 | $48.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJK8 | 8/12/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QIW7 | 8/12/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ7I | 8/12/18 | $40.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QIW6 | 8/12/18 | $39.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJGX | 8/12/18 | $38.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QIXE | 8/12/18 | $37.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJJX | 8/12/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QIXY | 8/12/18 | $37.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ3O | 8/12/18 | $35.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QISY | 8/12/18 | $35.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJNU | 8/12/18 | $33.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ8K | 8/12/18 | $33.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJ15 | 8/12/18 | $33.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QISN | 8/12/18 | $32.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QIT6 | 8/12/18 | $30.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QIW9 | 8/12/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QIXX | 8/12/18 | $29.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QIWP | 8/12/18 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJNV | 8/12/18 | $25.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QITJ | 8/12/18 | $15.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJJW | 8/12/18 | $14.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJGA | 8/12/18 | $13.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QITH | 8/12/18 | $6.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QKEC | 8/13/18 | $1,490.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QN2W | 8/13/18 | $870.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QNCE | 8/13/18 | $866.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QO46 | 8/13/18 | $779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QL2L | 8/13/18 | $727.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QKRO | 8/13/18 | $727.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QKMD | 8/13/18 | $688.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QKED | 8/13/18 | $504.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QK3W | 8/13/18 | $484.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QKRQ | 8/13/18 | $434.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QLC6 | 8/13/18 | $434.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QORR | 8/13/18 | $396.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QKRU | 8/13/18 | $378.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QNY5 | 8/13/18 | $340.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QNCD | 8/13/18 | $308.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QKHE | 8/13/18 | $287.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QOIA | 8/13/18 | $272.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QOO4 | 8/13/18 | $259.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QLVL | 8/13/18 | $248.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QM57 | 8/13/18 | $248.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QO45 | 8/13/18 | $248.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QNY6 | 8/13/18 | $244.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QNY7 | 8/13/18 | $228.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QN2T | 8/13/18 | $226.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QMLS | 8/13/18 | $206.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QPEF | 8/13/18 | $170.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QL2M | 8/13/18 | $164.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QKRT | 8/13/18 | $161.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QKC7 | 8/13/18 | $159.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QPEE | 8/13/18 | $145.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QP7D | 8/13/18 | $137.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QORS | 8/13/18 | $133.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QNS0 | 8/13/18 | $131.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QOIC | 8/13/18 | $131.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QLLM | 8/13/18 | $130.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QOD8 | 8/13/18 | $119.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QK6W | 8/13/18 | $117.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJUD | 8/13/18 | $117.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QNCC | 8/13/18 | $111.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QOX4 | 8/13/18 | $106.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QLLO | 8/13/18 | $104.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QN2S | 8/13/18 | $103.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QNY4 | 8/13/18 | $100.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QK88 | 8/13/18 | $98.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QNCB | 8/13/18 | $97.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QO44 | 8/13/18 | $95.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QPHR | 8/13/18 | $91.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QLLP | 8/13/18 | $86.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QNNG | 8/13/18 | $86.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QOID | 8/13/18 | $85.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QL2N | 8/13/18 | $82.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QKRP | 8/13/18 | $82.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QKEG | 8/13/18 | $81.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QLLN | 8/13/18 | $80.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QNHF | 8/13/18 | $79.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QK6V | 8/13/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QORQ | 8/13/18 | $72.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QPEG | 8/13/18 | $69.73 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJU2 | 8/13/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QL2K | 8/13/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QPHQ | 8/13/18 | $68.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QNCA | 8/13/18 | $67.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJUE | 8/13/18 | $66.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QLC5 | 8/13/18 | $66.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QMLQ | 8/13/18 | $62.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJX0 | 8/13/18 | $57.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QKRR | 8/13/18 | $56.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QO8O | 8/13/18 | $56.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QKRS | 8/13/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QK5L | 8/13/18 | $49.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QK5M | 8/13/18 | $47.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QO8N | 8/13/18 | $46.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QN2U | 8/13/18 | $45.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QO48 | 8/13/18 | $45.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJY9 | 8/13/18 | $44.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QNYA | 8/13/18 | $43.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QMLP | 8/13/18 | $43.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QP7E | 8/13/18 | $42.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJUG | 8/13/18 | $41.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QKEF | 8/13/18 | $41.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QK3V | 8/13/18 | $39.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QOO5 | 8/13/18 | $36.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QNY8 | 8/13/18 | $36.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QOIB | 8/13/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QKEE | 8/13/18 | $31.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QN2V | 8/13/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QJUF | 8/13/18 | $23.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QKEH | 8/13/18 | $21.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QNY9 | 8/13/18 | $20.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QO47 | 8/13/18 | $19.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QMLR | 8/13/18 | $17.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QLLL | 8/13/18 | $17.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QPAX | 8/13/18 | $13.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QSKI | 8/14/18 | $870.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QS6H | 8/14/18 | $779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QSV3 | 8/14/18 | $779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QQIG | 8/14/18 | $736.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QSV4 | 8/14/18 | $717.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QQPB | 8/14/18 | $704.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QQPD | 8/14/18 | $658.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QSKJ | 8/14/18 | $658.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QSV1 | 8/14/18 | $658.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QSZZ | 8/14/18 | $658.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QT5R | 8/14/18 | $658.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QRQK | 8/14/18 | $591.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QRVN | 8/14/18 | $527.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QRJ9 | 8/14/18 | $496.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QRQM | 8/14/18 | $496.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QRQL | 8/14/18 | $460.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QT9V | 8/14/18 | $460.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QT00 | 8/14/18 | $442.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QRAB | 8/14/18 | $399.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QREI | 8/14/18 | $398.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QSV2 | 8/14/18 | $340.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QRAD | 8/14/18 | $248.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QPVQ | 8/14/18 | $244.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QS6I | 8/14/18 | $244.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QSV5 | 8/14/18 | $244.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QS6G | 8/14/18 | $219.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QQPC | 8/14/18 | $210.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QREM | 8/14/18 | $182.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QT02 | 8/14/18 | $180.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QREK | 8/14/18 | $178.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QSAK | 8/14/18 | $173.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QR71 | 8/14/18 | $164.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QREL | 8/14/18 | $150.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QSKK | 8/14/18 | $149.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QPVR | 8/14/18 | $147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QQYQ | 8/14/18 | $146.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QQGM | 8/14/18 | $146.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QRJA | 8/14/18 | $140.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QSGQ | 8/14/18 | $140.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QTD7 | 8/14/18 | $130.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QSZY | 8/14/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QQ5W | 8/14/18 | $122.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QREJ | 8/14/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QQYS | 8/14/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QT01 | 8/14/18 | $99.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QQ9Y | 8/14/18 | $98.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QTD8 | 8/14/18 | $95.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QRJ8 | 8/14/18 | $95.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QQLW | 8/14/18 | $93.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QT5S | 8/14/18 | $90.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QQLX | 8/14/18 | $86.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QRAE | 8/14/18 | $83.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QQLY | 8/14/18 | $82.81 |

Vm Innovations Inc., Dba Vminnovations.com
Bankruptcy Case: Sears Holding Corporation, et al.
October 9, 2020

Exhibit A

P. 130

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QSXX | 8/14/18 | $82.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QRQO | 8/14/18 | $82.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QT7B | 8/14/18 | $81.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QRZY | 8/14/18 | $77.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QRA8 | 8/14/18 | $76.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QQ5X | 8/14/18 | $76.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QRA9 | 8/14/18 | $75.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QS6E | 8/14/18 | $75.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QR3J | 8/14/18 | $74.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QT7C | 8/14/18 | $73.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QQLV | 8/14/18 | $71.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QPVT | 8/14/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QPVS | 8/14/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QQSR | 8/14/18 | $65.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QQLU | 8/14/18 | $65.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QS6F | 8/14/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QRVO | 8/14/18 | $55.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QSKH | 8/14/18 | $54.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QSGP | 8/14/18 | $53.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QRVP | 8/14/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QPUX | 8/14/18 | $52.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QQSQ | 8/14/18 | $49.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QRAC | 8/14/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QSGR | 8/14/18 | $47.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QPZ1 | 8/14/18 | $45.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QSRP | 8/14/18 | $44.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QRAF | 8/14/18 | $44.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QRAA | 8/14/18 | $42.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QPZ2 | 8/14/18 | $40.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QQGL | 8/14/18 | $40.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QT9W | 8/14/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QQYR | 8/14/18 | $36.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QSAL | 8/14/18 | $35.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QR72 | 8/14/18 | $35.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QRQN | 8/14/18 | $33.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QSKG | 8/14/18 | $33.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QT2O | 8/14/18 | $31.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QT2P | 8/14/18 | $31.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QSDX | 8/14/18 | $30.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QR3K | 8/14/18 | $27.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QT5T | 8/14/18 | $25.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QSDY | 8/14/18 | $23.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QRZX | 8/14/18 | $17.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QR3I | 8/14/18 | $17.39 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QTBF | 8/14/18 | $14.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QS6J | 8/14/18 | $14.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 000007QQPA | 8/14/18 | $10.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 0000602490 | 8/22/18 | -$5.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 0000602492 | 8/22/18 | -$9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 0000602489 | 8/22/18 | -$63.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 0000602493 | 8/22/18 | -$106.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13518 | $73,841.62 | 8/27/18 | 0000602486 | 8/22/18 | -$114.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007PG2B | 7/27/18 | $146.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QW8N | 8/15/18 | $1,067.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QUP4 | 8/15/18 | $1,019.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QU8V | 8/15/18 | $945.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QVZ8 | 8/15/18 | $870.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QW8L | 8/15/18 | $842.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QU8W | 8/15/18 | $727.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QTZD | 8/15/18 | $623.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QUF7 | 8/15/18 | $591.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QULA | 8/15/18 | $591.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QUF8 | 8/15/18 | $469.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QU8U | 8/15/18 | $450.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QVEP | 8/15/18 | $365.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QU68 | 8/15/18 | $359.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QWHB | 8/15/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QTN7 | 8/15/18 | $253.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QVHH | 8/15/18 | $244.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QW8O | 8/15/18 | $217.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QVHI | 8/15/18 | $217.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QW68 | 8/15/18 | $174.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QTN6 | 8/15/18 | $171.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QVZ6 | 8/15/18 | $166.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QWSG | 8/15/18 | $166.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QVHM | 8/15/18 | $154.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QTQW | 8/15/18 | $150.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QWMW | 8/15/18 | $150.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QW67 | 8/15/18 | $148.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QVEO | 8/15/18 | $147.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QVHJ | 8/15/18 | $139.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QVEQ | 8/15/18 | $130.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QVX2 | 8/15/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QU2Q | 8/15/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QUP8 | 8/15/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QW8M | 8/15/18 | $109.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QW2E | 8/15/18 | $108.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QU2R | 8/15/18 | $105.59 |

Vm Innovations Inc., Dba Vminnovations.com
Bankruptcy Case: Sears Holding Corporation, et al.
October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QWSH | 8/15/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QU67 | 8/15/18 | $96.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QTTS | 8/15/18 | $93.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QV2K | 8/15/18 | $87.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QVZ7 | 8/15/18 | $87.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QULB | 8/15/18 | $87.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QU65 | 8/15/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QV2M | 8/15/18 | $82.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QTZE | 8/15/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QTLR | 8/15/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QTN8 | 8/15/18 | $76.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QWSF | 8/15/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QVHK | 8/15/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QUP5 | 8/15/18 | $71.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QU66 | 8/15/18 | $71.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QUBR | 8/15/18 | $67.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QVER | 8/15/18 | $65.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QVAA | 8/15/18 | $65.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QUP6 | 8/15/18 | $65.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QW6A | 8/15/18 | $64.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QUU3 | 8/15/18 | $62.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QUBS | 8/15/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QWSE | 8/15/18 | $55.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QVRQ | 8/15/18 | $53.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QVAB | 8/15/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QUF9 | 8/15/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QWHC | 8/15/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QWSI | 8/15/18 | $42.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QTY3 | 8/15/18 | $39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QW8P | 8/15/18 | $38.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QV2L | 8/15/18 | $36.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QWBD | 8/15/18 | $33.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QVRP | 8/15/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QW8Q | 8/15/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QUP7 | 8/15/18 | $26.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QWKY | 8/15/18 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QUP9 | 8/15/18 | $22.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QW69 | 8/15/18 | $19.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 000007QUPA | 8/15/18 | $16.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 0000602789 | 8/23/18 | -$4.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 0000603044 | 8/23/18 | -$41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 0000602791 | 8/23/18 | -$54.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 0000603080 | 8/23/18 | -$57.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 0000602788 | 8/23/18 | -$95.69 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 0000603062 | 8/23/18 | -$123.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 0000603114 | 8/24/18 | -$12.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 0000603423 | 8/24/18 | -$18.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 0000603258 | 8/24/18 | -$78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 0000603113 | 8/24/18 | -$135.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 0000603374 | 8/24/18 | -$181.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 0000603366 | 8/24/18 | -$373.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 0000603368 | 8/24/18 | -$509.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 0000603373 | 8/24/18 | -$779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14269 | $11,646.42 | 8/28/18 | 0000603367 | 8/24/18 | -$830.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QYDD | 8/16/18 | $1,067.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QZ34 | 8/16/18 | $1,067.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QY8S | 8/16/18 | $870.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QYVN | 8/16/18 | $870.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QYY7 | 8/16/18 | $849.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QY1H | 8/16/18 | $779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QYVO | 8/16/18 | $779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QXVG | 8/16/18 | $639.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QYJW | 8/16/18 | $501.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QXJM | 8/16/18 | $496.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QYY8 | 8/16/18 | $373.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QZ67 | 8/16/18 | $349.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QZD7 | 8/16/18 | $316.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QY1G | 8/16/18 | $294.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QYGS | 8/16/18 | $268.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QZ32 | 8/16/18 | $261.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QZFJ | 8/16/18 | $251.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QYTG | 8/16/18 | $248.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QY1E | 8/16/18 | $247.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QX0N | 8/16/18 | $244.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QYY9 | 8/16/18 | $234.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QX9R | 8/16/18 | $232.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QZK4 | 8/16/18 | $226.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QXJN | 8/16/18 | $198.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QZAO | 8/16/18 | $180.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QXJL | 8/16/18 | $176.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QWY8 | 8/16/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QYGR | 8/16/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QXSC | 8/16/18 | $165.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QXVI | 8/16/18 | $161.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QXJP | 8/16/18 | $161.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QZK3 | 8/16/18 | $160.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QXJO | 8/16/18 | $156.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QZ66 | 8/16/18 | $153.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QYGQ | 8/16/18 | $147.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QZD8 | 8/16/18 | $130.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QZAN | 8/16/18 | $113.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QY1F | 8/16/18 | $95.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QZ7W | 8/16/18 | $95.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QXMJ | 8/16/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QZFI | 8/16/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QXVJ | 8/16/18 | $81.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QYOS | 8/16/18 | $81.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QZ7Y | 8/16/18 | $75.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QZK2 | 8/16/18 | $71.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QX9Q | 8/16/18 | $70.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QX8G | 8/16/18 | $69.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QYOT | 8/16/18 | $65.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QZ65 | 8/16/18 | $65.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QY8R | 8/16/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QY5R | 8/16/18 | $52.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QX7G | 8/16/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QX8K | 8/16/18 | $41.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QX7H | 8/16/18 | $39.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QZ7X | 8/16/18 | $39.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QXVH | 8/16/18 | $38.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QWY9 | 8/16/18 | $38.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QXYD | 8/16/18 | $31.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QXJQ | 8/16/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QZ64 | 8/16/18 | $29.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QY5Q | 8/16/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QYOR | 8/16/18 | $22.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QZL1 | 8/16/18 | $21.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QWY7 | 8/16/18 | $19.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QYME | 8/16/18 | $15.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QYJX | 8/16/18 | $13.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 000007QZ33 | 8/16/18 | $8.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 0000603485 | 8/25/18 | -$13.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 0000603441 | 8/25/18 | -$26.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 0000603437 | 8/25/18 | -$35.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 0000603438 | 8/25/18 | -$130.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15045 | $14,782.25 | 8/29/18 | 0000603527 | 8/25/18 | -$258.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R0K3 | 8/17/18 | $1,223.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R1JK | 8/17/18 | $1,067.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R0SV | 8/17/18 | $870.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R1P1 | 8/17/18 | $860.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R0ZM | 8/17/18 | $851.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R184 | 8/17/18 | $779.51 |

Vm Innovations Inc., Dba Vminnovations.com
Bankruptcy Case: Sears Holding Corporation, et al.
October 9, 2020

Exhibit A

P. 135

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R0WP | 8/17/18 | $533.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R0SX | 8/17/18 | $417.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R1Y7 | 8/17/18 | $335.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007QZP9 | 8/17/18 | $324.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R1P0 | 8/17/18 | $261.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R0WO | 8/17/18 | $248.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R1DC | 8/17/18 | $225.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R07G | 8/17/18 | $218.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R1FA | 8/17/18 | $216.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R0PW | 8/17/18 | $199.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R1JJ | 8/17/18 | $193.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R0WQ | 8/17/18 | $166.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R1JL | 8/17/18 | $154.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R0ZK | 8/17/18 | $150.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R0ZN | 8/17/18 | $147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007QZP8 | 8/17/18 | $147.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R0WR | 8/17/18 | $147.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R159 | 8/17/18 | $147.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R02J | 8/17/18 | $133.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R1UB | 8/17/18 | $117.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R1ZW | 8/17/18 | $114.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R15A | 8/17/18 | $109.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R0NB | 8/17/18 | $104.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R158 | 8/17/18 | $104.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R02I | 8/17/18 | $104.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R0NC | 8/17/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R1UA | 8/17/18 | $103.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R07H | 8/17/18 | $102.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R0BB | 8/17/18 | $101.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R0SY | 8/17/18 | $95.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R1Y5 | 8/17/18 | $88.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R1QD | 8/17/18 | $85.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R0ZL | 8/17/18 | $84.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R018 | 8/17/18 | $82.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R0NE | 8/17/18 | $76.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R0ND | 8/17/18 | $76.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007QZYB | 8/17/18 | $75.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R183 | 8/17/18 | $75.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R185 | 8/17/18 | $73.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007QZP7 | 8/17/18 | $71.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R1XN | 8/17/18 | $70.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R0K4 | 8/17/18 | $68.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007QZPA | 8/17/18 | $65.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R234 | 8/17/18 | $65.01 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R224 | 8/17/18 | $63.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R1XM | 8/17/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R0K5 | 8/17/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R15B | 8/17/18 | $59.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007QZPX | 8/17/18 | $57.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R1B0 | 8/17/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R1HM | 8/17/18 | $56.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R1Y6 | 8/17/18 | $55.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R1AY | 8/17/18 | $50.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R1AZ | 8/17/18 | $47.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R1VM | 8/17/18 | $45.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R1ZX | 8/17/18 | $39.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R02H | 8/17/18 | $39.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R0SW | 8/17/18 | $34.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R1P2 | 8/17/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R15C | 8/17/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R0WS | 8/17/18 | $21.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R0NF | 8/17/18 | $11.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007R1U9 | 8/17/18 | $9.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007QZP6 | 8/17/18 | $9.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 000007QZOC | 8/17/18 | $8.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 0000603837 | 8/27/18 | -$34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15832 | $13,002.95 | 8/30/18 | 0000603838 | 8/27/18 | -$53.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2WU | 8/18/18 | $460.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2MD | 8/18/18 | $394.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2WE | 8/18/18 | $391.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2V3 | 8/18/18 | $366.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2W0 | 8/18/18 | $321.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R29D | 8/18/18 | $244.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2W2 | 8/18/18 | $225.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2RP | 8/18/18 | $213.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2MF | 8/18/18 | $191.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2TP | 8/18/18 | $166.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2V1 | 8/18/18 | $147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R25G | 8/18/18 | $147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2N0 | 8/18/18 | $147.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2W1 | 8/18/18 | $147.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2CL | 8/18/18 | $146.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2U8 | 8/18/18 | $145.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2WD | 8/18/18 | $140.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2TO | 8/18/18 | $139.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2UB | 8/18/18 | $135.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2VV | 8/18/18 | $132.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2WC | 8/18/18 | $122.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2MG | 8/18/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2S8 | 8/18/18 | $103.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2OS | 8/18/18 | $103.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2VU | 8/18/18 | $100.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2MY | 8/18/18 | $90.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2N1 | 8/18/18 | $88.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2NG | 8/18/18 | $86.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2LI | 8/18/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2ME | 8/18/18 | $83.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2VC | 8/18/18 | $81.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2TN | 8/18/18 | $76.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2I2 | 8/18/18 | $70.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2FC | 8/18/18 | $67.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2W4 | 8/18/18 | $67.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2VB | 8/18/18 | $66.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2OP | 8/18/18 | $65.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2MZ | 8/18/18 | $65.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2U9 | 8/18/18 | $65.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2SP | 8/18/18 | $65.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2T5 | 8/18/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2TQ | 8/18/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2RQ | 8/18/18 | $55.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2W3 | 8/18/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2UM | 8/18/18 | $49.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2OQ | 8/18/18 | $36.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2OR | 8/18/18 | $34.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2NH | 8/18/18 | $33.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2WG | 8/18/18 | $31.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2VZ | 8/18/18 | $28.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2RR | 8/18/18 | $27.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2W5 | 8/18/18 | $25.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2WF | 8/18/18 | $25.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2V2 | 8/18/18 | $23.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R29C | 8/18/18 | $21.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 000007R2UA | 8/18/18 | $17.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 0000604356 | 8/28/18 | -$23.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 0000604410 | 8/28/18 | -$41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 0000604407 | 8/28/18 | -$50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 0000604412 | 8/28/18 | -$91.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 0000604039 | 8/28/18 | -$147.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 0000604045 | 8/28/18 | -$220.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 0000604038 | 8/28/18 | -$533.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 0000604357 | 8/28/18 | -$533.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16268 | $4,168.51 | 8/31/18 | 0000604044 | 8/28/18 | -$843.28 |

Vm Innovations Inc., Dba Vminnovations.com
Bankruptcy Case: Sears Holding Corporation, et al.
October 9, 2020

Exhibit A

P. 138

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007PXQV | 8/3/18 | $89.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R37B | 8/19/18 | $551.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R347 | 8/19/18 | $463.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3E1 | 8/19/18 | $289.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3K7 | 8/19/18 | $272.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3FV | 8/19/18 | $244.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3J1 | 8/19/18 | $237.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3B0 | 8/19/18 | $227.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R349 | 8/19/18 | $227.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3AZ | 8/19/18 | $219.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R329 | 8/19/18 | $210.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3GP | 8/19/18 | $185.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3N3 | 8/19/18 | $180.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3HJ | 8/19/18 | $178.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R356 | 8/19/18 | $168.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R36E | 8/19/18 | $166.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3EV | 8/19/18 | $161.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R334 | 8/19/18 | $156.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3EW | 8/19/18 | $154.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R35P | 8/19/18 | $149.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3N2 | 8/19/18 | $148.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R2X6 | 8/19/18 | $135.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R36D | 8/19/18 | $135.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R2X7 | 8/19/18 | $130.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3GO | 8/19/18 | $129.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R2X5 | 8/19/18 | $114.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3IN | 8/19/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3C2 | 8/19/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R2X9 | 8/19/18 | $110.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R37C | 8/19/18 | $101.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3GC | 8/19/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3L6 | 8/19/18 | $83.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3HS | 8/19/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R2XP | 8/19/18 | $75.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R30N | 8/19/18 | $74.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R2X8 | 8/19/18 | $74.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R32L | 8/19/18 | $71.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R2X4 | 8/19/18 | $70.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3N1 | 8/19/18 | $70.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3AG | 8/19/18 | $69.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R34A | 8/19/18 | $65.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R37E | 8/19/18 | $63.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R31G | 8/19/18 | $62.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R348 | 8/19/18 | $60.89 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3HI | 8/19/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3GA | 8/19/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3HK | 8/19/18 | $57.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R35Q | 8/19/18 | $52.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3O2 | 8/19/18 | $49.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3HT | 8/19/18 | $45.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3QO | 8/19/18 | $45.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3L4 | 8/19/18 | $43.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3E0 | 8/19/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3QP | 8/19/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R311 | 8/19/18 | $41.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3O1 | 8/19/18 | $36.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3G9 | 8/19/18 | $31.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3AH | 8/19/18 | $31.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3GQ | 8/19/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3L5 | 8/19/18 | $26.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3B1 | 8/19/18 | $23.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3GB | 8/19/18 | $23.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R37D | 8/19/18 | $22.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3C1 | 8/19/18 | $10.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R70K | 8/20/18 | $872.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R7I7 | 8/20/18 | $870.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R7NQ | 8/20/18 | $780.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R6TA | 8/20/18 | $779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R7X2 | 8/20/18 | $779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R7AH | 8/20/18 | $533.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R7AI | 8/20/18 | $533.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R6TB | 8/20/18 | $459.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R5SS | 8/20/18 | $434.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R5L7 | 8/20/18 | $424.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R4EK | 8/20/18 | $337.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R762 | 8/20/18 | $321.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R8LI | 8/20/18 | $321.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R70L | 8/20/18 | $321.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3VM | 8/20/18 | $300.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R7I3 | 8/20/18 | $294.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R6TC | 8/20/18 | $246.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R7S6 | 8/20/18 | $243.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R885 | 8/20/18 | $243.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R6M2 | 8/20/18 | $217.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R7I4 | 8/20/18 | $217.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R65I | 8/20/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R8HK | 8/20/18 | $173.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R4IJ | 8/20/18 | $170.51 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3TR | 8/20/18 | $170.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R8LJ | 8/20/18 | $148.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R8AM | 8/20/18 | $147.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R6T9 | 8/20/18 | $140.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R8NN | 8/20/18 | $118.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3TS | 8/20/18 | $109.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R4R7 | 8/20/18 | $103.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R5L6 | 8/20/18 | $82.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R65H | 8/20/18 | $57.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R65G | 8/20/18 | $57.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R50S | 8/20/18 | $57.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R7X3 | 8/20/18 | $53.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R8HL | 8/20/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R6BO | 8/20/18 | $47.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R6M1 | 8/20/18 | $44.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R7I5 | 8/20/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R887 | 8/20/18 | $43.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R7I8 | 8/20/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R8HJ | 8/20/18 | $38.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R8NM | 8/20/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R763 | 8/20/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R884 | 8/20/18 | $31.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R886 | 8/20/18 | $31.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R6BN | 8/20/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R70M | 8/20/18 | $26.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R7S7 | 8/20/18 | $22.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R7I6 | 8/20/18 | $15.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R3SL | 8/20/18 | $14.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RB8J | 8/21/18 | $1,527.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RBJN | 8/21/18 | $1,067.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RAS9 | 8/21/18 | $849.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RB8K | 8/21/18 | $796.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RB5P | 8/21/18 | $782.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RBFB | 8/21/18 | $766.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RBMW | 8/21/18 | $765.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RAO7 | 8/21/18 | $573.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RASA | 8/21/18 | $509.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RBR1 | 8/21/18 | $509.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RAHK | 8/21/18 | $401.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RB8M | 8/21/18 | $366.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RB8L | 8/21/18 | $333.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R99O | 8/21/18 | $297.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R9SN | 8/21/18 | $289.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R9YZ | 8/21/18 | $244.14 |

Vm Innovations Inc., Dba Vminnovations.com
Bankruptcy Case: Sears Holding Corporation, et al.
October 9, 2020

Exhibit A

P. 141

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RAO9 | 8/21/18 | $239.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R9VA | 8/21/18 | $225.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RA6Y | 8/21/18 | $224.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RBPT | 8/21/18 | $190.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RAAF | 8/21/18 | $179.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RAO8 | 8/21/18 | $168.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R99P | 8/21/18 | $166.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RAHN | 8/21/18 | $155.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RAVN | 8/21/18 | $149.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RASB | 8/21/18 | $148.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RBPU | 8/21/18 | $148.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R95C | 8/21/18 | $146.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RAKU | 8/21/18 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RB8N | 8/21/18 | $134.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RA6W | 8/21/18 | $134.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RAAE | 8/21/18 | $132.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RASC | 8/21/18 | $118.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RAHL | 8/21/18 | $112.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RA2V | 8/21/18 | $111.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RBJM | 8/21/18 | $100.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RBFC | 8/21/18 | $98.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R95W | 8/21/18 | $95.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RBZH | 8/21/18 | $90.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RBUD | 8/21/18 | $88.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R9FT | 8/21/18 | $87.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RBMY | 8/21/18 | $87.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RBJO | 8/21/18 | $87.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RAHM | 8/21/18 | $82.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R9II | 8/21/18 | $81.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RAYY | 8/21/18 | $74.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R95X | 8/21/18 | $71.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RA6X | 8/21/18 | $69.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RBR0 | 8/21/18 | $65.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RBMX | 8/21/18 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RBBQ | 8/21/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R92X | 8/21/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RB5R | 8/21/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RAAH | 8/21/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RBZI | 8/21/18 | $47.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R9SM | 8/21/18 | $44.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RBZJ | 8/21/18 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RAHJ | 8/21/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RB5Q | 8/21/18 | $34.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RBJL | 8/21/18 | $32.09 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RB5S | 8/21/18 | $31.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RBID | 8/21/18 | $30.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RAAG | 8/21/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RBY5 | 8/21/18 | $23.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RBJP | 8/21/18 | $16.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007R9PA | 8/21/18 | $7.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RDLD | 8/22/18 | $1,067.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RDHD | 8/22/18 | $796.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RDZC | 8/22/18 | $796.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RET5 | 8/22/18 | $631.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RCIO | 8/22/18 | $591.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RDVF | 8/22/18 | $469.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RCIP | 8/22/18 | $427.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RDNR | 8/22/18 | $420.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007REC0 | 8/22/18 | $265.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RD8C | 8/22/18 | $244.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RE6D | 8/22/18 | $215.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007REJI | 8/22/18 | $191.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RDLE | 8/22/18 | $183.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007REGV | 8/22/18 | $182.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RDHF | 8/22/18 | $181.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RE6E | 8/22/18 | $179.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RCA6 | 8/22/18 | $178.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RD4S | 8/22/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RDR3 | 8/22/18 | $164.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RC92 | 8/22/18 | $155.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RCSG | 8/22/18 | $155.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RE6F | 8/22/18 | $147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007REN8 | 8/22/18 | $138.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007REZQ | 8/22/18 | $135.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007REJH | 8/22/18 | $114.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RD0N | 8/22/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RDZB | 8/22/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007REZR | 8/22/18 | $104.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RET6 | 8/22/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RCMJ | 8/22/18 | $97.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RDLC | 8/22/18 | $95.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RDHG | 8/22/18 | $95.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007REZS | 8/22/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007REX0 | 8/22/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RC91 | 8/22/18 | $83.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RD0M | 8/22/18 | $83.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RE2D | 8/22/18 | $76.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RCB6 | 8/22/18 | $71.79 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007REGW | 8/22/18 | $70.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RERK | 8/22/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007REX1 | 8/22/18 | $68.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RDHE | 8/22/18 | $66.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RCA7 | 8/22/18 | $65.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RDDQ | 8/22/18 | $65.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007REC1 | 8/22/18 | $60.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RD8B | 8/22/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RCWJ | 8/22/18 | $56.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RDVG | 8/22/18 | $51.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RCDW | 8/22/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007REJJ | 8/22/18 | $45.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007REE5 | 8/22/18 | $39.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RCIQ | 8/22/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RDZA | 8/22/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RD8D | 8/22/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007REN7 | 8/22/18 | $27.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RDR2 | 8/22/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RDNQ | 8/22/18 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 000007RET7 | 8/22/18 | $17.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 0000604521 | 8/29/18 | -$27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 0000604544 | 8/29/18 | -$65.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17540 | $44,091.79 | 9/4/18 | 0000604545 | 8/29/18 | -$533.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007Q02U | 8/5/18 | $199.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007Q05L | 8/5/18 | $135.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 0000753081 | 8/5/18 | -$104.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 0000753082 | 8/5/18 | -$155.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RH4N | 8/23/18 | $959.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RFJQ | 8/23/18 | $869.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RGTO | 8/23/18 | $849.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RFW0 | 8/23/18 | $771.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RFO0 | 8/23/18 | $530.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RFMV | 8/23/18 | $521.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RFR0 | 8/23/18 | $508.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RHBT | 8/23/18 | $426.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RH81 | 8/23/18 | $402.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RHBS | 8/23/18 | $339.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RGB0 | 8/23/18 | $295.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RGAZ | 8/23/18 | $289.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RHF5 | 8/23/18 | $244.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RGDR | 8/23/18 | $244.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RFR2 | 8/23/18 | $244.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RH80 | 8/23/18 | $244.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RFNZ | 8/23/18 | $226.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RHGO | 8/23/18 | $219.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RH4M | 8/23/18 | $213.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RGGQ | 8/23/18 | $192.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RFMU | 8/23/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RFEX | 8/23/18 | $167.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RHF4 | 8/23/18 | $167.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RH7Y | 8/23/18 | $159.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RHDY | 8/23/18 | $153.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RHJH | 8/23/18 | $150.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RHDZ | 8/23/18 | $126.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RH4K | 8/23/18 | $120.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RH33 | 8/23/18 | $115.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RGQI | 8/23/18 | $114.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RH7X | 8/23/18 | $104.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RHBU | 8/23/18 | $103.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RFEY | 8/23/18 | $93.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RHPJ | 8/23/18 | $87.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RG3P | 8/23/18 | $85.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RHF6 | 8/23/18 | $84.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RFQY | 8/23/18 | $76.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RFI8 | 8/23/18 | $71.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RGVQ | 8/23/18 | $62.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RH34 | 8/23/18 | $61.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RGAX | 8/23/18 | $60.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RH4L | 8/23/18 | $48.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RH0J | 8/23/18 | $45.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RHPK | 8/23/18 | $44.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RFR1 | 8/23/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RG3Q | 8/23/18 | $38.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RG6U | 8/23/18 | $37.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RGKM | 8/23/18 | $34.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RGAY | 8/23/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RFQZ | 8/23/18 | $31.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RFMW | 8/23/18 | $31.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RFVZ | 8/23/18 | $27.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RGGP | 8/23/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RGQH | 8/23/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RGXV | 8/23/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RGNG | 8/23/18 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RH7Z | 8/23/18 | $21.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 000007RG3R | 8/23/18 | $16.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 0000605135 | 8/30/18 | -$32.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 0000605162 | 8/30/18 | -$74.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 0000604879 | 8/30/18 | -$244.46 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 0000605112 | 8/30/18 | -$248.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 0000605114 | 8/30/18 | -$289.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 0000604882 | 8/30/18 | -$450.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 0000604881 | 8/30/18 | -$534.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 0000604921 | 8/30/18 | -$849.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 0000605468 | 8/31/18 | -$41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 0000605227 | 8/31/18 | -$351.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18293 | $8,405.96 | 9/5/18 | 0000480072 | 9/1/18 | -$39.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000000Q6XS | 8/7/18 | $243.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 0000753167 | 8/7/18 | -$209.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RK29 | 8/24/18 | $1,436.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RIRT | 8/24/18 | $939.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RK2B | 8/24/18 | $891.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RK2A | 8/24/18 | $880.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RJA1 | 8/24/18 | $796.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RJ45 | 8/24/18 | $783.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RJUN | 8/24/18 | $679.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RIW9 | 8/24/18 | $632.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RJS3 | 8/24/18 | $511.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RJS4 | 8/24/18 | $440.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RHXN | 8/24/18 | $434.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RKC0 | 8/24/18 | $366.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RIGD | 8/24/18 | $335.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RK43 | 8/24/18 | $330.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RIWB | 8/24/18 | $289.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RJDP | 8/24/18 | $262.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RIDU | 8/24/18 | $259.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RJDO | 8/24/18 | $251.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RJJ1 | 8/24/18 | $245.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RJ47 | 8/24/18 | $244.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RJ44 | 8/24/18 | $208.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RIWC | 8/24/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RIDT | 8/24/18 | $166.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RK5J | 8/24/18 | $158.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RJR6 | 8/24/18 | $147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RHXV | 8/24/18 | $146.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RJ09 | 8/24/18 | $145.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RJDQ | 8/24/18 | $140.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RHXL | 8/24/18 | $138.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RK6K | 8/24/18 | $136.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RIAZ | 8/24/18 | $126.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RIDS | 8/24/18 | $117.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RHXU | 8/24/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RJL2 | 8/24/18 | $108.93 |

Vm Innovations Inc., Dba Vminnovations.com
Bankruptcy Case: Sears Holding Corporation, et al.
October 9, 2020

Exhibit A

P. 146

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RIBX | 8/24/18 | $106.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RJA2 | 8/24/18 | $102.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RK9D | 8/24/18 | $98.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RK5K | 8/24/18 | $89.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RJR7 | 8/24/18 | $83.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RHXW | 8/24/18 | $82.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RI3A | 8/24/18 | $81.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RJGI | 8/24/18 | $71.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RJP2 | 8/24/18 | $70.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RK6J | 8/24/18 | $65.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RINH | 8/24/18 | $65.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RJP3 | 8/24/18 | $63.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RI5R | 8/24/18 | $62.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RIKD | 8/24/18 | $61.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RJ6J | 8/24/18 | $60.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RIRU | 8/24/18 | $59.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RJWX | 8/24/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RK5I | 8/24/18 | $48.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RK7J | 8/24/18 | $44.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RHXM | 8/24/18 | $44.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RJ46 | 8/24/18 | $43.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RIWA | 8/24/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RK6I | 8/24/18 | $36.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RKAG | 8/24/18 | $36.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RK0L | 8/24/18 | $35.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RJWY | 8/24/18 | $35.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RJ08 | 8/24/18 | $34.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RJJ0 | 8/24/18 | $33.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RIDR | 8/24/18 | $31.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RK9E | 8/24/18 | $30.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RINI | 8/24/18 | $29.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RJ0A | 8/24/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RK2C | 8/24/18 | $25.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RK0M | 8/24/18 | $25.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RK5L | 8/24/18 | $21.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19063 | $14,996.09 | 9/6/18 | 000007RJR5 | 8/24/18 | $17.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RL14 | 8/25/18 | $544.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RL5U | 8/25/18 | $433.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RL2Q | 8/25/18 | $390.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RL0U | 8/25/18 | $372.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RKI0 | 8/25/18 | $360.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RL3Y | 8/25/18 | $323.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RL2R | 8/25/18 | $307.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RL5Q | 8/25/18 | $292.31 |

Vm Innovations Inc., Dba Vminnovations.com
Bankruptcy Case: Sears Holding Corporation, et al.
October 9, 2020

Exhibit A

P. 147

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RL15 | 8/25/18 | $254.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RL0A | 8/25/18 | $244.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RL09 | 8/25/18 | $194.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RKXS | 8/25/18 | $186.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RKZD | 8/25/18 | $180.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RL61 | 8/25/18 | $172.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RKYZ | 8/25/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RKXL | 8/25/18 | $156.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RL1F | 8/25/18 | $154.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RKMF | 8/25/18 | $137.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RKYC | 8/25/18 | $131.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RL68 | 8/25/18 | $130.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RKZS | 8/25/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RL6B | 8/25/18 | $111.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RKWW | 8/25/18 | $109.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RKWY | 8/25/18 | $108.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RKTV | 8/25/18 | $84.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RL5T | 8/25/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RKVH | 8/25/18 | $74.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RKXJ | 8/25/18 | $74.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RKVG | 8/25/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RKWX | 8/25/18 | $67.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RL6A | 8/25/18 | $66.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RL5H | 8/25/18 | $64.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RKT2 | 8/25/18 | $64.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RKVE | 8/25/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RL16 | 8/25/18 | $60.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RKVF | 8/25/18 | $58.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RL17 | 8/25/18 | $53.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RL69 | 8/25/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RL6C | 8/25/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RL5V | 8/25/18 | $43.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RKT1 | 8/25/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RKQG | 8/25/18 | $41.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RL1Y | 8/25/18 | $38.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RKXR | 8/25/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RL6O | 8/25/18 | $33.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RL2P | 8/25/18 | $31.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RKXK | 8/25/18 | $28.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19331 | $6,876.09 | 9/7/18 | 000007RL5G | 8/25/18 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007QG3W | 8/10/18 | $454.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 0000753511 | 8/10/18 | -$79.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RL99 | 8/26/18 | $1,110.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLRD | 8/26/18 | $1,022.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLJ1 | 8/26/18 | $774.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLSY | 8/26/18 | $716.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLRW | 8/26/18 | $646.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLD5 | 8/26/18 | $549.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLX4 | 8/26/18 | $521.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLRY | 8/26/18 | $457.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RL8K | 8/26/18 | $424.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLD4 | 8/26/18 | $421.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RL81 | 8/26/18 | $412.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLB0 | 8/26/18 | $339.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLWF | 8/26/18 | $306.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLOU | 8/26/18 | $253.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLS1 | 8/26/18 | $245.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLRC | 8/26/18 | $243.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLGF | 8/26/18 | $243.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLRX | 8/26/18 | $212.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLTK | 8/26/18 | $191.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLHX | 8/26/18 | $191.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLBO | 8/26/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLWG | 8/26/18 | $158.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLV7 | 8/26/18 | $147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLRZ | 8/26/18 | $144.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLOT | 8/26/18 | $128.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLMQ | 8/26/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLSF | 8/26/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLGJ | 8/26/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLBN | 8/26/18 | $111.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLX7 | 8/26/18 | $103.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLQB | 8/26/18 | $101.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLGG | 8/26/18 | $101.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLOS | 8/26/18 | $100.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RL80 | 8/26/18 | $99.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLX5 | 8/26/18 | $97.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLRB | 8/26/18 | $90.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLX6 | 8/26/18 | $85.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLBP | 8/26/18 | $83.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RL8L | 8/26/18 | $83.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLD6 | 8/26/18 | $81.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RL8M | 8/26/18 | $81.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLHZ | 8/26/18 | $80.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLA3 | 8/26/18 | $76.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLGI | 8/26/18 | $76.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLQS | 8/26/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLJ0 | 8/26/18 | $63.61 |

Vm Innovations Inc., Dba Vminnovations.com
Bankruptcy Case: Sears Holding Corporation, et al.
October 9, 2020

Exhibit A

P. 149

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RM1N | 8/26/18 | $61.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLK2 | 8/26/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLGH | 8/26/18 | $58.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLQC | 8/26/18 | $52.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLUP | 8/26/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLTL | 8/26/18 | $50.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RM1O | 8/26/18 | $48.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RL9N | 8/26/18 | $48.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLS0 | 8/26/18 | $46.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLWH | 8/26/18 | $44.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLSH | 8/26/18 | $44.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLWE | 8/26/18 | $44.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLEB | 8/26/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLTJ | 8/26/18 | $33.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLSG | 8/26/18 | $33.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLK1 | 8/26/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLA4 | 8/26/18 | $28.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLYR | 8/26/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLQT | 8/26/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLHY | 8/26/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RM1M | 8/26/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLIZ | 8/26/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLN7 | 8/26/18 | $19.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLN6 | 8/26/18 | $18.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RLQA | 8/26/18 | $11.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RMPT | 8/27/18 | $1,068.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RP49 | 8/27/18 | $1,019.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007ROXE | 8/27/18 | $914.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RNBA | 8/27/18 | $849.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RMPU | 8/27/18 | $676.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RR1A | 8/27/18 | $483.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RM63 | 8/27/18 | $434.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RQ41 | 8/27/18 | $360.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RPCP | 8/27/18 | $323.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RQGZ | 8/27/18 | $313.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RPLX | 8/27/18 | $297.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007ROPR | 8/27/18 | $269.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RQQ6 | 8/27/18 | $242.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RP47 | 8/27/18 | $233.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RR1C | 8/27/18 | $228.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RPQ7 | 8/27/18 | $198.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007ROPT | 8/27/18 | $189.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RQK6 | 8/27/18 | $179.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RPLW | 8/27/18 | $178.59 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RM87 | 8/27/18 | $166.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007ROKO | 8/27/18 | $163.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007ROPS | 8/27/18 | $146.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RPHJ | 8/27/18 | $144.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RO1Q | 8/27/18 | $137.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007ROPU | 8/27/18 | $124.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RR1D | 8/27/18 | $118.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RQVG | 8/27/18 | $111.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RQNE | 8/27/18 | $106.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RO1O | 8/27/18 | $102.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RQH0 | 8/27/18 | $101.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RO1P | 8/27/18 | $98.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RP4B | 8/27/18 | $97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RPCQ | 8/27/18 | $97.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RP4A | 8/27/18 | $87.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RQSV | 8/27/18 | $79.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RQSU | 8/27/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RQ40 | 8/27/18 | $69.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007ROPV | 8/27/18 | $68.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RNLP | 8/27/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RNV2 | 8/27/18 | $66.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RR1B | 8/27/18 | $65.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RQK5 | 8/27/18 | $65.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RQD0 | 8/27/18 | $64.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RPCR | 8/27/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RQSW | 8/27/18 | $58.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RQ3Z | 8/27/18 | $52.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RP48 | 8/27/18 | $46.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RO98 | 8/27/18 | $46.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RMRC | 8/27/18 | $45.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RMV3 | 8/27/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007ROPQ | 8/27/18 | $34.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RQ0B | 8/27/18 | $33.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RQXZ | 8/27/18 | $32.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RO99 | 8/27/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RQQ5 | 8/27/18 | $25.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RQCZ | 8/27/18 | $23.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007ROED | 8/27/18 | $21.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RT7N | 8/28/18 | $849.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RRV4 | 8/28/18 | $652.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RTH9 | 8/28/18 | $434.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RUHH | 8/28/18 | $424.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RTHA | 8/28/18 | $334.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RU5L | 8/28/18 | $266.69 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RUEQ | 8/28/18 | $260.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RT02 | 8/28/18 | $251.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RUIN | 8/28/18 | $244.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RTU5 | 8/28/18 | $244.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RTZT | 8/28/18 | $244.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RU5M | 8/28/18 | $243.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RST6 | 8/28/18 | $215.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RTX4 | 8/28/18 | $189.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RRZR | 8/28/18 | $187.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RU19 | 8/28/18 | $182.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RRE2 | 8/28/18 | $170.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RSNI | 8/28/18 | $162.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RTMH | 8/28/18 | $156.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RT03 | 8/28/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RTMI | 8/28/18 | $147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RTZU | 8/28/18 | $125.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RSNJ | 8/28/18 | $123.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RTMG | 8/28/18 | $121.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RU7V | 8/28/18 | $120.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RTMJ | 8/28/18 | $118.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RU7U | 8/28/18 | $116.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RTOK | 8/28/18 | $111.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RSGI | 8/28/18 | $104.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RU3H | 8/28/18 | $88.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RRIC | 8/28/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RUIP | 8/28/18 | $83.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RT04 | 8/28/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RRJY | 8/28/18 | $71.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RUIM | 8/28/18 | $62.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RTX5 | 8/28/18 | $61.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RUHI | 8/28/18 | $56.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RSAP | 8/28/18 | $55.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RRV5 | 8/28/18 | $49.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RTOL | 8/28/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RTC9 | 8/28/18 | $37.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RRE3 | 8/28/18 | $36.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RT7O | 8/28/18 | $33.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RTJQ | 8/28/18 | $31.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RT7P | 8/28/18 | $31.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RT34 | 8/28/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RRIB | 8/28/18 | $28.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RSKB | 8/28/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RTHB | 8/28/18 | $23.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RRCH | 8/28/18 | $22.61 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RSNH | 8/28/18 | $19.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RRE1 | 8/28/18 | $17.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RUIO | 8/28/18 | $10.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 000007RTU4 | 8/28/18 | $9.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 0000605634 | 9/2/18 | -$7.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 0000605635 | 9/2/18 | -$18.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 0000605786 | 9/3/18 | -$36.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 0000605785 | 9/3/18 | -$37.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 0000605784 | 9/3/18 | -$347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 0000606015 | 9/4/18 | -$56.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 0000606012 | 9/4/18 | -$666.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 0000606475 | 9/5/18 | -$8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 0000606471 | 9/5/18 | -$27.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 0000606513 | 9/5/18 | -$30.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 0000606469 | 9/5/18 | -$41.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 0000606352 | 9/5/18 | -$114.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 0000606474 | 9/5/18 | -$165.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 0000606476 | 9/5/18 | -$179.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 0000606514 | 9/5/18 | -$347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20446 | $29,956.74 | 9/10/18 | 0000606470 | 9/5/18 | -$750.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RWIX | 8/29/18 | $891.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RWJ3 | 8/29/18 | $774.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RV1U | 8/29/18 | $460.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RWBB | 8/29/18 | $460.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RV1V | 8/29/18 | $324.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RWBC | 8/29/18 | $324.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RUQL | 8/29/18 | $278.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RX71 | 8/29/18 | $243.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RX37 | 8/29/18 | $231.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RWJ2 | 8/29/18 | $211.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RVT7 | 8/29/18 | $197.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RUPH | 8/29/18 | $178.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RWB9 | 8/29/18 | $167.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RWIY | 8/29/18 | $147.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RX38 | 8/29/18 | $146.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RUPG | 8/29/18 | $124.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RWIW | 8/29/18 | $124.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RX9A | 8/29/18 | $124.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RVT6 | 8/29/18 | $124.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RV1W | 8/29/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RWJ1 | 8/29/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RWJ4 | 8/29/18 | $111.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RWIT | 8/29/18 | $95.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RWIU | 8/29/18 | $95.69 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RUOC | 8/29/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RUPI | 8/29/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RVE7 | 8/29/18 | $76.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RUQM | 8/29/18 | $71.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RVT5 | 8/29/18 | $53.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RXFL | 8/29/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RWBD | 8/29/18 | $48.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RVT9 | 8/29/18 | $43.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RUPF | 8/29/18 | $41.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RVMY | 8/29/18 | $38.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RWJ5 | 8/29/18 | $36.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RXD1 | 8/29/18 | $32.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RX1S | 8/29/18 | $31.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RWBA | 8/29/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RX1T | 8/29/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RWIV | 8/29/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RVE8 | 8/29/18 | $27.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RVT8 | 8/29/18 | $27.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RWIZ | 8/29/18 | $21.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RWIS | 8/29/18 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RX9B | 8/29/18 | $10.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 000007RWJ0 | 8/29/18 | $10.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 0000606892 | 9/6/18 | -$17.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 0000607194 | 9/7/18 | -$33.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 0000607372 | 9/7/18 | -$55.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 0000606988 | 9/7/18 | -$78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21106 | $6,624.40 | 9/11/18 | 0000607195 | 9/7/18 | -$158.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007RD8E | 8/22/18 | $156.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 0000754780 | 8/22/18 | -$130.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007RK2D | 8/24/18 | $53.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 0000754951 | 8/24/18 | -$37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S449 | 9/2/18 | $860.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S3NM | 9/2/18 | $434.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S43T | 9/2/18 | $400.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S46I | 9/2/18 | $358.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S43Q | 9/2/18 | $289.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S43R | 9/2/18 | $251.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S46G | 9/2/18 | $243.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S3YZ | 9/2/18 | $221.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S3XD | 9/2/18 | $221.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S3FI | 9/2/18 | $147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S46H | 9/2/18 | $143.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S43V | 9/2/18 | $140.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S43S | 9/2/18 | $131.36 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S43O | 9/2/18 | $127.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S3MS | 9/2/18 | $123.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S3YG | 9/2/18 | $116.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S3XA | 9/2/18 | $116.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S48J | 9/2/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S3TI | 9/2/18 | $106.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S433 | 9/2/18 | $106.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S41Z | 9/2/18 | $98.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S3XC | 9/2/18 | $95.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S3OV | 9/2/18 | $95.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S45I | 9/2/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S3MR | 9/2/18 | $90.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S44X | 9/2/18 | $87.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S3MT | 9/2/18 | $81.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S47C | 9/2/18 | $81.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S3HH | 9/2/18 | $81.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S3XB | 9/2/18 | $81.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S46F | 9/2/18 | $70.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S3G5 | 9/2/18 | $66.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S43U | 9/2/18 | $66.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S471 | 9/2/18 | $65.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S3YF | 9/2/18 | $56.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S3G2 | 9/2/18 | $51.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S46T | 9/2/18 | $49.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S3KV | 9/2/18 | $45.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S3ID | 9/2/18 | $43.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S3FJ | 9/2/18 | $43.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S43P | 9/2/18 | $38.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S3WP | 9/2/18 | $37.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S3WO | 9/2/18 | $37.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S43W | 9/2/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S3G3 | 9/2/18 | $33.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S44A | 9/2/18 | $30.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S3GV | 9/2/18 | $26.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S3G4 | 9/2/18 | $25.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S45H | 9/2/18 | $23.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S3GU | 9/2/18 | $21.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S3H1 | 9/2/18 | $18.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S44Y | 9/2/18 | $16.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S539 | 9/3/18 | $1,477.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5IB | 9/3/18 | $934.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5X7 | 9/3/18 | $800.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S51A | 9/3/18 | $779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S4QI | 9/3/18 | $666.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S57X | 9/3/18 | $643.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S4U9 | 9/3/18 | $574.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5N3 | 9/3/18 | $434.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S57Y | 9/3/18 | $424.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S4RW | 9/3/18 | $420.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S59J | 9/3/18 | $384.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5TZ | 9/3/18 | $350.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5NF | 9/3/18 | $334.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5X6 | 9/3/18 | $324.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5XC | 9/3/18 | $324.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5P5 | 9/3/18 | $295.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5NE | 9/3/18 | $244.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S583 | 9/3/18 | $244.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S4Z0 | 9/3/18 | $243.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5G4 | 9/3/18 | $225.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5L2 | 9/3/18 | $217.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5X9 | 9/3/18 | $203.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S4QJ | 9/3/18 | $191.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5G3 | 9/3/18 | $181.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5OG | 9/3/18 | $166.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5X8 | 9/3/18 | $165.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S585 | 9/3/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S582 | 9/3/18 | $155.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S55L | 9/3/18 | $155.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S584 | 9/3/18 | $147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5XB | 9/3/18 | $147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S4XI | 9/3/18 | $139.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S580 | 9/3/18 | $137.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S4ON | 9/3/18 | $131.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5P4 | 9/3/18 | $130.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S581 | 9/3/18 | $129.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5NW | 9/3/18 | $129.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5L3 | 9/3/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5VW | 9/3/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S4BL | 9/3/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5XA | 9/3/18 | $118.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5U0 | 9/3/18 | $116.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5EH | 9/3/18 | $116.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5FL | 9/3/18 | $115.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5FK | 9/3/18 | $113.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S4OL | 9/3/18 | $101.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S53D | 9/3/18 | $97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5VB | 9/3/18 | $96.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S4BK | 9/3/18 | $95.69 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5EG | 9/3/18 | $90.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5EI | 9/3/18 | $83.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S4Z1 | 9/3/18 | $81.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5NX | 9/3/18 | $81.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S55M | 9/3/18 | $80.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5ND | 9/3/18 | $75.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5VD | 9/3/18 | $74.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S55K | 9/3/18 | $70.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5TY | 9/3/18 | $65.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5G5 | 9/3/18 | $61.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S53A | 9/3/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5L5 | 9/3/18 | $55.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5G6 | 9/3/18 | $55.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5SF | 9/3/18 | $54.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5BK | 9/3/18 | $53.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S53C | 9/3/18 | $52.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S57Z | 9/3/18 | $50.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S4RX | 9/3/18 | $47.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5D7 | 9/3/18 | $45.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5SE | 9/3/18 | $40.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5D6 | 9/3/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5VC | 9/3/18 | $36.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S53B | 9/3/18 | $35.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5N2 | 9/3/18 | $31.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S519 | 9/3/18 | $28.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5IC | 9/3/18 | $28.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5N | 9/3/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S4O9 | 9/3/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S59I | 9/3/18 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5EJ | 9/3/18 | $19.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5ID | 9/3/18 | $19.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S4OM | 9/3/18 | $16.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S5L4 | 9/3/18 | $14.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S7IW | 9/4/18 | $1,264.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S9BU | 9/4/18 | $720.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007SBL6 | 9/4/18 | $347.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S639 | 9/4/18 | $347.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S8B9 | 9/4/18 | $339.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S8B8 | 9/4/18 | $324.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S626 | 9/4/18 | $283.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007SBW0 | 9/4/18 | $260.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007SBRA | 9/4/18 | $245.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S63A | 9/4/18 | $245.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S7VN | 9/4/18 | $244.14 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007SBC8 | 9/4/18 | $243.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007SBRB | 9/4/18 | $243.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007SBL5 | 9/4/18 | $228.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007SAQ2 | 9/4/18 | $221.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007SC3C | 9/4/18 | $176.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S9BT | 9/4/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007SBL7 | 9/4/18 | $160.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S628 | 9/4/18 | $156.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007SAQ1 | 9/4/18 | $147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007SCEG | 9/4/18 | $144.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S8BA | 9/4/18 | $132.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007SCMM | 9/4/18 | $130.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S94X | 9/4/18 | $130.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007SCAB | 9/4/18 | $120.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S68U | 9/4/18 | $115.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S666 | 9/4/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S8BB | 9/4/18 | $109.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S8VM | 9/4/18 | $104.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S7VP | 9/4/18 | $97.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S624 | 9/4/18 | $96.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S9PC | 9/4/18 | $94.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S9BV | 9/4/18 | $91.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007SA3Z | 9/4/18 | $91.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S6NE | 9/4/18 | $79.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S6NC | 9/4/18 | $76.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S7VR | 9/4/18 | $76.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S8PE | 9/4/18 | $75.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S6ND | 9/4/18 | $75.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007SAIG | 9/4/18 | $70.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S638 | 9/4/18 | $62.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S8VL | 9/4/18 | $62.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S8VN | 9/4/18 | $62.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S9BW | 9/4/18 | $60.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007SBZW | 9/4/18 | $59.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S94W | 9/4/18 | $52.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007SCMN | 9/4/18 | $51.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S6SK | 9/4/18 | $49.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007SCIY | 9/4/18 | $48.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S7VQ | 9/4/18 | $45.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S8PD | 9/4/18 | $43.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007SAZ8 | 9/4/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S7VO | 9/4/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007SB5G | 9/4/18 | $40.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007SCEF | 9/4/18 | $40.01 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007SBZX | 9/4/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S709 | 9/4/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S625 | 9/4/18 | $31.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S627 | 9/4/18 | $29.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S8PC | 9/4/18 | $28.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007SC3B | 9/4/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S75X | 9/4/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007SCPE | 9/4/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007SC3A | 9/4/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007SAZ7 | 9/4/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007SCIX | 9/4/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007SBL4 | 9/4/18 | $20.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S7BE | 9/4/18 | $16.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 000007S7IX | 9/4/18 | $9.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SFP6 | 9/5/18 | $925.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SFD7 | 9/5/18 | $779.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SFY1 | 9/5/18 | $446.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SDDS | 9/5/18 | $438.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SFHB | 9/5/18 | $436.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SD21 | 9/5/18 | $392.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SDL5 | 9/5/18 | $313.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SG13 | 9/5/18 | $268.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SEFS | 9/5/18 | $265.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SEJT | 9/5/18 | $260.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SFY2 | 9/5/18 | $246.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SG67 | 9/5/18 | $228.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SEOO | 9/5/18 | $205.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SF1R | 9/5/18 | $178.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SF5Z | 9/5/18 | $174.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SEFQ | 9/5/18 | $169.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SEOQ | 9/5/18 | $154.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SD4D | 9/5/18 | $149.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SFP7 | 9/5/18 | $147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SG6A | 9/5/18 | $147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SG69 | 9/5/18 | $142.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SFD8 | 9/5/18 | $142.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SEXS | 9/5/18 | $135.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SD20 | 9/5/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SG15 | 9/5/18 | $118.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SD5P | 9/5/18 | $112.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SG16 | 9/5/18 | $109.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SF5Y | 9/5/18 | $108.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SDWH | 9/5/18 | $107.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SG17 | 9/5/18 | $106.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SDQL | 9/5/18 | $106.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SEOP | 9/5/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SEXR | 9/5/18 | $100.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SGAT | 9/5/18 | $98.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SE7W | 9/5/18 | $94.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SDCQ | 9/5/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SG68 | 9/5/18 | $91.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SFT0 | 9/5/18 | $91.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SEBU | 9/5/18 | $90.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SFHA | 9/5/18 | $84.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SFDA | 9/5/18 | $81.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SFP8 | 9/5/18 | $80.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SFMM | 9/5/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SF1S | 9/5/18 | $75.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SG9T | 9/5/18 | $66.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SFD9 | 9/5/18 | $66.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SFY3 | 9/5/18 | $65.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SFH9 | 9/5/18 | $63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SF5X | 9/5/18 | $63.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SEFR | 9/5/18 | $56.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SEBT | 9/5/18 | $55.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SF9K | 9/5/18 | $54.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SG14 | 9/5/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SD9F | 9/5/18 | $43.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SEJU | 9/5/18 | $40.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SG66 | 9/5/18 | $38.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SFY0 | 9/5/18 | $36.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SEFP | 9/5/18 | $33.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SDQK | 9/5/18 | $32.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SFVH | 9/5/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SGAU | 9/5/18 | $27.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SE7Y | 9/5/18 | $23.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SE7X | 9/5/18 | $19.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SFMN | 9/5/18 | $17.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SFVG | 9/5/18 | $17.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 000007SDL6 | 9/5/18 | $15.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SIFJ | 9/6/18 | $852.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SI4P | 9/6/18 | $769.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SJJU | 9/6/18 | $445.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SHKC | 9/6/18 | $339.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SJ7V | 9/6/18 | $244.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SI4Q | 9/6/18 | $244.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SHW8 | 9/6/18 | $232.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SHNC | 9/6/18 | $213.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SI4O | 9/6/18 | $179.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SIFP | 9/6/18 | $173.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SJCE | 9/6/18 | $173.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SIZI | 9/6/18 | $153.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SJCD | 9/6/18 | $129.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SH4Y | 9/6/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SGW9 | 9/6/18 | $124.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SHTD | 9/6/18 | $124.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SIFO | 9/6/18 | $118.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SIZJ | 9/6/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SJGO | 9/6/18 | $112.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SHKD | 9/6/18 | $106.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SIFM | 9/6/18 | $102.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SGM4 | 9/6/18 | $95.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SIQL | 9/6/18 | $93.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SH7L | 9/6/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SI4N | 9/6/18 | $82.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SH0I | 9/6/18 | $79.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SI1B | 9/6/18 | $77.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SJNN | 9/6/18 | $76.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SIN6 | 9/6/18 | $73.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SIFL | 9/6/18 | $69.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SGVI | 9/6/18 | $66.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SGLT | 9/6/18 | $60.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SJ4Q | 9/6/18 | $59.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SIFN | 9/6/18 | $58.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SJJR | 9/6/18 | $56.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SIT9 | 9/6/18 | $55.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SJJS | 9/6/18 | $46.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SHW9 | 9/6/18 | $44.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SIFK | 9/6/18 | $41.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SIQK | 9/6/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SI1A | 9/6/18 | $40.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SJJT | 9/6/18 | $37.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SHND | 9/6/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SIFQ | 9/6/18 | $29.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SIW6 | 9/6/18 | $28.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SGLU | 9/6/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SJGN | 9/6/18 | $23.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SHTE | 9/6/18 | $21.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SGPS | 9/6/18 | $21.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25538 | $6,631.19 | 10/2/18 | 000007SIQJ | 9/6/18 | $16.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SLF3 | 9/7/18 | $800.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SLR3 | 9/7/18 | $509.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SK7E | 9/7/18 | $487.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SJZW | 9/7/18 | $419.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SM89 | 9/7/18 | $377.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SMDG | 9/7/18 | $367.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SMAJ | 9/7/18 | $347.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SLCD | 9/7/18 | $277.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SKOW | 9/7/18 | $243.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SLYB | 9/7/18 | $243.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SME0 | 9/7/18 | $220.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SKYR | 9/7/18 | $220.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SMDI | 9/7/18 | $211.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SMAI | 9/7/18 | $188.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SM88 | 9/7/18 | $188.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SL54 | 9/7/18 | $185.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SM3N | 9/7/18 | $178.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SLR1 | 9/7/18 | $178.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SKOV | 9/7/18 | $163.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SK7D | 9/7/18 | $158.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SLF4 | 9/7/18 | $132.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SLF1 | 9/7/18 | $130.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SL8P | 9/7/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SLF2 | 9/7/18 | $119.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SKOU | 9/7/18 | $117.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SKJ6 | 9/7/18 | $111.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SJZU | 9/7/18 | $109.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SM3O | 9/7/18 | $109.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SLU6 | 9/7/18 | $106.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SLYC | 9/7/18 | $103.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SKCB | 9/7/18 | $101.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SLWA | 9/7/18 | $95.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SLR2 | 9/7/18 | $91.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SLJF | 9/7/18 | $85.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SL8Q | 9/7/18 | $84.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SMDH | 9/7/18 | $78.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SLU7 | 9/7/18 | $76.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SL53 | 9/7/18 | $74.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SMLU | 9/7/18 | $73.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SKAY | 9/7/18 | $73.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SKJ5 | 9/7/18 | $71.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SLCB | 9/7/18 | $66.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SMAK | 9/7/18 | $65.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SJZV | 9/7/18 | $57.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SLO5 | 9/7/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SM87 | 9/7/18 | $54.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SMF6 | 9/7/18 | $50.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SMLT | 9/7/18 | $43.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SM8A | 9/7/18 | $34.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SM86 | 9/7/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SLCC | 9/7/18 | $33.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SLJG | 9/7/18 | $32.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SLCE | 9/7/18 | $31.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SLO4 | 9/7/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 000007SM3P | 9/7/18 | $21.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SN52 | 9/8/18 | $611.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SNBA | 9/8/18 | $492.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SN63 | 9/8/18 | $432.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SNEP | 9/8/18 | $381.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SN3E | 9/8/18 | $320.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SN9A | 9/8/18 | $260.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SNDH | 9/8/18 | $244.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SN2O | 9/8/18 | $244.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SNFZ | 9/8/18 | $243.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SNEO | 9/8/18 | $227.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SMV1 | 9/8/18 | $195.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SN9N | 9/8/18 | $180.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SN8O | 9/8/18 | $180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SNFO | 9/8/18 | $174.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SN9P | 9/8/18 | $166.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SN9Q | 9/8/18 | $166.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SN6Z | 9/8/18 | $165.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SN90 | 9/8/18 | $153.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SN8N | 9/8/18 | $153.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SN54 | 9/8/18 | $153.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SNFQ | 9/8/18 | $147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SN8P | 9/8/18 | $147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SNAJ | 9/8/18 | $147.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SN9R | 9/8/18 | $141.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SNCF | 9/8/18 | $138.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SN99 | 9/8/18 | $132.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SNCE | 9/8/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SNFM | 9/8/18 | $118.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SNG0 | 9/8/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SNFE | 9/8/18 | $108.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SNBD | 9/8/18 | $107.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SMV2 | 9/8/18 | $102.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SN19 | 9/8/18 | $89.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SNDJ | 9/8/18 | $83.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SNFP | 9/8/18 | $82.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SN9O | 9/8/18 | $81.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SN53 | 9/8/18 | $81.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SNBW | 9/8/18 | $76.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SNA7 | 9/8/18 | $65.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SNGJ | 9/8/18 | $64.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SNFN | 9/8/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SNGK | 9/8/18 | $53.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SNCG | 9/8/18 | $53.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SNGL | 9/8/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SNDI | 9/8/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SNBV | 9/8/18 | $52.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SN9S | 9/8/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SNAI | 9/8/18 | $46.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SN62 | 9/8/18 | $40.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SNB7 | 9/8/18 | $38.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SN2Y | 9/8/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SN61 | 9/8/18 | $31.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SN55 | 9/8/18 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SNB9 | 9/8/18 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SNBC | 9/8/18 | $29.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SNBB | 9/8/18 | $29.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SNGN | 9/8/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SNB8 | 9/8/18 | $22.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SNCD | 9/8/18 | $22.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SNGM | 9/8/18 | $21.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SMTU | 9/8/18 | $21.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 000007SNDK | 9/8/18 | $19.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOO7 | 9/9/18 | $861.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOFW | 9/9/18 | $673.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SNUC | 9/9/18 | $612.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SO1K | 9/9/18 | $540.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SNYR | 9/9/18 | $356.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SNUB | 9/9/18 | $313.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOEF | 9/9/18 | $292.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOFY | 9/9/18 | $278.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOB9 | 9/9/18 | $272.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOB8 | 9/9/18 | $263.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOKA | 9/9/18 | $244.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOCW | 9/9/18 | $243.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SNJB | 9/9/18 | $224.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SO8U | 9/9/18 | $221.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOHN | 9/9/18 | $214.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOFX | 9/9/18 | $209.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SNUD | 9/9/18 | $202.09 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOBA | 9/9/18 | $200.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOK9 | 9/9/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SO3J | 9/9/18 | $189.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOHQ | 9/9/18 | $182.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOLK | 9/9/18 | $178.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOFC | 9/9/18 | $174.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOCH | 9/9/18 | $168.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOEH | 9/9/18 | $159.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SNJZ | 9/9/18 | $153.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOQH | 9/9/18 | $153.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOGJ | 9/9/18 | $150.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOEG | 9/9/18 | $147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SNJC | 9/9/18 | $147.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOCI | 9/9/18 | $146.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SO8S | 9/9/18 | $137.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOQI | 9/9/18 | $132.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOCJ | 9/9/18 | $130.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOQJ | 9/9/18 | $127.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOK8 | 9/9/18 | $121.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOCX | 9/9/18 | $116.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOKB | 9/9/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOPC | 9/9/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SNZE | 9/9/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SNLO | 9/9/18 | $111.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SO0G | 9/9/18 | $88.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SNNG | 9/9/18 | $84.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOHP | 9/9/18 | $80.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SORK | 9/9/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SO8R | 9/9/18 | $76.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SO3I | 9/9/18 | $76.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SO1J | 9/9/18 | $74.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOGK | 9/9/18 | $71.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SNWT | 9/9/18 | $71.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOFZ | 9/9/18 | $67.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SNYQ | 9/9/18 | $65.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOGH | 9/9/18 | $63.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOGL | 9/9/18 | $62.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SNWU | 9/9/18 | $58.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SO7A | 9/9/18 | $57.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SO8Q | 9/9/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOO8 | 9/9/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SNTS | 9/9/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SNYS | 9/9/18 | $46.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SORG | 9/9/18 | $41.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOK7 | 9/9/18 | $41.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOK6 | 9/9/18 | $40.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOPB | 9/9/18 | $36.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOLL | 9/9/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SNWV | 9/9/18 | $32.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOQK | 9/9/18 | $31.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SNYT | 9/9/18 | $31.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOGI | 9/9/18 | $31.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SNJD | 9/9/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SNJA | 9/9/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOCK | 9/9/18 | $27.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SO4T | 9/9/18 | $26.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOHO | 9/9/18 | $23.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SNVW | 9/9/18 | $21.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOO9 | 9/9/18 | $12.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SO8T | 9/9/18 | $12.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SQVA | 9/10/18 | $1,304.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SPFK | 9/10/18 | $939.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SRQI | 9/10/18 | $852.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SQVB | 9/10/18 | $727.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SQHT | 9/10/18 | $620.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SSQ8 | 9/10/18 | $556.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SQHU | 9/10/18 | $478.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SQA8 | 9/10/18 | $434.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007ST89 | 9/10/18 | $427.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SQA9 | 9/10/18 | $295.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SQHW | 9/10/18 | $260.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007STFS | 9/10/18 | $244.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007STP7 | 9/10/18 | $212.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOVT | 9/10/18 | $170.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SRW1 | 9/10/18 | $165.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007ST4Y | 9/10/18 | $165.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SQOT | 9/10/18 | $164.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007ST1C | 9/10/18 | $153.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SQHX | 9/10/18 | $153.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007STFT | 9/10/18 | $147.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SPWF | 9/10/18 | $143.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SSQ9 | 9/10/18 | $141.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SSQB | 9/10/18 | $133.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007ST8A | 9/10/18 | $121.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007ST1B | 9/10/18 | $118.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SRI6 | 9/10/18 | $113.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007STLD | 9/10/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SU55 | 9/10/18 | $104.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007ST8B | 9/10/18 | $100.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOYS | 9/10/18 | $96.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOWR | 9/10/18 | $93.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SP9D | 9/10/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SP8S | 9/10/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007STP8 | 9/10/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SQHY | 9/10/18 | $78.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SQAA | 9/10/18 | $74.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SRQG | 9/10/18 | $70.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOWQ | 9/10/18 | $66.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SPNO | 9/10/18 | $64.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SQHV | 9/10/18 | $61.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SSQC | 9/10/18 | $60.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SU0G | 9/10/18 | $53.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007ST4W | 9/10/18 | $49.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SSI9 | 9/10/18 | $47.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SRI7 | 9/10/18 | $46.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007STX0 | 9/10/18 | $45.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007ST4X | 9/10/18 | $38.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SU2D | 9/10/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SOYR | 9/10/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007STFR | 9/10/18 | $35.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SSIA | 9/10/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007STP6 | 9/10/18 | $31.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SRQH | 9/10/18 | $31.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SQHZ | 9/10/18 | $29.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007STSG | 9/10/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SSQA | 9/10/18 | $21.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SSEN | 9/10/18 | $19.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SW2Y | 9/11/18 | $876.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SW2X | 9/11/18 | $833.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SWTV | 9/11/18 | $795.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SWNK | 9/11/18 | $480.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SW31 | 9/11/18 | $295.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SUHJ | 9/11/18 | $295.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SWTZ | 9/11/18 | $266.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SWTY | 9/11/18 | $246.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SVNO | 9/11/18 | $244.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SWVY | 9/11/18 | $237.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SV85 | 9/11/18 | $217.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SXB4 | 9/11/18 | $189.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SUO6 | 9/11/18 | $170.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SW32 | 9/11/18 | $168.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SUYK | 9/11/18 | $163.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SVNP | 9/11/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SWZH | 9/11/18 | $156.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SUDX | 9/11/18 | $153.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SW2Z | 9/11/18 | $153.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SW33 | 9/11/18 | $147.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SWNJ | 9/11/18 | $137.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SV0Q | 9/11/18 | $133.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SVCU | 9/11/18 | $123.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SVCT | 9/11/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SW30 | 9/11/18 | $121.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SVSU | 9/11/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SX1U | 9/11/18 | $117.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SUGC | 9/11/18 | $112.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SUB8 | 9/11/18 | $93.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SVCV | 9/11/18 | $90.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SVG9 | 9/11/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SWZI | 9/11/18 | $86.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SWXY | 9/11/18 | $82.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SUDU | 9/11/18 | $81.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SUDV | 9/11/18 | $81.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SUDW | 9/11/18 | $81.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SW62 | 9/11/18 | $65.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SWTW | 9/11/18 | $59.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SVUP | 9/11/18 | $57.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SWVZ | 9/11/18 | $46.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SW63 | 9/11/18 | $46.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SVNN | 9/11/18 | $46.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SVNQ | 9/11/18 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SUF7 | 9/11/18 | $41.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SX63 | 9/11/18 | $41.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SW8B | 9/11/18 | $38.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SV0R | 9/11/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SV84 | 9/11/18 | $37.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SWTX | 9/11/18 | $36.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SWXX | 9/11/18 | $35.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SVX8 | 9/11/18 | $29.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SX64 | 9/11/18 | $29.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SV0S | 9/11/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SUKU | 9/11/18 | $16.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 000007SVUQ | 9/11/18 | $9.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SY7F | 9/12/18 | $552.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SYPD | 9/12/18 | $509.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SYAY | 9/12/18 | $434.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SXW6 | 9/12/18 | $273.39 |

Vm Innovations Inc., Dba Vminnovations.com

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SY1I | 9/12/18 | $267.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007T0FG | 9/12/18 | $224.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SZWB | 9/12/18 | $221.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SZTR | 9/12/18 | $217.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SYPC | 9/12/18 | $203.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007T0MG | 9/12/18 | $182.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SXHG | 9/12/18 | $171.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SZA9 | 9/12/18 | $169.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007T03X | 9/12/18 | $166.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SZFF | 9/12/18 | $161.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SZJ0 | 9/12/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007T0JJ | 9/12/18 | $160.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007T023 | 9/12/18 | $154.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SZWA | 9/12/18 | $149.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SZWD | 9/12/18 | $146.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007T08Z | 9/12/18 | $139.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SXNO | 9/12/18 | $128.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SZA8 | 9/12/18 | $117.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007T025 | 9/12/18 | $117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007T0P6 | 9/12/18 | $108.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SZWC | 9/12/18 | $105.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SYXU | 9/12/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SZMG | 9/12/18 | $101.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SZJ1 | 9/12/18 | $93.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007T0FJ | 9/12/18 | $88.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SYUG | 9/12/18 | $88.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SZ3E | 9/12/18 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007T024 | 9/12/18 | $83.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007T0FI | 9/12/18 | $81.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SXNP | 9/12/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SXMS | 9/12/18 | $78.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SZAA | 9/12/18 | $77.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SZMH | 9/12/18 | $76.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SYL8 | 9/12/18 | $75.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007T03W | 9/12/18 | $69.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SXIM | 9/12/18 | $67.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SZZL | 9/12/18 | $64.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SYXT | 9/12/18 | $63.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SYAZ | 9/12/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SZQE | 9/12/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SZFG | 9/12/18 | $59.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007T0FH | 9/12/18 | $58.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007T0B4 | 9/12/18 | $50.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SXHI | 9/12/18 | $40.52 |

Vm Innovations Inc., Dba Vminnovations.com

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SXIL | 9/12/18 | $38.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SXHF | 9/12/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007T0P5 | 9/12/18 | $36.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SXHH | 9/12/18 | $31.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SZ6G | 9/12/18 | $30.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SYXV | 9/12/18 | $27.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007T0HF | 9/12/18 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007T03V | 9/12/18 | $27.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007T0JI | 9/12/18 | $25.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SXUZ | 9/12/18 | $25.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007T090 | 9/12/18 | $23.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 000007SZ3F | 9/12/18 | $13.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 0000608407 | 9/12/18 | -$9.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24077 | $31,703.63 | 10/2/18 | 0000608557 | 9/12/18 | -$39.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 0000608935 | 9/13/18 | -$6.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 0000609071 | 9/13/18 | -$33.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 0000608936 | 9/13/18 | -$41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 0000201783 | 9/13/18 | -$70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 0000608814 | 9/13/18 | -$206.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 0000098649 | 9/13/18 | -$242.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 0000609370 | 9/14/18 | -$9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 0000609507 | 9/14/18 | -$16.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24766 | $9,068.06 | 10/2/18 | 0000609371 | 9/14/18 | -$27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 0000609880 | 9/17/18 | -$46.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 0000609886 | 9/17/18 | -$72.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 0000609883 | 9/17/18 | -$138.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 0000609736 | 9/17/18 | -$154.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26251 | $8,083.94 | 10/2/18 | 0000609881 | 9/17/18 | -$176.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 0000610302 | 9/18/18 | -$173.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26636 | $7,187.34 | 10/2/18 | 0000610305 | 9/18/18 | -$759.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27681 | $31,043.39 | 10/2/18 | 0000610669 | 9/19/18 | -$76.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 0000610932 | 9/20/18 | -$9.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 0000611063 | 9/20/18 | -$158.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 0000611064 | 9/20/18 | -$163.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28371 | $6,953.54 | 10/2/18 | 0000611463 | 9/21/18 | -$15.83 |

**Totals:**    46 transfer(s),  $1,040,940.36