| Defendant: | **Goplus Corp., Dba Factorydirectsale** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQN | 6/22/18 | $560.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTUQ | 6/22/18 | $528.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQB | 6/22/18 | $475.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTR9 | 6/22/18 | $417.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTVM | 6/22/18 | $360.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQR | 6/22/18 | $332.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTRK | 6/22/18 | $305.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTRB | 6/22/18 | $305.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTW8 | 6/22/18 | $292.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTV9 | 6/22/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTVG | 6/22/18 | $251.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTVC | 6/22/18 | $247.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTW5 | 6/22/18 | $246.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTVE | 6/22/18 | $220.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTR7 | 6/22/18 | $212.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTRO | 6/22/18 | $212.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTUS | 6/22/18 | $212.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTUN | 6/22/18 | $195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTVF | 6/22/18 | $195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQI | 6/22/18 | $195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTRG | 6/22/18 | $190.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQJ | 6/22/18 | $190.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQF | 6/22/18 | $190.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTRC | 6/22/18 | $186.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTR1 | 6/22/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQE | 6/22/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQ0 | 6/22/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQQ | 6/22/18 | $174.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTW0 | 6/22/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTUR | 6/22/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTVV | 6/22/18 | $168.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQG | 6/22/18 | $158.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTVB | 6/22/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTVT | 6/22/18 | $134.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQX | 6/22/18 | $129.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTW1 | 6/22/18 | $128.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQA | 6/22/18 | $128.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTRJ | 6/22/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQC | 6/22/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQ2 | 6/22/18 | $124.94 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTVW | 6/22/18 | $124.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQH | 6/22/18 | $123.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTVI | 6/22/18 | $116.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTRI | 6/22/18 | $116.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTR2 | 6/22/18 | $107.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTVZ | 6/22/18 | $104.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTV8 | 6/22/18 | $103.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTW2 | 6/22/18 | $102.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTR0 | 6/22/18 | $101.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTVP | 6/22/18 | $97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTVX | 6/22/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTVR | 6/22/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTVU | 6/22/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTUP | 6/22/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTPW | 6/22/18 | $93.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTVL | 6/22/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTW6 | 6/22/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQ5 | 6/22/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQP | 6/22/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTRL | 6/22/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTRR | 6/22/18 | $83.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTVS | 6/22/18 | $83.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQ6 | 6/22/18 | $83.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQ4 | 6/22/18 | $81.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQL | 6/22/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTVK | 6/22/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTUO | 6/22/18 | $73.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTVY | 6/22/18 | $71.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQZ | 6/22/18 | $70.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTPZ | 6/22/18 | $70.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQ8 | 6/22/18 | $70.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MVQJ | 6/22/18 | $67.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTRU | 6/22/18 | $67.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTR5 | 6/22/18 | $65.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTVJ | 6/22/18 | $64.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTRE | 6/22/18 | $63.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTRT | 6/22/18 | $63.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTRA | 6/22/18 | $62.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQT | 6/22/18 | $62.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTRQ | 6/22/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQD | 6/22/18 | $60.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTUT | 6/22/18 | $60.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTRD | 6/22/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQM | 6/22/18 | $56.94 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQS | 6/22/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQ3 | 6/22/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTW4 | 6/22/18 | $55.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTRP | 6/22/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTR3 | 6/22/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTW7 | 6/22/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTR4 | 6/22/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTVD | 6/22/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQW | 6/22/18 | $47.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTUU | 6/22/18 | $46.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTR6 | 6/22/18 | $46.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTPY | 6/22/18 | $45.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQO | 6/22/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQ9 | 6/22/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTPX | 6/22/18 | $41.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTRN | 6/22/18 | $41.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTRS | 6/22/18 | $41.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTRF | 6/22/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTVN | 6/22/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQV | 6/22/18 | $39.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQU | 6/22/18 | $36.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQY | 6/22/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQ7 | 6/22/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQK | 6/22/18 | $28.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTVH | 6/22/18 | $28.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTVQ | 6/22/18 | $28.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTRM | 6/22/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTW3 | 6/22/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTVA | 6/22/18 | $24.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTRH | 6/22/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTVO | 6/22/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTQ1 | 6/22/18 | $16.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 000007MTR8 | 6/22/18 | $11.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWA5 | 6/23/18 | $528.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWAC | 6/23/18 | $528.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWCH | 6/23/18 | $417.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWA7 | 6/23/18 | $382.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWA1 | 6/23/18 | $333.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW9K | 6/23/18 | $297.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWA6 | 6/23/18 | $288.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW9S | 6/23/18 | $284.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWBB | 6/23/18 | $254.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW9B | 6/23/18 | $246.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWAI | 6/23/18 | $246.99 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW9M | 6/23/18 | $222.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWBD | 6/23/18 | $220.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW9O | 6/23/18 | $208.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW95 | 6/23/18 | $189.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWCI | 6/23/18 | $188.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWA9 | 6/23/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW9U | 6/23/18 | $149.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW9A | 6/23/18 | $148.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW8Y | 6/23/18 | $141.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW91 | 6/23/18 | $139.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW90 | 6/23/18 | $124.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWAD | 6/23/18 | $123.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWBC | 6/23/18 | $120.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW9W | 6/23/18 | $107.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWAO | 6/23/18 | $106.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW9C | 6/23/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW92 | 6/23/18 | $98.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW8X | 6/23/18 | $95.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWAL | 6/23/18 | $94.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW9G | 6/23/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW97 | 6/23/18 | $90.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWCN | 6/23/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWCP | 6/23/18 | $83.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWAJ | 6/23/18 | $82.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW96 | 6/23/18 | $78.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWAH | 6/23/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWA4 | 6/23/18 | $75.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWA0 | 6/23/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW9J | 6/23/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW8W | 6/23/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW99 | 6/23/18 | $65.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW9Y | 6/23/18 | $65.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW9I | 6/23/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWCL | 6/23/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWCO | 6/23/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW8V | 6/23/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWAP | 6/23/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWCK | 6/23/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWAE | 6/23/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWAA | 6/23/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW9F | 6/23/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW9H | 6/23/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW9X | 6/23/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWAF | 6/23/18 | $55.79 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW9V | 6/23/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWAB | 6/23/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW8T | 6/23/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW9D | 6/23/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWCJ | 6/23/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWA3 | 6/23/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW9Q | 6/23/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW9E | 6/23/18 | $42.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWAN | 6/23/18 | $42.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW8U | 6/23/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW9R | 6/23/18 | $41.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWCQ | 6/23/18 | $40.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWA8 | 6/23/18 | $39.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWAK | 6/23/18 | $39.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW9Z | 6/23/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW9L | 6/23/18 | $38.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWAQ | 6/23/18 | $37.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW9P | 6/23/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWA2 | 6/23/18 | $35.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW93 | 6/23/18 | $33.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW98 | 6/23/18 | $33.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWCM | 6/23/18 | $32.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWAG | 6/23/18 | $29.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW94 | 6/23/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW8Z | 6/23/18 | $27.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW9T | 6/23/18 | $21.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MW9N | 6/23/18 | $18.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 000007MWAM | 6/23/18 | $6.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 0000585743 | 6/30/18 | -$30.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 0000585700 | 6/30/18 | -$34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 0000585694 | 6/30/18 | -$41.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 0000585706 | 6/30/18 | -$83.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 0000585708 | 6/30/18 | -$279.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 0000585726 | 6/30/18 | -$331.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 0000585692 | 6/30/18 | -$713.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E83587 | $12,587.78 | 7/17/18 | 0000480529 | 7/1/18 | -$39.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 0000585882 | 7/2/18 | -$3.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 0000586237 | 7/2/18 | -$60.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 0000585951 | 7/2/18 | -$63.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 0000585927 | 7/2/18 | -$68.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 0000585930 | 7/2/18 | -$80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 0000585893 | 7/2/18 | -$111.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 0000586239 | 7/2/18 | -$127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 0000586207 | 7/2/18 | -$203.99 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 0000586226 | 7/2/18 | -$271.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 0000585883 | 7/2/18 | -$338.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 0000585884 | 7/2/18 | -$423.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84264 | $6,915.63 | 7/17/18 | 0000585881 | 7/2/18 | -$645.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXEQ | 6/24/18 | $455.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXEP | 6/24/18 | $132.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXX9 | 6/25/18 | $580.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXS2 | 6/25/18 | $528.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXXH | 6/25/18 | $528.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXQW | 6/25/18 | $528.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXS5 | 6/25/18 | $496.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXWW | 6/25/18 | $446.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXR6 | 6/25/18 | $446.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY09 | 6/25/18 | $417.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXRG | 6/25/18 | $417.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY0S | 6/25/18 | $417.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXXQ | 6/25/18 | $412.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY0K | 6/25/18 | $390.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXYK | 6/25/18 | $381.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY1J | 6/25/18 | $360.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXQK | 6/25/18 | $360.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY0Y | 6/25/18 | $356.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY62 | 6/25/18 | $338.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY64 | 6/25/18 | $332.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXX6 | 6/25/18 | $327.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXYE | 6/25/18 | $327.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXRE | 6/25/18 | $327.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXRS | 6/25/18 | $326.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXRW | 6/25/18 | $323.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXRV | 6/25/18 | $305.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY67 | 6/25/18 | $298.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXWT | 6/25/18 | $298.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N1Q0 | 6/25/18 | $297.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXSG | 6/25/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXRM | 6/25/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXYM | 6/25/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY1G | 6/25/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXXV | 6/25/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXXF | 6/25/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N1PY | 6/25/18 | $284.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXWR | 6/25/18 | $280.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXXM | 6/25/18 | $273.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY08 | 6/25/18 | $265.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY1I | 6/25/18 | $265.58 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N1PV | 6/25/18 | $249.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXXP | 6/25/18 | $239.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY1T | 6/25/18 | $229.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXRJ | 6/25/18 | $220.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY6A | 6/25/18 | $215.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY0Z | 6/25/18 | $212.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXRZ | 6/25/18 | $212.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXS0 | 6/25/18 | $203.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY1R | 6/25/18 | $203.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY0Q | 6/25/18 | $203.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY6F | 6/25/18 | $195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXY0 | 6/25/18 | $195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXRB | 6/25/18 | $195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXRO | 6/25/18 | $195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXWY | 6/25/18 | $195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXRA | 6/25/18 | $190.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY14 | 6/25/18 | $190.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXRD | 6/25/18 | $189.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY6E | 6/25/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXSC | 6/25/18 | $174.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXQR | 6/25/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXRF | 6/25/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY6K | 6/25/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXXU | 6/25/18 | $171.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY13 | 6/25/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N1PX | 6/25/18 | $169.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY0E | 6/25/18 | $165.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXSA | 6/25/18 | $153.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXR7 | 6/25/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXRH | 6/25/18 | $152.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY0W | 6/25/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXXA | 6/25/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXYD | 6/25/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY0H | 6/25/18 | $132.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY1U | 6/25/18 | $130.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXRN | 6/25/18 | $128.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXRQ | 6/25/18 | $128.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXYJ | 6/25/18 | $128.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXRT | 6/25/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXQM | 6/25/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY1O | 6/25/18 | $127.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXR5 | 6/25/18 | $127.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXWU | 6/25/18 | $124.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY12 | 6/25/18 | $124.09 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXXS | 6/25/18 | $124.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXRL | 6/25/18 | $124.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXRK | 6/25/18 | $124.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXQP | 6/25/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY11 | 6/25/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXXR | 6/25/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY0I | 6/25/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXWS | 6/25/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXXY | 6/25/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXX3 | 6/25/18 | $116.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY6C | 6/25/18 | $116.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXX2 | 6/25/18 | $116.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N1PZ | 6/25/18 | $115.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXXG | 6/25/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXXZ | 6/25/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY0J | 6/25/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY1H | 6/25/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY18 | 6/25/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXXB | 6/25/18 | $109.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXS7 | 6/25/18 | $107.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXXO | 6/25/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXXL | 6/25/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXY7 | 6/25/18 | $101.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXY8 | 6/25/18 | $99.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY63 | 6/25/18 | $99.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXSF | 6/25/18 | $98.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY6B | 6/25/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXY1 | 6/25/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXSH | 6/25/18 | $92.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY05 | 6/25/18 | $92.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXQN | 6/25/18 | $91.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY0X | 6/25/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY0N | 6/25/18 | $89.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY0C | 6/25/18 | $85.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY03 | 6/25/18 | $85.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY0B | 6/25/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY1L | 6/25/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXQL | 6/25/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXYF | 6/25/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXWV | 6/25/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY1E | 6/25/18 | $84.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXYN | 6/25/18 | $82.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY0V | 6/25/18 | $81.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY02 | 6/25/18 | $80.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXYI | 6/25/18 | $79.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXS9 | 6/25/18 | $79.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXR3 | 6/25/18 | $79.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXQO | 6/25/18 | $79.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY1S | 6/25/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXYG | 6/25/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXYB | 6/25/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY1A | 6/25/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXXW | 6/25/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY0G | 6/25/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY1M | 6/25/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXR0 | 6/25/18 | $74.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY0A | 6/25/18 | $73.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY15 | 6/25/18 | $73.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXYL | 6/25/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXY3 | 6/25/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXY4 | 6/25/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXYO | 6/25/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXSE | 6/25/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXX8 | 6/25/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXR9 | 6/25/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY6H | 6/25/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXWZ | 6/25/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY00 | 6/25/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY6D | 6/25/18 | $66.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY0O | 6/25/18 | $66.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY1N | 6/25/18 | $64.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY1F | 6/25/18 | $64.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXXD | 6/25/18 | $64.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY1K | 6/25/18 | $63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXZW | 6/25/18 | $63.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXYH | 6/25/18 | $62.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXQQ | 6/25/18 | $61.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXRX | 6/25/18 | $61.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXY2 | 6/25/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXRP | 6/25/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY0U | 6/25/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY1B | 6/25/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXX5 | 6/25/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXZY | 6/25/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY10 | 6/25/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXXK | 6/25/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXXX | 6/25/18 | $56.94 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXYA | 6/25/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY0D | 6/25/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY6L | 6/25/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXY5 | 6/25/18 | $55.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY1C | 6/25/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY6G | 6/25/18 | $54.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXQY | 6/25/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXQZ | 6/25/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY6M | 6/25/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXX0 | 6/25/18 | $52.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXQX | 6/25/18 | $51.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY04 | 6/25/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXS8 | 6/25/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXSD | 6/25/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY0R | 6/25/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXX4 | 6/25/18 | $49.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXQU | 6/25/18 | $48.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY66 | 6/25/18 | $48.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY68 | 6/25/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXRC | 6/25/18 | $46.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXY6 | 6/25/18 | $45.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N1PW | 6/25/18 | $45.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY1P | 6/25/18 | $45.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY6N | 6/25/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXWX | 6/25/18 | $44.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXZV | 6/25/18 | $43.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXZX | 6/25/18 | $43.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY06 | 6/25/18 | $42.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY16 | 6/25/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXQT | 6/25/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXYC | 6/25/18 | $41.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY0T | 6/25/18 | $41.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXX1 | 6/25/18 | $41.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXRI | 6/25/18 | $41.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY19 | 6/25/18 | $41.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY17 | 6/25/18 | $41.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXS4 | 6/25/18 | $41.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXR4 | 6/25/18 | $41.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXRR | 6/25/18 | $41.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXS3 | 6/25/18 | $40.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY6I | 6/25/18 | $39.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXS6 | 6/25/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXR2 | 6/25/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY07 | 6/25/18 | $39.09 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXQV | 6/25/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXR1 | 6/25/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXXC | 6/25/18 | $37.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY1D | 6/25/18 | $37.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXXT | 6/25/18 | $37.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXY9 | 6/25/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXXJ | 6/25/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXX7 | 6/25/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXS1 | 6/25/18 | $35.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXR8 | 6/25/18 | $35.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY0L | 6/25/18 | $33.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXSB | 6/25/18 | $32.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXRU | 6/25/18 | $32.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY0M | 6/25/18 | $32.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXXE | 6/25/18 | $31.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXXN | 6/25/18 | $29.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY01 | 6/25/18 | $29.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY69 | 6/25/18 | $28.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY6J | 6/25/18 | $26.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY65 | 6/25/18 | $26.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY0P | 6/25/18 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXRY | 6/25/18 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXXI | 6/25/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY6O | 6/25/18 | $18.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXQS | 6/25/18 | $17.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MXZZ | 6/25/18 | $15.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007MY0F | 6/25/18 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2NZ | 6/26/18 | $790.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2JW | 6/26/18 | $569.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2L1 | 6/26/18 | $528.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2NS | 6/26/18 | $381.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2OF | 6/26/18 | $339.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2M2 | 6/26/18 | $323.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2KI | 6/26/18 | $322.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2KQ | 6/26/18 | $317.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2LG | 6/26/18 | $305.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2LC | 6/26/18 | $298.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2K0 | 6/26/18 | $298.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2NT | 6/26/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2O4 | 6/26/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2KL | 6/26/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2L4 | 6/26/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2LP | 6/26/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2NO | 6/26/18 | $284.98 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2K7 | 6/26/18 | $281.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2L9 | 6/26/18 | $265.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2KA | 6/26/18 | $237.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2LW | 6/26/18 | $235.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2OC | 6/26/18 | $224.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2LR | 6/26/18 | $212.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2L2 | 6/26/18 | $208.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2LJ | 6/26/18 | $205.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2JX | 6/26/18 | $194.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2JZ | 6/26/18 | $192.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2K5 | 6/26/18 | $190.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2KT | 6/26/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2KW | 6/26/18 | $166.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2KR | 6/26/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2L5 | 6/26/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2LE | 6/26/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2LQ | 6/26/18 | $158.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2NV | 6/26/18 | $152.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2KE | 6/26/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2LO | 6/26/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2NF | 6/26/18 | $140.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2KN | 6/26/18 | $138.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2KV | 6/26/18 | $136.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2O8 | 6/26/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2LN | 6/26/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2NI | 6/26/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2KG | 6/26/18 | $128.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2NK | 6/26/18 | $128.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2KB | 6/26/18 | $128.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2OH | 6/26/18 | $128.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2LU | 6/26/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2KC | 6/26/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2LT | 6/26/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2NH | 6/26/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2JY | 6/26/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2KZ | 6/26/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2K1 | 6/26/18 | $116.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2JV | 6/26/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2NM | 6/26/18 | $112.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2NL | 6/26/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2O2 | 6/26/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2O5 | 6/26/18 | $93.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2NJ | 6/26/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2LK | 6/26/18 | $93.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2KO | 6/26/18 | $91.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2OB | 6/26/18 | $89.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2OG | 6/26/18 | $85.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2KX | 6/26/18 | $85.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2LA | 6/26/18 | $82.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2NW | 6/26/18 | $81.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2L7 | 6/26/18 | $79.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2M0 | 6/26/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2O6 | 6/26/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2K9 | 6/26/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2LS | 6/26/18 | $72.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2KF | 6/26/18 | $71.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2O1 | 6/26/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2KH | 6/26/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2LY | 6/26/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2L6 | 6/26/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2K4 | 6/26/18 | $64.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2NR | 6/26/18 | $63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2KS | 6/26/18 | $63.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2M1 | 6/26/18 | $62.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2L0 | 6/26/18 | $60.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2L3 | 6/26/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2NQ | 6/26/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2K2 | 6/26/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2LI | 6/26/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2O3 | 6/26/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2O9 | 6/26/18 | $54.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2KJ | 6/26/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2O7 | 6/26/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2OE | 6/26/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2NX | 6/26/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2L8 | 6/26/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2LM | 6/26/18 | $48.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2KY | 6/26/18 | $46.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2OD | 6/26/18 | $46.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2LF | 6/26/18 | $46.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2KD | 6/26/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2KK | 6/26/18 | $42.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2LL | 6/26/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2NG | 6/26/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2LD | 6/26/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2OI | 6/26/18 | $42.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2NP | 6/26/18 | $41.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2NU | 6/26/18 | $40.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2KM | 6/26/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2K6 | 6/26/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2LH | 6/26/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2OA | 6/26/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2LB | 6/26/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2LZ | 6/26/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2NN | 6/26/18 | $31.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2KU | 6/26/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2NY | 6/26/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2LX | 6/26/18 | $22.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2K3 | 6/26/18 | $21.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2O0 | 6/26/18 | $21.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2K8 | 6/26/18 | $21.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2KP | 6/26/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 000007N2LV | 6/26/18 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 0000586654 | 7/3/18 | -$36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 0000586374 | 7/3/18 | -$51.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 0000586346 | 7/3/18 | -$54.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 0000586701 | 7/3/18 | -$82.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 0000586377 | 7/3/18 | -$89.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 0000586705 | 7/3/18 | -$91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 0000586362 | 7/3/18 | -$91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 0000586378 | 7/3/18 | -$101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 0000586327 | 7/3/18 | -$127.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 0000586373 | 7/3/18 | -$178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 0000586349 | 7/3/18 | -$195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 0000586345 | 7/3/18 | -$363.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 0000586782 | 7/4/18 | -$5.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 0000586783 | 7/4/18 | -$7.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 0000586765 | 7/4/18 | -$11.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 0000586749 | 7/4/18 | -$51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 0000586882 | 7/4/18 | -$189.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 0000586748 | 7/4/18 | -$407.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E84979 | $45,506.80 | 7/19/18 | 0000586746 | 7/4/18 | -$645.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5OL | 6/27/18 | $775.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5R4 | 6/27/18 | $763.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5OA | 6/27/18 | $688.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5R9 | 6/27/18 | $438.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5N0 | 6/27/18 | $417.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5MD | 6/27/18 | $417.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5NI | 6/27/18 | $417.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5QS | 6/27/18 | $414.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5QY | 6/27/18 | $381.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5QA | 6/27/18 | $360.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5R8 | 6/27/18 | $348.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5OS | 6/27/18 | $331.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5NX | 6/27/18 | $318.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5NM | 6/27/18 | $317.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5MJ | 6/27/18 | $305.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5R1 | 6/27/18 | $305.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N7X6 | 6/27/18 | $302.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5NL | 6/27/18 | $301.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5MH | 6/27/18 | $298.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5Q3 | 6/27/18 | $297.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5QV | 6/27/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5QK | 6/27/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5QJ | 6/27/18 | $280.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5NT | 6/27/18 | $246.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5QF | 6/27/18 | $225.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5QI | 6/27/18 | $224.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5NJ | 6/27/18 | $224.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5OE | 6/27/18 | $193.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5NZ | 6/27/18 | $193.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5OV | 6/27/18 | $190.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5QR | 6/27/18 | $189.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5OD | 6/27/18 | $186.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5QW | 6/27/18 | $180.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5N2 | 6/27/18 | $180.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5NA | 6/27/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5NE | 6/27/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5NF | 6/27/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5OK | 6/27/18 | $157.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5Q4 | 6/27/18 | $157.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5QO | 6/27/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5QP | 6/27/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5Q9 | 6/27/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5QL | 6/27/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5OI | 6/27/18 | $142.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5N1 | 6/27/18 | $142.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5MC | 6/27/18 | $139.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N7X5 | 6/27/18 | $135.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5Q6 | 6/27/18 | $133.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5OB | 6/27/18 | $132.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5OH | 6/27/18 | $132.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5O5 | 6/27/18 | $132.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5O9 | 6/27/18 | $130.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5NK | 6/27/18 | $129.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5NN | 6/27/18 | $127.49 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5O0 | 6/27/18 | $127.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5QE | 6/27/18 | $124.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5OP | 6/27/18 | $124.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5N4 | 6/27/18 | $122.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5QC | 6/27/18 | $119.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5NW | 6/27/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5Q5 | 6/27/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5RD | 6/27/18 | $116.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5N9 | 6/27/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5QG | 6/27/18 | $107.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N7X4 | 6/27/18 | $103.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5NH | 6/27/18 | $98.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5NS | 6/27/18 | $97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5PZ | 6/27/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5Q1 | 6/27/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5R2 | 6/27/18 | $89.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5Q7 | 6/27/18 | $89.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5MF | 6/27/18 | $89.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5O6 | 6/27/18 | $89.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5QX | 6/27/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5OG | 6/27/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5R7 | 6/27/18 | $84.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5O4 | 6/27/18 | $83.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5MZ | 6/27/18 | $82.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5NG | 6/27/18 | $82.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5ND | 6/27/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5MG | 6/27/18 | $79.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5N7 | 6/27/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5QM | 6/27/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5ON | 6/27/18 | $75.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5R6 | 6/27/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5QZ | 6/27/18 | $73.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5N5 | 6/27/18 | $73.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5N6 | 6/27/18 | $73.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5Q8 | 6/27/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5OC | 6/27/18 | $72.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5O7 | 6/27/18 | $71.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5NP | 6/27/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5RC | 6/27/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5QD | 6/27/18 | $67.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5O8 | 6/27/18 | $64.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5NB | 6/27/18 | $63.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5NO | 6/27/18 | $63.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5OJ | 6/27/18 | $63.51 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5OO | 6/27/18 | $61.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5QH | 6/27/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5RE | 6/27/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5OF | 6/27/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5NQ | 6/27/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5R3 | 6/27/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5RF | 6/27/18 | $54.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5MI | 6/27/18 | $52.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5QU | 6/27/18 | $48.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5QN | 6/27/18 | $48.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5OM | 6/27/18 | $47.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5O2 | 6/27/18 | $47.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5RA | 6/27/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5NV | 6/27/18 | $45.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5RG | 6/27/18 | $45.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5QB | 6/27/18 | $45.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5NY | 6/27/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5QQ | 6/27/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5RI | 6/27/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5RH | 6/27/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5O1 | 6/27/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5N3 | 6/27/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5NC | 6/27/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5OR | 6/27/18 | $35.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5ME | 6/27/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5QT | 6/27/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5OU | 6/27/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5NR | 6/27/18 | $30.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5OQ | 6/27/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5Q2 | 6/27/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5R0 | 6/27/18 | $26.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5R5 | 6/27/18 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5Q0 | 6/27/18 | $24.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5RB | 6/27/18 | $16.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N7X3 | 6/27/18 | $14.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5NU | 6/27/18 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5O3 | 6/27/18 | $5.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5OT | 6/27/18 | $4.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 000007N5N8 | 6/27/18 | $4.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 0000586996 | 7/5/18 | -$17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 0000586998 | 7/5/18 | -$72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 0000587002 | 7/5/18 | -$126.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 0000587118 | 7/5/18 | -$212.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 0000587732 | 7/6/18 | -$64.59 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86064 | $18,965.44 | 7/20/18 | 0000587725 | 7/6/18 | -$124.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8IV | 6/28/18 | $828.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8IS | 6/28/18 | $790.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8JL | 6/28/18 | $775.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8IY | 6/28/18 | $448.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8GG | 6/28/18 | $398.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8GB | 6/28/18 | $372.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8HX | 6/28/18 | $331.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8GP | 6/28/18 | $305.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8GU | 6/28/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8IX | 6/28/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8H4 | 6/28/18 | $288.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8GF | 6/28/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8GS | 6/28/18 | $280.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8J4 | 6/28/18 | $273.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8GE | 6/28/18 | $265.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8GV | 6/28/18 | $246.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8GT | 6/28/18 | $232.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8HG | 6/28/18 | $209.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8GI | 6/28/18 | $190.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8JV | 6/28/18 | $190.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8HL | 6/28/18 | $189.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8HS | 6/28/18 | $189.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8IW | 6/28/18 | $189.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8GW | 6/28/18 | $178.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8H9 | 6/28/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8J2 | 6/28/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8J7 | 6/28/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8GC | 6/28/18 | $140.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8JO | 6/28/18 | $132.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8HQ | 6/28/18 | $128.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8IU | 6/28/18 | $128.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8G7 | 6/28/18 | $128.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8JQ | 6/28/18 | $128.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8HO | 6/28/18 | $128.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8GQ | 6/28/18 | $128.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8JM | 6/28/18 | $128.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8J1 | 6/28/18 | $128.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8JN | 6/28/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8H6 | 6/28/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8GO | 6/28/18 | $123.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8JI | 6/28/18 | $116.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8GD | 6/28/18 | $116.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8H3 | 6/28/18 | $112.87 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8JE | 6/28/18 | $112.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8HZ | 6/28/18 | $110.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8JZ | 6/28/18 | $109.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8IZ | 6/28/18 | $108.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8HJ | 6/28/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8H7 | 6/28/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8HI | 6/28/18 | $97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8JC | 6/28/18 | $94.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8HE | 6/28/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8JX | 6/28/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8H8 | 6/28/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8JS | 6/28/18 | $90.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8JK | 6/28/18 | $89.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8IT | 6/28/18 | $85.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8J5 | 6/28/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8HV | 6/28/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8G9 | 6/28/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8JP | 6/28/18 | $82.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8HA | 6/28/18 | $82.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8K0 | 6/28/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8HY | 6/28/18 | $79.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8GA | 6/28/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8I0 | 6/28/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8JH | 6/28/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8HF | 6/28/18 | $72.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8JA | 6/28/18 | $71.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8JY | 6/28/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8JG | 6/28/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8G5 | 6/28/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8I1 | 6/28/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8HC | 6/28/18 | $64.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8JU | 6/28/18 | $64.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8G4 | 6/28/18 | $63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8J3 | 6/28/18 | $63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8IT | 6/28/18 | $62.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8JW | 6/28/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8HW | 6/28/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8HM | 6/28/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8JF | 6/28/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8K1 | 6/28/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8HB | 6/28/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8HN | 6/28/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8G8 | 6/28/18 | $52.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8HH | 6/28/18 | $50.99 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8HK | 6/28/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8GM | 6/28/18 | $48.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8GZ | 6/28/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8G6 | 6/28/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8JR | 6/28/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8JB | 6/28/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8HT | 6/28/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8GX | 6/28/18 | $44.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8J0 | 6/28/18 | $44.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8JJ | 6/28/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8GJ | 6/28/18 | $41.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8J8 | 6/28/18 | $39.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8HU | 6/28/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8J9 | 6/28/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8GK | 6/28/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8GY | 6/28/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8J6 | 6/28/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8GL | 6/28/18 | $33.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8H5 | 6/28/18 | $32.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8HP | 6/28/18 | $27.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8GR | 6/28/18 | $24.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8JD | 6/28/18 | $22.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8H1 | 6/28/18 | $22.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8H2 | 6/28/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8GH | 6/28/18 | $19.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8GN | 6/28/18 | $19.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8HR | 6/28/18 | $18.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8H0 | 6/28/18 | $14.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 000007N8HD | 6/28/18 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 0000587902 | 7/7/18 | -$51.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 0000587768 | 7/7/18 | -$56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 0000587812 | 7/7/18 | -$59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 0000587766 | 7/7/18 | -$224.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E86776 | $14,172.21 | 7/23/18 | 0000587795 | 7/7/18 | -$384.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB0T | 6/29/18 | $594.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZZ | 6/29/18 | $548.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZ0 | 6/29/18 | $548.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB04 | 6/29/18 | $548.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAYL | 6/29/18 | $497.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB1O | 6/29/18 | $462.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB06 | 6/29/18 | $398.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB00 | 6/29/18 | $367.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZF | 6/29/18 | $362.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB09 | 6/29/18 | $335.69 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB1W | 6/29/18 | $315.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZQ | 6/29/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZT | 6/29/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAYI | 6/29/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB1U | 6/29/18 | $267.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAYK | 6/29/18 | $260.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAYO | 6/29/18 | $254.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZA | 6/29/18 | $246.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZ2 | 6/29/18 | $246.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZB | 6/29/18 | $229.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB1K | 6/29/18 | $216.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB0X | 6/29/18 | $209.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZC | 6/29/18 | $201.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAYD | 6/29/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAYH | 6/29/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007ND19 | 6/29/18 | $169.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZP | 6/29/18 | $164.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007ND1C | 6/29/18 | $157.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB1P | 6/29/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB1H | 6/29/18 | $141.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB1D | 6/29/18 | $141.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAYZ | 6/29/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZL | 6/29/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZ4 | 6/29/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB1F | 6/29/18 | $132.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAYV | 6/29/18 | $130.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB1S | 6/29/18 | $130.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB1B | 6/29/18 | $124.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB1L | 6/29/18 | $124.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAYP | 6/29/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZI | 6/29/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB0U | 6/29/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZM | 6/29/18 | $116.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZ5 | 6/29/18 | $114.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB1Z | 6/29/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB11 | 6/29/18 | $107.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007ND1B | 6/29/18 | $107.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007ND1A | 6/29/18 | $107.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB1I | 6/29/18 | $103.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB07 | 6/29/18 | $95.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAYU | 6/29/18 | $95.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZ3 | 6/29/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZ6 | 6/29/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB02 | 6/29/18 | $92.99 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB1M | 6/29/18 | $91.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAYX | 6/29/18 | $89.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB17 | 6/29/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB1J | 6/29/18 | $81.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAYY | 6/29/18 | $81.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAYS | 6/29/18 | $79.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAYQ | 6/29/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB15 | 6/29/18 | $75.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB1Q | 6/29/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZR | 6/29/18 | $73.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB1E | 6/29/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZS | 6/29/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAYM | 6/29/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZV | 6/29/18 | $64.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZG | 6/29/18 | $63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB1X | 6/29/18 | $63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZ9 | 6/29/18 | $63.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZO | 6/29/18 | $62.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB1N | 6/29/18 | $59.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZE | 6/29/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAYB | 6/29/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZK | 6/29/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZH | 6/29/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB14 | 6/29/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB1Y | 6/29/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAYT | 6/29/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB1A | 6/29/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB21 | 6/29/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAYF | 6/29/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB1R | 6/29/18 | $54.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB0Z | 6/29/18 | $54.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZU | 6/29/18 | $54.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB1T | 6/29/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAYN | 6/29/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAYE | 6/29/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAYJ | 6/29/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZJ | 6/29/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB16 | 6/29/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007ND1D | 6/29/18 | $48.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB1V | 6/29/18 | $48.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB1G | 6/29/18 | $47.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB05 | 6/29/18 | $47.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZ8 | 6/29/18 | $46.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB1C | 6/29/18 | $45.93 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB18 | 6/29/18 | $45.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAYR | 6/29/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAX3 | 6/29/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB0W | 6/29/18 | $40.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB19 | 6/29/18 | $39.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZX | 6/29/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZ7 | 6/29/18 | $37.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB10 | 6/29/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB20 | 6/29/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAYW | 6/29/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB08 | 6/29/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZN | 6/29/18 | $30.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB01 | 6/29/18 | $30.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZW | 6/29/18 | $28.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB0V | 6/29/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZ1 | 6/29/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB13 | 6/29/18 | $27.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB22 | 6/29/18 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB03 | 6/29/18 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB0A | 6/29/18 | $24.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAYG | 6/29/18 | $22.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAYC | 6/29/18 | $21.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZD | 6/29/18 | $21.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB0Y | 6/29/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NB12 | 6/29/18 | $19.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 000007NAZY | 6/29/18 | $9.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDCC | 6/30/18 | $647.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDC4 | 6/30/18 | $548.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007ND9Z | 6/30/18 | $419.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDA9 | 6/30/18 | $391.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDCF | 6/30/18 | $373.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDAN | 6/30/18 | $368.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDA0 | 6/30/18 | $311.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDAG | 6/30/18 | $269.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDAQ | 6/30/18 | $269.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDA5 | 6/30/18 | $269.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDAD | 6/30/18 | $257.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007ND8N | 6/30/18 | $254.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDAA | 6/30/18 | $251.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDC8 | 6/30/18 | $246.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDCA | 6/30/18 | $227.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDAB | 6/30/18 | $212.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDCL | 6/30/18 | $207.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDCD | 6/30/18 | $201.38 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007ND9L | 6/30/18 | $195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007ND9K | 6/30/18 | $190.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDBW | 6/30/18 | $179.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007ND9R | 6/30/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDC6 | 6/30/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007ND9C | 6/30/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDAE | 6/30/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007ND9G | 6/30/18 | $168.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDAJ | 6/30/18 | $142.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDAT | 6/30/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007ND9Y | 6/30/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDCM | 6/30/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDC7 | 6/30/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDAM | 6/30/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDCI | 6/30/18 | $127.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDC0 | 6/30/18 | $124.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007ND9A | 6/30/18 | $124.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDAP | 6/30/18 | $123.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007ND9S | 6/30/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDC2 | 6/30/18 | $118.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDCG | 6/30/18 | $113.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDAR | 6/30/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007ND98 | 6/30/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007ND95 | 6/30/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDAW | 6/30/18 | $107.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDAX | 6/30/18 | $95.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDAY | 6/30/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDB1 | 6/30/18 | $93.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDAH | 6/30/18 | $87.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007ND9F | 6/30/18 | $87.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDC5 | 6/30/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007ND8M | 6/30/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007ND9M | 6/30/18 | $82.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007ND9I | 6/30/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDAK | 6/30/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007ND9H | 6/30/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDC9 | 6/30/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007ND9Q | 6/30/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDCP | 6/30/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDAI | 6/30/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDA4 | 6/30/18 | $70.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDBZ | 6/30/18 | $70.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007ND9O | 6/30/18 | $68.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDCJ | 6/30/18 | $67.99 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDBX | 6/30/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDAC | 6/30/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDA8 | 6/30/18 | $67.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007ND9U | 6/30/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDAF | 6/30/18 | $64.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007ND9V | 6/30/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDC1 | 6/30/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDCE | 6/30/18 | $58.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007ND9B | 6/30/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDAU | 6/30/18 | $55.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDAS | 6/30/18 | $55.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDA1 | 6/30/18 | $55.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007ND9E | 6/30/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDCB | 6/30/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDC3 | 6/30/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007ND96 | 6/30/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDA2 | 6/30/18 | $48.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDB2 | 6/30/18 | $48.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007ND9J | 6/30/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDAZ | 6/30/18 | $46.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDA6 | 6/30/18 | $46.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007ND9W | 6/30/18 | $44.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007ND9X | 6/30/18 | $43.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDBY | 6/30/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDAL | 6/30/18 | $41.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDCK | 6/30/18 | $41.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDB0 | 6/30/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDCN | 6/30/18 | $36.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDCO | 6/30/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDAO | 6/30/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDAV | 6/30/18 | $33.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007ND97 | 6/30/18 | $29.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007ND9T | 6/30/18 | $29.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDCH | 6/30/18 | $29.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDA3 | 6/30/18 | $28.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007ND9N | 6/30/18 | $28.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007ND9P | 6/30/18 | $26.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDB3 | 6/30/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007NDA7 | 6/30/18 | $20.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007ND99 | 6/30/18 | $19.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 000007ND9D | 6/30/18 | $15.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 0000588390 | 7/9/18 | -$174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 0000588704 | 7/10/18 | -$11.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 0000588527 | 7/10/18 | -$58.42 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 0000588474 | 7/10/18 | -$63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 0000588672 | 7/10/18 | -$66.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 0000588496 | 7/10/18 | -$71.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 0000588484 | 7/10/18 | -$73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 0000588812 | 7/10/18 | -$74.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 0000588673 | 7/10/18 | -$93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 0000588490 | 7/10/18 | -$178.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 0000588479 | 7/10/18 | -$195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E87623 | $15,034.10 | 7/24/18 | 0000269622 | 7/10/18 | -$203.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 0000588481 | 7/10/18 | -$215.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 0000588589 | 7/10/18 | -$283.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 0000588781 | 7/10/18 | -$339.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 0000588656 | 7/10/18 | -$348.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 0000588492 | 7/10/18 | -$379.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88313 | $9,669.45 | 7/24/18 | 0000588524 | 7/10/18 | -$452.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEAN | 7/1/18 | $215.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEAO | 7/1/18 | $96.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEYZ | 7/2/18 | $775.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEPD | 7/2/18 | $688.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEXD | 7/2/18 | $600.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEXI | 7/2/18 | $594.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEWN | 7/2/18 | $580.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQO | 7/2/18 | $580.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEYK | 7/2/18 | $548.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NETV | 7/2/18 | $548.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NIUC | 7/2/18 | $547.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEPO | 7/2/18 | $496.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF33 | 7/2/18 | $446.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF2F | 7/2/18 | $446.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF2U | 7/2/18 | $381.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF2Z | 7/2/18 | $368.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF34 | 7/2/18 | $355.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF2E | 7/2/18 | $348.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEUI | 7/2/18 | $325.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEU9 | 7/2/18 | $323.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEYB | 7/2/18 | $323.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEUK | 7/2/18 | $307.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEUY | 7/2/18 | $305.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEUU | 7/2/18 | $304.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NETJ | 7/2/18 | $298.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQU | 7/2/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQQ | 7/2/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEPH | 7/2/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NETT | 7/2/18 | $290.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEYJ | 7/2/18 | $273.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEXE | 7/2/18 | $269.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEPE | 7/2/18 | $269.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEPN | 7/2/18 | $265.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NETE | 7/2/18 | $246.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQ2 | 7/2/18 | $237.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NET8 | 7/2/18 | $232.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEXJ | 7/2/18 | $220.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEXK | 7/2/18 | $220.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NIUB | 7/2/18 | $218.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQ0 | 7/2/18 | $209.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEPX | 7/2/18 | $203.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEUF | 7/2/18 | $195.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEPG | 7/2/18 | $195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQZ | 7/2/18 | $195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQE | 7/2/18 | $195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NET6 | 7/2/18 | $194.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF2L | 7/2/18 | $190.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF2J | 7/2/18 | $190.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF2N | 7/2/18 | $190.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEWO | 7/2/18 | $189.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEWP | 7/2/18 | $189.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEPI | 7/2/18 | $189.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEPW | 7/2/18 | $189.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEYD | 7/2/18 | $186.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEPR | 7/2/18 | $186.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEXY | 7/2/18 | $185.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NETO | 7/2/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF37 | 7/2/18 | $177.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF39 | 7/2/18 | $177.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF2R | 7/2/18 | $177.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF32 | 7/2/18 | $177.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEYN | 7/2/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEUQ | 7/2/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQN | 7/2/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NETQ | 7/2/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQX | 7/2/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEZ2 | 7/2/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEUV | 7/2/18 | $165.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEYR | 7/2/18 | $164.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEUC | 7/2/18 | $159.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEUW | 7/2/18 | $158.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NETK | 7/2/18 | $157.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEV0 | 7/2/18 | $153.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQR | 7/2/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NETA | 7/2/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEYT | 7/2/18 | $140.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEUH | 7/2/18 | $140.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEYO | 7/2/18 | $132.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEY9 | 7/2/18 | $132.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEU4 | 7/2/18 | $129.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NETR | 7/2/18 | $129.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEUB | 7/2/18 | $128.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NETZ | 7/2/18 | $128.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NETY | 7/2/18 | $128.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NETG | 7/2/18 | $128.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NET4 | 7/2/18 | $128.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEXL | 7/2/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NET5 | 7/2/18 | $124.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEXF | 7/2/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NETS | 7/2/18 | $123.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NIUD | 7/2/18 | $122.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEU8 | 7/2/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEPU | 7/2/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEYG | 7/2/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQG | 7/2/18 | $118.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEY5 | 7/2/18 | $118.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEY1 | 7/2/18 | $116.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEUT | 7/2/18 | $112.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEUR | 7/2/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEWI | 7/2/18 | $107.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEXX | 7/2/18 | $107.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF2B | 7/2/18 | $107.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEY3 | 7/2/18 | $106.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF3E | 7/2/18 | $102.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQD | 7/2/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEPZ | 7/2/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NETX | 7/2/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF2K | 7/2/18 | $101.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NETL | 7/2/18 | $99.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEPY | 7/2/18 | $94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEXW | 7/2/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NETF | 7/2/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQJ | 7/2/18 | $92.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQA | 7/2/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQF | 7/2/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQP | 7/2/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQV | 7/2/18 | $91.29 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEYV | 7/2/18 | $90.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQ9 | 7/2/18 | $90.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEYL | 7/2/18 | $89.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQY | 7/2/18 | $89.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEYU | 7/2/18 | $87.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NETH | 7/2/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NER2 | 7/2/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEWJ | 7/2/18 | $83.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEY2 | 7/2/18 | $81.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEZ1 | 7/2/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEYH | 7/2/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEYE | 7/2/18 | $79.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF2D | 7/2/18 | $79.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NET7 | 7/2/18 | $78.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQL | 7/2/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEYA | 7/2/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEXH | 7/2/18 | $75.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEXO | 7/2/18 | $75.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEUD | 7/2/18 | $74.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEXG | 7/2/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQC | 7/2/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEUZ | 7/2/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQ4 | 7/2/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF2G | 7/2/18 | $73.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEUE | 7/2/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF38 | 7/2/18 | $71.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEUL | 7/2/18 | $71.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQS | 7/2/18 | $70.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEYP | 7/2/18 | $70.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEYF | 7/2/18 | $70.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEU2 | 7/2/18 | $68.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NET9 | 7/2/18 | $68.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEUX | 7/2/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEWK | 7/2/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEUM | 7/2/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQ8 | 7/2/18 | $66.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF31 | 7/2/18 | $66.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEXU | 7/2/18 | $65.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEYW | 7/2/18 | $65.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEPF | 7/2/18 | $64.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF3G | 7/2/18 | $63.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQH | 7/2/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQB | 7/2/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF3B | 7/2/18 | $61.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEYM | 7/2/18 | $59.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NER1 | 7/2/18 | $59.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEXN | 7/2/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEUG | 7/2/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEY7 | 7/2/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEYQ | 7/2/18 | $58.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEXM | 7/2/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEWL | 7/2/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF2T | 7/2/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF2O | 7/2/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NETW | 7/2/18 | $57.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF2Q | 7/2/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF35 | 7/2/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF3F | 7/2/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF3C | 7/2/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF2W | 7/2/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF2S | 7/2/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF2V | 7/2/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF2I | 7/2/18 | $56.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEZ0 | 7/2/18 | $56.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQ3 | 7/2/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEPK | 7/2/18 | $55.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEPQ | 7/2/18 | $55.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQ6 | 7/2/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEU6 | 7/2/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEU7 | 7/2/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEYC | 7/2/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQT | 7/2/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEXZ | 7/2/18 | $49.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NETD | 7/2/18 | $49.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEXQ | 7/2/18 | $48.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEY0 | 7/2/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQM | 7/2/18 | $46.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEYI | 7/2/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF30 | 7/2/18 | $46.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF3D | 7/2/18 | $46.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEUN | 7/2/18 | $45.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEU5 | 7/2/18 | $45.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NETM | 7/2/18 | $45.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEPM | 7/2/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NETI | 7/2/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEY6 | 7/2/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF2X | 7/2/18 | $42.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEUJ | 7/2/18 | $42.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEUP | 7/2/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEYY | 7/2/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NETN | 7/2/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEXR | 7/2/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEPP | 7/2/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEPS | 7/2/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF29 | 7/2/18 | $41.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF2P | 7/2/18 | $41.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF28 | 7/2/18 | $41.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF2A | 7/2/18 | $39.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF2M | 7/2/18 | $39.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEUO | 7/2/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF2C | 7/2/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NET3 | 7/2/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NETB | 7/2/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEUA | 7/2/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQI | 7/2/18 | $38.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEU3 | 7/2/18 | $37.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEWM | 7/2/18 | $37.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEU0 | 7/2/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEY8 | 7/2/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF3A | 7/2/18 | $35.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEPV | 7/2/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEXV | 7/2/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEPL | 7/2/18 | $33.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF2H | 7/2/18 | $32.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF2Y | 7/2/18 | $32.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEU1 | 7/2/18 | $30.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEYS | 7/2/18 | $27.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEXT | 7/2/18 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NETC | 7/2/18 | $24.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NER0 | 7/2/18 | $24.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NF36 | 7/2/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEPT | 7/2/18 | $23.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEUS | 7/2/18 | $22.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQ1 | 7/2/18 | $21.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEY4 | 7/2/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NETU | 7/2/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NETP | 7/2/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEYX | 7/2/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQK | 7/2/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQ5 | 7/2/18 | $18.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEXP | 7/2/18 | $17.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEXS | 7/2/18 | $16.99 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQ7 | 7/2/18 | $13.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEQW | 7/2/18 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NEPJ | 7/2/18 | $6.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJU2 | 7/3/18 | $594.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJWK | 7/3/18 | $591.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJXD | 7/3/18 | $580.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJWU | 7/3/18 | $580.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJTJ | 7/3/18 | $564.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJWO | 7/3/18 | $548.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NMGP | 7/3/18 | $547.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJWW | 7/3/18 | $373.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJXR | 7/3/18 | $360.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJWD | 7/3/18 | $359.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJVA | 7/3/18 | $344.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJUY | 7/3/18 | $339.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJTY | 7/3/18 | $331.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJXJ | 7/3/18 | $322.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJUO | 7/3/18 | $317.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJXF | 7/3/18 | $305.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJUH | 7/3/18 | $297.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJWI | 7/3/18 | $295.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJWH | 7/3/18 | $295.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJXI | 7/3/18 | $288.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJV4 | 7/3/18 | $288.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJUU | 7/3/18 | $276.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJVD | 7/3/18 | $275.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJWE | 7/3/18 | $275.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJXQ | 7/3/18 | $256.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJV8 | 7/3/18 | $220.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJWT | 7/3/18 | $217.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJU6 | 7/3/18 | $196.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJXK | 7/3/18 | $195.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJXG | 7/3/18 | $189.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NMGO | 7/3/18 | $186.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJXY | 7/3/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJTU | 7/3/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJTR | 7/3/18 | $177.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJV3 | 7/3/18 | $177.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJWX | 7/3/18 | $175.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJUL | 7/3/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJTM | 7/3/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJV1 | 7/3/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJV7 | 7/3/18 | $171.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJWN | 7/3/18 | $166.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJU0 | 7/3/18 | $161.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJXL | 7/3/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJUJ | 7/3/18 | $146.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJXH | 7/3/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJUC | 7/3/18 | $143.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJWV | 7/3/18 | $128.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJXT | 7/3/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJVC | 7/3/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJV6 | 7/3/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJVB | 7/3/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJUF | 7/3/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJWC | 7/3/18 | $126.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJUX | 7/3/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJXO | 7/3/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJTO | 7/3/18 | $113.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJTZ | 7/3/18 | $113.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJUW | 7/3/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJU9 | 7/3/18 | $107.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJXU | 7/3/18 | $107.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJWR | 7/3/18 | $107.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJUK | 7/3/18 | $103.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJWZ | 7/3/18 | $100.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJV2 | 7/3/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJTV | 7/3/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJXM | 7/3/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJTW | 7/3/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJXN | 7/3/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJWJ | 7/3/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJWQ | 7/3/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJTK | 7/3/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJU1 | 7/3/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJU3 | 7/3/18 | $81.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJWM | 7/3/18 | $81.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJUI | 7/3/18 | $77.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJUM | 7/3/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJXZ | 7/3/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJUP | 7/3/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJUQ | 7/3/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJWF | 7/3/18 | $72.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJTX | 7/3/18 | $63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJXX | 7/3/18 | $62.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJWL | 7/3/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJUD | 7/3/18 | $59.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJWG | 7/3/18 | $59.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJU7 | 7/3/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJWS | 7/3/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJTT | 7/3/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJXV | 7/3/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJUV | 7/3/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJTQ | 7/3/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJXW | 7/3/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJU5 | 7/3/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJVF | 7/3/18 | $49.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJXE | 7/3/18 | $48.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJWY | 7/3/18 | $48.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJUR | 7/3/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJTS | 7/3/18 | $46.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJTI | 7/3/18 | $45.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJUA | 7/3/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJXP | 7/3/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJUZ | 7/3/18 | $41.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJTP | 7/3/18 | $41.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJTL | 7/3/18 | $41.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJUB | 7/3/18 | $40.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJTH | 7/3/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJU4 | 7/3/18 | $38.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJV5 | 7/3/18 | $37.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJUN | 7/3/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJV0 | 7/3/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJWP | 7/3/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJTN | 7/3/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJXS | 7/3/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJUE | 7/3/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJUS | 7/3/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJVE | 7/3/18 | $28.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJUG | 7/3/18 | $28.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJV9 | 7/3/18 | $21.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJU8 | 7/3/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJUT | 7/3/18 | $16.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 000007NJY0 | 7/3/18 | $13.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 0000588911 | 7/11/18 | -$54.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 0000588883 | 7/11/18 | -$89.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 0000588882 | 7/11/18 | -$110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 0000589152 | 7/11/18 | -$429.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 0000588941 | 7/11/18 | -$451.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 0000588895 | 7/11/18 | -$456.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 0000588899 | 7/11/18 | -$560.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89007 | $48,409.34 | 7/30/18 | 0000588868 | 7/11/18 | -$688.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOK8 | 7/5/18 | $790.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO6U | 7/5/18 | $671.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOCB | 7/5/18 | $630.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOJQ | 7/5/18 | $601.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NODE | 7/5/18 | $601.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOPL | 7/5/18 | $594.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NODS | 7/5/18 | $572.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO9I | 7/5/18 | $565.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOG5 | 7/5/18 | $548.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO6R | 7/5/18 | $548.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOFJ | 7/5/18 | $502.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOOV | 7/5/18 | $502.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO9A | 7/5/18 | $452.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO88 | 7/5/18 | $373.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOCD | 7/5/18 | $368.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOKV | 7/5/18 | $368.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOPK | 7/5/18 | $368.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOLG | 7/5/18 | $368.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOOW | 7/5/18 | $360.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO6M | 7/5/18 | $356.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO6T | 7/5/18 | $339.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO9J | 7/5/18 | $339.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOC6 | 7/5/18 | $336.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NODM | 7/5/18 | $335.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOFG | 7/5/18 | $331.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NS1U | 7/5/18 | $330.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOFT | 7/5/18 | $328.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOKD | 7/5/18 | $323.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NS1W | 7/5/18 | $323.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOL9 | 7/5/18 | $305.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOP9 | 7/5/18 | $305.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOFK | 7/5/18 | $298.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOPH | 7/5/18 | $298.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOCW | 7/5/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO9B | 7/5/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOGC | 7/5/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOKP | 7/5/18 | $288.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO8J | 7/5/18 | $280.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOG9 | 7/5/18 | $278.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOK1 | 7/5/18 | $272.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOG7 | 7/5/18 | $268.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOPJ | 7/5/18 | $247.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO93 | 7/5/18 | $246.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO94 | 7/5/18 | $237.99 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOCS | 7/5/18 | $232.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO9F | 7/5/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NODO | 7/5/18 | $224.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOFX | 7/5/18 | $220.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOD0 | 7/5/18 | $220.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOLI | 7/5/18 | $220.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOK0 | 7/5/18 | $220.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO8Q | 7/5/18 | $220.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NODJ | 7/5/18 | $215.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOLL | 7/5/18 | $213.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO8I | 7/5/18 | $212.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO8E | 7/5/18 | $210.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOPE | 7/5/18 | $207.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOCE | 7/5/18 | $204.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOCU | 7/5/18 | $204.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NS1T | 7/5/18 | $203.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOOY | 7/5/18 | $203.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO9C | 7/5/18 | $195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO8L | 7/5/18 | $195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOD6 | 7/5/18 | $195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOFU | 7/5/18 | $194.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOCJ | 7/5/18 | $190.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOOU | 7/5/18 | $190.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOLF | 7/5/18 | $190.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOFO | 7/5/18 | $189.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOFE | 7/5/18 | $189.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOKK | 7/5/18 | $188.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOCG | 7/5/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOCL | 7/5/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOFD | 7/5/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO83 | 7/5/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOFI | 7/5/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO7U | 7/5/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOP5 | 7/5/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO8F | 7/5/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOKX | 7/5/18 | $165.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO8W | 7/5/18 | $158.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOJS | 7/5/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOL0 | 7/5/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOKZ | 7/5/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NS1Y | 7/5/18 | $150.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOFF | 7/5/18 | $149.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NODI | 7/5/18 | $147.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOCA | 7/5/18 | $144.49 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOLC | 7/5/18 | $143.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO8H | 7/5/18 | $142.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOKY | 7/5/18 | $141.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOFZ | 7/5/18 | $141.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOKA | 7/5/18 | $140.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOG4 | 7/5/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOG2 | 7/5/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO8Y | 7/5/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOD7 | 7/5/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOGA | 7/5/18 | $134.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOCY | 7/5/18 | $132.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOP0 | 7/5/18 | $132.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOP6 | 7/5/18 | $132.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOKG | 7/5/18 | $130.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOOZ | 7/5/18 | $129.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO96 | 7/5/18 | $128.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOC7 | 7/5/18 | $128.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO8M | 7/5/18 | $128.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOCN | 7/5/18 | $127.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO86 | 7/5/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOP3 | 7/5/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO8B | 7/5/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NODK | 7/5/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO6Y | 7/5/18 | $127.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NODV | 7/5/18 | $126.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO7Q | 7/5/18 | $126.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO81 | 7/5/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO7Y | 7/5/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOD4 | 7/5/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOCV | 7/5/18 | $123.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NODC | 7/5/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO6Q | 7/5/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOCK | 7/5/18 | $116.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOJP | 7/5/18 | $116.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOPA | 7/5/18 | $116.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOG6 | 7/5/18 | $115.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NODP | 7/5/18 | $112.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOCO | 7/5/18 | $111.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOKS | 7/5/18 | $111.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NS1S | 7/5/18 | $110.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOE0 | 7/5/18 | $107.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO8C | 7/5/18 | $107.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOK6 | 7/5/18 | $107.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOL1 | 7/5/18 | $106.24 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOPD | 7/5/18 | $106.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NODW | 7/5/18 | $106.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NS1V | 7/5/18 | $105.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO6O | 7/5/18 | $103.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOCI | 7/5/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOL7 | 7/5/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOKQ | 7/5/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO98 | 7/5/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOKI | 7/5/18 | $99.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NODF | 7/5/18 | $99.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOFV | 7/5/18 | $97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOL6 | 7/5/18 | $93.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOKE | 7/5/18 | $93.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOOX | 7/5/18 | $93.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOFQ | 7/5/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOLA | 7/5/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO7W | 7/5/18 | $93.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOOT | 7/5/18 | $92.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOC8 | 7/5/18 | $92.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO8P | 7/5/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOFW | 7/5/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO9 | 7/5/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO8V | 7/5/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOL4 | 7/5/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOGB | 7/5/18 | $90.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO7Z | 7/5/18 | $90.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOCR | 7/5/18 | $88.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOFY | 7/5/18 | $87.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO8T | 7/5/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOLD | 7/5/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO8O | 7/5/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOCZ | 7/5/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOKL | 7/5/18 | $83.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOJZ | 7/5/18 | $83.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO8U | 7/5/18 | $81.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NODB | 7/5/18 | $81.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOKT | 7/5/18 | $81.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO97 | 7/5/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO9E | 7/5/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOFR | 7/5/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NODR | 7/5/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO99 | 7/5/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO8Z | 7/5/18 | $79.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOFH | 7/5/18 | $79.67 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOD3 | 7/5/18 | $79.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOFP | 7/5/18 | $79.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOKM | 7/5/18 | $78.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOKB | 7/5/18 | $78.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO7V | 7/5/18 | $78.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOCC | 7/5/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOLK | 7/5/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOCT | 7/5/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOP7 | 7/5/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOP4 | 7/5/18 | $75.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOJY | 7/5/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO8R | 7/5/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NODG | 7/5/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOPG | 7/5/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOCX | 7/5/18 | $73.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOK7 | 7/5/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO8X | 7/5/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NS1X | 7/5/18 | $71.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOKN | 7/5/18 | $71.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOKR | 7/5/18 | $69.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOD5 | 7/5/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO90 | 7/5/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO6V | 7/5/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO8A | 7/5/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO82 | 7/5/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOD1 | 7/5/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOE3 | 7/5/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOE2 | 7/5/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOFA | 7/5/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOPB | 7/5/18 | $65.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOKW | 7/5/18 | $64.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO6W | 7/5/18 | $64.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO9G | 7/5/18 | $63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO9M | 7/5/18 | $62.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO6P | 7/5/18 | $62.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO95 | 7/5/18 | $62.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOLH | 7/5/18 | $62.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO8D | 7/5/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NODU | 7/5/18 | $61.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NODD | 7/5/18 | $60.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO6N | 7/5/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOD2 | 7/5/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOCM | 7/5/18 | $59.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOJR | 7/5/18 | $58.74 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO9K | 7/5/18 | $58.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO92 | 7/5/18 | $58.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOK9 | 7/5/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOP2 | 7/5/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NODA | 7/5/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NODH | 7/5/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NODL | 7/5/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NODQ | 7/5/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOJT | 7/5/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NODY | 7/5/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOJN | 7/5/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO91 | 7/5/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO85 | 7/5/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOFS | 7/5/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOK4 | 7/5/18 | $56.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOK3 | 7/5/18 | $56.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOFN | 7/5/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOP1 | 7/5/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO6X | 7/5/18 | $56.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOLE | 7/5/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO84 | 7/5/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOCF | 7/5/18 | $54.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOKH | 7/5/18 | $54.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOCQ | 7/5/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOL2 | 7/5/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOK2 | 7/5/18 | $50.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO8G | 7/5/18 | $50.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOD8 | 7/5/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOL8 | 7/5/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOKJ | 7/5/18 | $49.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NODT | 7/5/18 | $49.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOC9 | 7/5/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOFL | 7/5/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO7X | 7/5/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOLJ | 7/5/18 | $46.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOP8 | 7/5/18 | $45.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOFB | 7/5/18 | $45.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO9D | 7/5/18 | $45.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOFC | 7/5/18 | $44.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO9H | 7/5/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOFM | 7/5/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO8K | 7/5/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOE1 | 7/5/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO8S | 7/5/18 | $42.49 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOJO | 7/5/18 | $42.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOPI | 7/5/18 | $41.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOPC | 7/5/18 | $41.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOJV | 7/5/18 | $41.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO7T | 7/5/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOCH | 7/5/18 | $41.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOPF | 7/5/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOKO | 7/5/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOKF | 7/5/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOKC | 7/5/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO70 | 7/5/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO9L | 7/5/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOL3 | 7/5/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOJU | 7/5/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOK5 | 7/5/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NODN | 7/5/18 | $33.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO7S | 7/5/18 | $33.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOJX | 7/5/18 | $33.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO7P | 7/5/18 | $32.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOLB | 7/5/18 | $32.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO6S | 7/5/18 | $32.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO6Z | 7/5/18 | $28.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOG0 | 7/5/18 | $28.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOG8 | 7/5/18 | $27.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOJW | 7/5/18 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO80 | 7/5/18 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOCP | 7/5/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO87 | 7/5/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NODX | 7/5/18 | $23.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO89 | 7/5/18 | $22.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOL5 | 7/5/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOKU | 7/5/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO7R | 7/5/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOC5 | 7/5/18 | $19.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NODZ | 7/5/18 | $15.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NO8N | 7/5/18 | $11.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOG1 | 7/5/18 | $11.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 000007NOG3 | 7/5/18 | $4.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 0000589261 | 7/12/18 | -$8.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 0000589288 | 7/12/18 | -$17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 0000589367 | 7/12/18 | -$25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 0000081141 | 7/12/18 | -$26.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 0000589264 | 7/12/18 | -$28.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 0000589276 | 7/12/18 | -$33.99 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 0000589594 | 7/12/18 | -$93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 0000589273 | 7/12/18 | -$161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 0000589260 | 7/12/18 | -$170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 0000589430 | 7/12/18 | -$195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 0000589593 | 7/12/18 | -$224.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 0000589256 | 7/12/18 | -$263.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 0000589729 | 7/13/18 | -$19.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 0000589732 | 7/13/18 | -$42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 0000589988 | 7/13/18 | -$124.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 0000589707 | 7/13/18 | -$170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 0000589726 | 7/13/18 | -$189.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 0000589722 | 7/13/18 | -$343.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 0000589711 | 7/13/18 | -$356.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 0000589703 | 7/13/18 | -$360.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 0000590013 | 7/13/18 | -$438.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 0000590068 | 7/14/18 | -$12.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 0000590078 | 7/14/18 | -$17.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 0000590130 | 7/14/18 | -$33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 0000590080 | 7/14/18 | -$47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 0000590079 | 7/14/18 | -$58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 0000590065 | 7/14/18 | -$59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 0000590071 | 7/14/18 | -$80.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 0000590077 | 7/14/18 | -$103.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 0000590076 | 7/14/18 | -$152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90493 | $37,231.79 | 8/1/18 | 0000590075 | 7/14/18 | -$594.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NV6C | 7/6/18 | $909.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSTM | 7/6/18 | $580.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NV69 | 7/6/18 | $453.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSUR | 7/6/18 | $446.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSX0 | 7/6/18 | $381.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSWN | 7/6/18 | $368.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSWZ | 7/6/18 | $368.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSXW | 7/6/18 | $368.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NV6B | 7/6/18 | $348.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSU9 | 7/6/18 | $339.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSWB | 7/6/18 | $305.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSTF | 7/6/18 | $298.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSXJ | 7/6/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSWH | 7/6/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSWG | 7/6/18 | $284.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NV6A | 7/6/18 | $273.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSUJ | 7/6/18 | $267.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSXX | 7/6/18 | $265.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NV68 | 7/6/18 | $254.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSWT | 7/6/18 | $248.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSUP | 7/6/18 | $237.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSXB | 7/6/18 | $232.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NST6 | 7/6/18 | $226.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSTE | 7/6/18 | $220.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSUW | 7/6/18 | $211.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSU5 | 7/6/18 | $209.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSUV | 7/6/18 | $186.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSX7 | 7/6/18 | $186.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSUH | 7/6/18 | $186.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSU2 | 7/6/18 | $183.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSTB | 7/6/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSTG | 7/6/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSTQ | 7/6/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSX2 | 7/6/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSWE | 7/6/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSTD | 7/6/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSX3 | 7/6/18 | $168.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSXV | 7/6/18 | $157.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSX5 | 7/6/18 | $155.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSWF | 7/6/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSWP | 7/6/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSTX | 7/6/18 | $151.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSWY | 7/6/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSXO | 7/6/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSTU | 7/6/18 | $140.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSXM | 7/6/18 | $139.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSXA | 7/6/18 | $132.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NST2 | 7/6/18 | $128.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSXQ | 7/6/18 | $128.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSXH | 7/6/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSUC | 7/6/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSWD | 7/6/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NST5 | 7/6/18 | $115.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSXP | 7/6/18 | $113.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSUL | 7/6/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSTZ | 7/6/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSU1 | 7/6/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSUG | 7/6/18 | $104.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSTJ | 7/6/18 | $102.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSU3 | 7/6/18 | $101.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NST0 | 7/6/18 | $99.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSUF | 7/6/18 | $99.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSTN | 7/6/18 | $97.74 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSTA | 7/6/18 | $94.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSX1 | 7/6/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSWK | 7/6/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSUB | 7/6/18 | $90.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSTI | 7/6/18 | $89.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSWQ | 7/6/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSXK | 7/6/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSUE | 7/6/18 | $82.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSXY | 7/6/18 | $82.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSUQ | 7/6/18 | $81.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSXS | 7/6/18 | $80.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NST7 | 7/6/18 | $79.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NST4 | 7/6/18 | $78.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSUA | 7/6/18 | $78.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSX4 | 7/6/18 | $77.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSXI | 7/6/18 | $77.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSUD | 7/6/18 | $73.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSWS | 7/6/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSWR | 7/6/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NST8 | 7/6/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSXL | 7/6/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSXE | 7/6/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSWJ | 7/6/18 | $67.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSU6 | 7/6/18 | $62.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSX8 | 7/6/18 | $61.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSU7 | 7/6/18 | $60.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSXN | 7/6/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSTV | 7/6/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSXD | 7/6/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSXC | 7/6/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSTK | 7/6/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSUS | 7/6/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSWL | 7/6/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSTY | 7/6/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSXF | 7/6/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSTP | 7/6/18 | $55.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSWW | 7/6/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSWM | 7/6/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSTC | 7/6/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSUK | 7/6/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSWC | 7/6/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSTO | 7/6/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSX9 | 7/6/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSTL | 7/6/18 | $49.39 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSWI | 7/6/18 | $46.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSU4 | 7/6/18 | $45.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSXT | 7/6/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NST9 | 7/6/18 | $44.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSXG | 7/6/18 | $44.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSTT | 7/6/18 | $43.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSTW | 7/6/18 | $41.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSUI | 7/6/18 | $41.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSUO | 7/6/18 | $41.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSTH | 7/6/18 | $39.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSY0 | 7/6/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSUN | 7/6/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSWU | 7/6/18 | $35.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NST1 | 7/6/18 | $33.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NST3 | 7/6/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSU8 | 7/6/18 | $27.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSWO | 7/6/18 | $27.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSWX | 7/6/18 | $22.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSX6 | 7/6/18 | $22.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSUU | 7/6/18 | $22.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSUM | 7/6/18 | $22.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSU0 | 7/6/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSUT | 7/6/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSXU | 7/6/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSTR | 7/6/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSTS | 7/6/18 | $18.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSWV | 7/6/18 | $16.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSXR | 7/6/18 | $13.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSSZ | 7/6/18 | $11.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 000007NSXZ | 7/6/18 | $9.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVKM | 7/7/18 | $671.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVI3 | 7/7/18 | $548.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVJH | 7/7/18 | $368.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVJB | 7/7/18 | $360.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVJ7 | 7/7/18 | $323.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVJ4 | 7/7/18 | $317.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVI4 | 7/7/18 | $288.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVKH | 7/7/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVJA | 7/7/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVKT | 7/7/18 | $280.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVIG | 7/7/18 | $272.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVKS | 7/7/18 | $252.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVL1 | 7/7/18 | $237.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVID | 7/7/18 | $229.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVJ8 | 7/7/18 | $227.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVKC | 7/7/18 | $203.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVJG | 7/7/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVI7 | 7/7/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVJD | 7/7/18 | $173.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVJN | 7/7/18 | $156.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVL0 | 7/7/18 | $155.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVJP | 7/7/18 | $151.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVJQ | 7/7/18 | $139.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVI2 | 7/7/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVIO | 7/7/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVJO | 7/7/18 | $131.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVL4 | 7/7/18 | $128.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVKK | 7/7/18 | $128.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVJ1 | 7/7/18 | $128.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVJ3 | 7/7/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVIR | 7/7/18 | $124.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVJ5 | 7/7/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVIA | 7/7/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVIJ | 7/7/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVIF | 7/7/18 | $116.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVIV | 7/7/18 | $110.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVJT | 7/7/18 | $103.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVIM | 7/7/18 | $98.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVIT | 7/7/18 | $94.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVKD | 7/7/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVJ9 | 7/7/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVKL | 7/7/18 | $89.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVJM | 7/7/18 | $89.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVKX | 7/7/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVKG | 7/7/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVKO | 7/7/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVI8 | 7/7/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVJF | 7/7/18 | $82.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVKN | 7/7/18 | $79.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVKE | 7/7/18 | $79.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVJV | 7/7/18 | $78.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVIP | 7/7/18 | $78.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVJS | 7/7/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVIH | 7/7/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVJL | 7/7/18 | $74.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVIX | 7/7/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVJI | 7/7/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVIN | 7/7/18 | $73.09 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVIK | 7/7/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVJ0 | 7/7/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVKV | 7/7/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVIQ | 7/7/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVJR | 7/7/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVL2 | 7/7/18 | $66.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVIL | 7/7/18 | $66.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVKR | 7/7/18 | $66.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVI6 | 7/7/18 | $66.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVKU | 7/7/18 | $66.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVJJ | 7/7/18 | $65.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVIU | 7/7/18 | $63.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVKF | 7/7/18 | $61.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVKW | 7/7/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVIB | 7/7/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVJ2 | 7/7/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVJE | 7/7/18 | $57.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVI9 | 7/7/18 | $56.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVI5 | 7/7/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVJK | 7/7/18 | $55.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVIY | 7/7/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVKP | 7/7/18 | $52.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVJW | 7/7/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVKY | 7/7/18 | $50.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVI0 | 7/7/18 | $49.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVIZ | 7/7/18 | $49.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVKQ | 7/7/18 | $47.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVIC | 7/7/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVKZ | 7/7/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVL5 | 7/7/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVL3 | 7/7/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVJC | 7/7/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVIW | 7/7/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVI1 | 7/7/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVIE | 7/7/18 | $34.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVL6 | 7/7/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVIS | 7/7/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVII | 7/7/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVKI | 7/7/18 | $22.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVJ6 | 7/7/18 | $21.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVKJ | 7/7/18 | $19.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVJU | 7/7/18 | $19.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 000007NVL7 | 7/7/18 | $18.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92126 | $11,859.97 | 8/2/18 | 0000353999 | 7/16/18 | -$41.18 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 0000590370 | 7/16/18 | -$54.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 0000590403 | 7/16/18 | -$65.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 0000590621 | 7/16/18 | -$82.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 0000590595 | 7/16/18 | -$85.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91402 | $17,235.05 | 8/2/18 | 0000590350 | 7/16/18 | -$315.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NWY9 | 7/8/18 | $306.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NWY8 | 7/8/18 | $258.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NWY7 | 7/8/18 | $146.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXGX | 7/9/18 | $663.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXZN | 7/9/18 | $620.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXRH | 7/9/18 | $617.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXZO | 7/9/18 | $594.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXME | 7/9/18 | $548.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXLY | 7/9/18 | $548.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXLP | 7/9/18 | $548.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXWO | 7/9/18 | $548.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXZM | 7/9/18 | $548.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O21G | 7/9/18 | $547.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXGQ | 7/9/18 | $513.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXRP | 7/9/18 | $479.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXS9 | 7/9/18 | $373.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXL6 | 7/9/18 | $368.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXWK | 7/9/18 | $368.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXM1 | 7/9/18 | $360.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXRD | 7/9/18 | $360.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXQZ | 7/9/18 | $360.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O21H | 7/9/18 | $347.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXG6 | 7/9/18 | $323.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXQA | 7/9/18 | $323.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXGF | 7/9/18 | $321.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXLX | 7/9/18 | $315.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXM2 | 7/9/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXLB | 7/9/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXM6 | 7/9/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXRA | 7/9/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXLZ | 7/9/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXH4 | 7/9/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXM5 | 7/9/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXR0 | 7/9/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXLC | 7/9/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXFO | 7/9/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXQI | 7/9/18 | $288.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXLT | 7/9/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXLS | 7/9/18 | $282.19 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXHC | 7/9/18 | $275.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXH9 | 7/9/18 | $268.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O21F | 7/9/18 | $265.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXQO | 7/9/18 | $264.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXKW | 7/9/18 | $263.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXGC | 7/9/18 | $254.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXQS | 7/9/18 | $246.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXGH | 7/9/18 | $246.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXLK | 7/9/18 | $245.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXLW | 7/9/18 | $241.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXG5 | 7/9/18 | $237.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXG7 | 7/9/18 | $237.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXRS | 7/9/18 | $237.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXLH | 7/9/18 | $215.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXH5 | 7/9/18 | $215.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXR9 | 7/9/18 | $199.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXG9 | 7/9/18 | $195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXFU | 7/9/18 | $190.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXFW | 7/9/18 | $190.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXGI | 7/9/18 | $186.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXFV | 7/9/18 | $186.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXG0 | 7/9/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXLD | 7/9/18 | $175.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXQG | 7/9/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXQD | 7/9/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXKX | 7/9/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXGV | 7/9/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXR6 | 7/9/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXFP | 7/9/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXGW | 7/9/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXFQ | 7/9/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXKR | 7/9/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXS6 | 7/9/18 | $159.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXGB | 7/9/18 | $158.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXRU | 7/9/18 | $156.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXM8 | 7/9/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXS7 | 7/9/18 | $151.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXG2 | 7/9/18 | $150.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXLI | 7/9/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXZP | 7/9/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXGA | 7/9/18 | $141.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXMQ | 7/9/18 | $140.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXFZ | 7/9/18 | $138.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXS2 | 7/9/18 | $135.99 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXWJ | 7/9/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXFS | 7/9/18 | $132.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXZL | 7/9/18 | $129.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXMM | 7/9/18 | $129.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXRG | 7/9/18 | $128.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXGO | 7/9/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXM0 | 7/9/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXWP | 7/9/18 | $126.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXRL | 7/9/18 | $124.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXQQ | 7/9/18 | $124.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXR1 | 7/9/18 | $124.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXMA | 7/9/18 | $124.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXZW | 7/9/18 | $123.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXS3 | 7/9/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXFH | 7/9/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXRX | 7/9/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXKZ | 7/9/18 | $123.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXGG | 7/9/18 | $123.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXQB | 7/9/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXWV | 7/9/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXLV | 7/9/18 | $118.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXS0 | 7/9/18 | $116.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXS4 | 7/9/18 | $116.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXFF | 7/9/18 | $115.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXLF | 7/9/18 | $112.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXGP | 7/9/18 | $112.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXZT | 7/9/18 | $112.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXR8 | 7/9/18 | $110.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXRB | 7/9/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXKS | 7/9/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXWR | 7/9/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXKU | 7/9/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXH2 | 7/9/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXGT | 7/9/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXFR | 7/9/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXLN | 7/9/18 | $107.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXWW | 7/9/18 | $107.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXH7 | 7/9/18 | $106.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXKY | 7/9/18 | $106.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXMD | 7/9/18 | $102.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXKT | 7/9/18 | $102.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXGL | 7/9/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXM4 | 7/9/18 | $101.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXWX | 7/9/18 | $99.59 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXGJ | 7/9/18 | $99.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXGU | 7/9/18 | $97.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXWU | 7/9/18 | $97.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXFL | 7/9/18 | $95.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXRM | 7/9/18 | $94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXLQ | 7/9/18 | $94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXRE | 7/9/18 | $94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXFI | 7/9/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXFY | 7/9/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXL9 | 7/9/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXQV | 7/9/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXG3 | 7/9/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXQU | 7/9/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXZV | 7/9/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXWS | 7/9/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXL7 | 7/9/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXLO | 7/9/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXLU | 7/9/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXGZ | 7/9/18 | $79.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXLJ | 7/9/18 | $79.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXQN | 7/9/18 | $79.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXRW | 7/9/18 | $79.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXGD | 7/9/18 | $78.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXR2 | 7/9/18 | $77.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXRQ | 7/9/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXLR | 7/9/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXH8 | 7/9/18 | $75.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXG4 | 7/9/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXWL | 7/9/18 | $74.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXZQ | 7/9/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXG1 | 7/9/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXGR | 7/9/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXL5 | 7/9/18 | $73.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXMO | 7/9/18 | $71.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXM7 | 7/9/18 | $71.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXFX | 7/9/18 | $71.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXRC | 7/9/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXGM | 7/9/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXWM | 7/9/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXL4 | 7/9/18 | $67.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXRF | 7/9/18 | $66.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXFJ | 7/9/18 | $65.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXS8 | 7/9/18 | $65.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXGE | 7/9/18 | $64.71 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXG8 | 7/9/18 | $64.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXFM | 7/9/18 | $63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXMN | 7/9/18 | $63.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXMK | 7/9/18 | $63.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXLA | 7/9/18 | $63.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXR7 | 7/9/18 | $63.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXH1 | 7/9/18 | $62.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXGY | 7/9/18 | $62.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXMH | 7/9/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXRV | 7/9/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXZS | 7/9/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXQL | 7/9/18 | $61.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXML | 7/9/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXM9 | 7/9/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXRY | 7/9/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXRT | 7/9/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXMF | 7/9/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXRJ | 7/9/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXL0 | 7/9/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXQW | 7/9/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXL1 | 7/9/18 | $57.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXR5 | 7/9/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXQC | 7/9/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXGS | 7/9/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXFT | 7/9/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXMJ | 7/9/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXGN | 7/9/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXL8 | 7/9/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXL2 | 7/9/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXQY | 7/9/18 | $54.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXFK | 7/9/18 | $54.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXS1 | 7/9/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXLL | 7/9/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXQR | 7/9/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXRK | 7/9/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXS5 | 7/9/18 | $49.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXL3 | 7/9/18 | $48.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXH6 | 7/9/18 | $48.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXMC | 7/9/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXQF | 7/9/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXMI | 7/9/18 | $46.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXQT | 7/9/18 | $45.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXR4 | 7/9/18 | $45.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXZY | 7/9/18 | $45.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXQP | 7/9/18 | $43.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXHA | 7/9/18 | $43.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXLE | 7/9/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXMB | 7/9/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXZR | 7/9/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXLM | 7/9/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXKV | 7/9/18 | $41.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXRI | 7/9/18 | $41.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXWN | 7/9/18 | $41.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXRO | 7/9/18 | $40.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXQK | 7/9/18 | $40.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXQJ | 7/9/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXH0 | 7/9/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXH3 | 7/9/18 | $37.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXQM | 7/9/18 | $37.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXRR | 7/9/18 | $37.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXZX | 7/9/18 | $36.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXRN | 7/9/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXWQ | 7/9/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXZU | 7/9/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXHD | 7/9/18 | $35.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXMP | 7/9/18 | $35.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXR3 | 7/9/18 | $35.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXMG | 7/9/18 | $35.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXQH | 7/9/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXQE | 7/9/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXFN | 7/9/18 | $33.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXQX | 7/9/18 | $29.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXFG | 7/9/18 | $28.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXRZ | 7/9/18 | $28.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXGK | 7/9/18 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXM3 | 7/9/18 | $22.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXLG | 7/9/18 | $22.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXWT | 7/9/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007NXHB | 7/9/18 | $20.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O35Z | 7/10/18 | $790.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O38C | 7/10/18 | $594.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O34X | 7/10/18 | $479.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O35H | 7/10/18 | $390.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O38V | 7/10/18 | $370.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O38J | 7/10/18 | $321.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O39R | 7/10/18 | $307.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O364 | 7/10/18 | $307.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O33G | 7/10/18 | $305.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O360 | 7/10/18 | $298.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O38R | 7/10/18 | $298.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O33C | 7/10/18 | $297.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O34T | 7/10/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O33M | 7/10/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O33A | 7/10/18 | $288.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O39C | 7/10/18 | $287.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O391 | 7/10/18 | $284.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O366 | 7/10/18 | $282.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O35P | 7/10/18 | $272.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O363 | 7/10/18 | $261.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O39M | 7/10/18 | $257.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O5S1 | 7/10/18 | $249.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O38I | 7/10/18 | $248.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O365 | 7/10/18 | $246.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O399 | 7/10/18 | $245.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O35N | 7/10/18 | $237.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O395 | 7/10/18 | $231.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O398 | 7/10/18 | $229.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O39L | 7/10/18 | $229.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O34H | 7/10/18 | $227.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O359 | 7/10/18 | $227.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O34V | 7/10/18 | $219.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O392 | 7/10/18 | $207.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O35I | 7/10/18 | $207.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O397 | 7/10/18 | $203.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O33D | 7/10/18 | $195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O39O | 7/10/18 | $182.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O39T | 7/10/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O38G | 7/10/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O33K | 7/10/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O34N | 7/10/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O39P | 7/10/18 | $172.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O34L | 7/10/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O358 | 7/10/18 | $169.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O35Y | 7/10/18 | $169.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O39H | 7/10/18 | $169.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O5S2 | 7/10/18 | $159.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O39Q | 7/10/18 | $151.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O38N | 7/10/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O35O | 7/10/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O368 | 7/10/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O34I | 7/10/18 | $142.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000000O354 | 7/10/18 | $136.65 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O35R | 7/10/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O39I | 7/10/18 | $130.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O35I | 7/10/18 | $129.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O39S | 7/10/18 | $128.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O33L | 7/10/18 | $126.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O33Q | 7/10/18 | $124.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O35W | 7/10/18 | $124.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O39V | 7/10/18 | $121.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O35Q | 7/10/18 | $119.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O34Y | 7/10/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O393 | 7/10/18 | $117.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O35A | 7/10/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O394 | 7/10/18 | $112.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O361 | 7/10/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O35M | 7/10/18 | $108.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O36A | 7/10/18 | $107.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O38W | 7/10/18 | $107.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O35J | 7/10/18 | $107.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O39D | 7/10/18 | $106.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O35X | 7/10/18 | $102.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O362 | 7/10/18 | $102.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O34W | 7/10/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O33B | 7/10/18 | $100.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O33H | 7/10/18 | $100.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O33I | 7/10/18 | $99.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O39G | 7/10/18 | $99.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O39F | 7/10/18 | $98.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O39K | 7/10/18 | $97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O38S | 7/10/18 | $94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O356 | 7/10/18 | $94.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O34Q | 7/10/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O38O | 7/10/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O34M | 7/10/18 | $89.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O352 | 7/10/18 | $85.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O350 | 7/10/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O33J | 7/10/18 | $82.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O39J | 7/10/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O34Z | 7/10/18 | $79.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O35D | 7/10/18 | $79.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O35S | 7/10/18 | $79.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O367 | 7/10/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O36F | 7/10/18 | $75.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O39E | 7/10/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O35T | 7/10/18 | $71.62 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O34P | 7/10/18 | $71.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O38X | 7/10/18 | $71.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O38L | 7/10/18 | $71.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O33S | 7/10/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O33W | 7/10/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O38U | 7/10/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O357 | 7/10/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O38H | 7/10/18 | $67.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O34O | 7/10/18 | $65.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O38D | 7/10/18 | $65.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O39N | 7/10/18 | $65.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O35E | 7/10/18 | $63.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O369 | 7/10/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O38P | 7/10/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O34S | 7/10/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O36E | 7/10/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O35F | 7/10/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O35G | 7/10/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O396 | 7/10/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O38Y | 7/10/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O38T | 7/10/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O34R | 7/10/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O39A | 7/10/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O33O | 7/10/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O33N | 7/10/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O33F | 7/10/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O33P | 7/10/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O35V | 7/10/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O35B | 7/10/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O390 | 7/10/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O33R | 7/10/18 | $47.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O39B | 7/10/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O38E | 7/10/18 | $46.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O38F | 7/10/18 | $46.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O34U | 7/10/18 | $46.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O34J | 7/10/18 | $45.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O38K | 7/10/18 | $45.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O35U | 7/10/18 | $44.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O35L | 7/10/18 | $41.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O34K | 7/10/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O353 | 7/10/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O36D | 7/10/18 | $35.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O33T | 7/10/18 | $33.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O33V | 7/10/18 | $30.59 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O36C | 7/10/18 | $30.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O35C | 7/10/18 | $29.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O36B | 7/10/18 | $26.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O355 | 7/10/18 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O38Z | 7/10/18 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O35K | 7/10/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O38Q | 7/10/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O38M | 7/10/18 | $18.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O39U | 7/10/18 | $17.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O33U | 7/10/18 | $15.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 000007O33E | 7/10/18 | $5.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92848 | $56,817.53 | 8/6/18 | 0000097332 | 7/13/18 | $195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6SF | 7/11/18 | $1,034.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6PY | 7/11/18 | $790.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6OX | 7/11/18 | $671.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 00000709AG | 7/11/18 | $608.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6S4 | 7/11/18 | $548.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6PE | 7/11/18 | $548.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6S5 | 7/11/18 | $479.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6S1 | 7/11/18 | $458.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6M1 | 7/11/18 | $446.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6S2 | 7/11/18 | $434.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6MA | 7/11/18 | $373.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6LO | 7/11/18 | $373.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6L8 | 7/11/18 | $348.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6S6 | 7/11/18 | $331.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6L7 | 7/11/18 | $331.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6M5 | 7/11/18 | $307.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6PX | 7/11/18 | $307.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6KV | 7/11/18 | $305.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6S9 | 7/11/18 | $305.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6MI | 7/11/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6PD | 7/11/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6OV | 7/11/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6PM | 7/11/18 | $290.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6LS | 7/11/18 | $288.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6SG | 7/11/18 | $288.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6LW | 7/11/18 | $287.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6P9 | 7/11/18 | $287.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6OW | 7/11/18 | $265.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6MP | 7/11/18 | $261.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6LP | 7/11/18 | $249.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6LT | 7/11/18 | $241.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6M9 | 7/11/18 | $233.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6OZ | 7/11/18 | $229.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6PI | 7/11/18 | $220.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O9AH | 7/11/18 | $214.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6MR | 7/11/18 | $211.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6MK | 7/11/18 | $206.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6Q0 | 7/11/18 | $205.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6LY | 7/11/18 | $203.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6M8 | 7/11/18 | $203.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6PT | 7/11/18 | $203.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6LI | 7/11/18 | $203.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6SE | 7/11/18 | $202.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6S3 | 7/11/18 | $199.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6PH | 7/11/18 | $195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6L2 | 7/11/18 | $191.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6LZ | 7/11/18 | $190.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6LG | 7/11/18 | $189.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6P2 | 7/11/18 | $189.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6P4 | 7/11/18 | $186.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6LA | 7/11/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6LH | 7/11/18 | $175.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6OH | 7/11/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6Q2 | 7/11/18 | $169.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6OI | 7/11/18 | $169.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6SD | 7/11/18 | $165.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6P1 | 7/11/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6PN | 7/11/18 | $159.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6M3 | 7/11/18 | $158.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6OM | 7/11/18 | $155.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6OT | 7/11/18 | $155.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6LE | 7/11/18 | $154.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6MO | 7/11/18 | $141.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6PJ | 7/11/18 | $141.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6PC | 7/11/18 | $141.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6LC | 7/11/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6PP | 7/11/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6P8 | 7/11/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6L3 | 7/11/18 | $132.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6KY | 7/11/18 | $132.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6OP | 7/11/18 | $132.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6OG | 7/11/18 | $132.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6PG | 7/11/18 | $131.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6L1 | 7/11/18 | $128.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6P0 | 7/11/18 | $127.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6LM | 7/11/18 | $127.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6LV | 7/11/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6MG | 7/11/18 | $126.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6OL | 7/11/18 | $124.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6LK | 7/11/18 | $124.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O9AI | 7/11/18 | $117.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6OJ | 7/11/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6LD | 7/11/18 | $107.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6LX | 7/11/18 | $103.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6LN | 7/11/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O9AJ | 7/11/18 | $101.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6P6 | 7/11/18 | $99.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6MN | 7/11/18 | $98.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6S8 | 7/11/18 | $98.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6Q8 | 7/11/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6M2 | 7/11/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6M7 | 7/11/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6PZ | 7/11/18 | $92.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6LJ | 7/11/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6L4 | 7/11/18 | $89.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6OQ | 7/11/18 | $89.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6L5 | 7/11/18 | $88.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6ME | 7/11/18 | $88.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6ON | 7/11/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6L0 | 7/11/18 | $82.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6PR | 7/11/18 | $81.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6Q1 | 7/11/18 | $77.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6M6 | 7/11/18 | $77.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6LR | 7/11/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6PA | 7/11/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6KZ | 7/11/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6PB | 7/11/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6PO | 7/11/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6Q7 | 7/11/18 | $73.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6M4 | 7/11/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6Q9 | 7/11/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6PK | 7/11/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6KX | 7/11/18 | $67.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6QA | 7/11/18 | $66.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6PQ | 7/11/18 | $65.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6OK | 7/11/18 | $63.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6Q4 | 7/11/18 | $63.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6LQ | 7/11/18 | $62.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6MD | 7/11/18 | $62.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6PS | 7/11/18 | $59.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6LF | 7/11/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6MF | 7/11/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6Q3 | 7/11/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6P7 | 7/11/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6QB | 7/11/18 | $57.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6PF | 7/11/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6SB | 7/11/18 | $50.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6LL | 7/11/18 | $49.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6MS | 7/11/18 | $47.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6SA | 7/11/18 | $46.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6S7 | 7/11/18 | $45.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6QC | 7/11/18 | $44.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6L9 | 7/11/18 | $44.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6OO | 7/11/18 | $44.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6QD | 7/11/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6OY | 7/11/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6LB | 7/11/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6MB | 7/11/18 | $41.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6PU | 7/11/18 | $41.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6MC | 7/11/18 | $39.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6LU | 7/11/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6P5 | 7/11/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6KW | 7/11/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6QE | 7/11/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6ML | 7/11/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6M0 | 7/11/18 | $38.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6OR | 7/11/18 | $38.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6PL | 7/11/18 | $38.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6Q5 | 7/11/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6L6 | 7/11/18 | $33.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6PV | 7/11/18 | $31.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6MH | 7/11/18 | $30.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6MM | 7/11/18 | $28.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6MJ | 7/11/18 | $27.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6MQ | 7/11/18 | $26.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6OU | 7/11/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6Q6 | 7/11/18 | $22.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6SH | 7/11/18 | $21.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6OS | 7/11/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6PW | 7/11/18 | $18.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6P3 | 7/11/18 | $11.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 000007O6SC | 7/11/18 | $10.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 0000590707 | 7/17/18 | -$18.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 0000590770 | 7/17/18 | -$26.56 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 0000590694 | 7/17/18 | -$58.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 0000590696 | 7/17/18 | -$79.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 0000590998 | 7/17/18 | -$83.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 0000590706 | 7/17/18 | -$115.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 0000590700 | 7/17/18 | -$118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 0000590802 | 7/17/18 | -$127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 0000590705 | 7/17/18 | -$497.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 0000591146 | 7/18/18 | -$5.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 0000591178 | 7/18/18 | -$18.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 0000591148 | 7/18/18 | -$40.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 0000591198 | 7/18/18 | -$41.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 0000591197 | 7/18/18 | -$46.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 0000591297 | 7/18/18 | -$83.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 0000591172 | 7/18/18 | -$315.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 0000591490 | 7/18/18 | -$322.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 0000591589 | 7/19/18 | -$17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 0000591591 | 7/19/18 | -$20.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 0000591598 | 7/19/18 | -$23.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 0000591844 | 7/19/18 | -$29.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 0000591596 | 7/19/18 | -$34.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 0000591587 | 7/19/18 | -$50.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 0000591638 | 7/19/18 | -$56.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 0000591628 | 7/19/18 | -$84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 0000591637 | 7/19/18 | -$195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 0000591590 | 7/19/18 | -$481.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 0000592039 | 7/20/18 | -$41.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 0000592044 | 7/20/18 | -$69.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 0000592022 | 7/20/18 | -$73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 0000592009 | 7/20/18 | -$76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 0000592030 | 7/20/18 | -$76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 0000591986 | 7/20/18 | -$142.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93964 | $21,864.89 | 8/7/18 | 0000591987 | 7/20/18 | -$190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9ZV | 7/12/18 | $682.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007OA08 | 7/12/18 | $594.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9ZW | 7/12/18 | $580.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9VW | 7/12/18 | $548.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9ZX | 7/12/18 | $543.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007OA0D | 7/12/18 | $436.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9WS | 7/12/18 | $381.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9ZY | 7/12/18 | $366.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9WH | 7/12/18 | $353.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9WQ | 7/12/18 | $348.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9WO | 7/12/18 | $298.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9X6 | 7/12/18 | $290.49 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9VJ | 7/12/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9WA | 7/12/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007OA07 | 7/12/18 | $280.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9WT | 7/12/18 | $273.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007OC9A | 7/12/18 | $247.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9VK | 7/12/18 | $246.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9WN | 7/12/18 | $233.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9WI | 7/12/18 | $218.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007OA03 | 7/12/18 | $215.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9ZU | 7/12/18 | $195.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9WF | 7/12/18 | $195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9VQ | 7/12/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007OC99 | 7/12/18 | $177.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9XB | 7/12/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9XD | 7/12/18 | $169.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9WP | 7/12/18 | $166.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9WK | 7/12/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9VP | 7/12/18 | $158.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9W8 | 7/12/18 | $158.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9XE | 7/12/18 | $151.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9XG | 7/12/18 | $147.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007OA0F | 7/12/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9VM | 7/12/18 | $128.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9WW | 7/12/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007OA00 | 7/12/18 | $124.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007OA09 | 7/12/18 | $124.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9VZ | 7/12/18 | $121.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9W2 | 7/12/18 | $121.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007OA01 | 7/12/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007OA0C | 7/12/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9X3 | 7/12/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9XF | 7/12/18 | $107.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9VX | 7/12/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007OA05 | 7/12/18 | $101.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9W5 | 7/12/18 | $94.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9VU | 7/12/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9WX | 7/12/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9W0 | 7/12/18 | $89.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9WM | 7/12/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9X2 | 7/12/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9XA | 7/12/18 | $82.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007OA0A | 7/12/18 | $81.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9X1 | 7/12/18 | $79.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9XC | 7/12/18 | $73.25 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9WD | 7/12/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9WB | 7/12/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9VT | 7/12/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9WV | 7/12/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9W4 | 7/12/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9X5 | 7/12/18 | $71.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9W7 | 7/12/18 | $71.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9W1 | 7/12/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9WY | 7/12/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9X0 | 7/12/18 | $66.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9VR | 7/12/18 | $60.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007OA0G | 7/12/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9W6 | 7/12/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9VO | 7/12/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007OA0H | 7/12/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007OA02 | 7/12/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9W9 | 7/12/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9X9 | 7/12/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9VL | 7/12/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9VI | 7/12/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9WL | 7/12/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9VS | 7/12/18 | $44.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9WE | 7/12/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9WG | 7/12/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9X7 | 7/12/18 | $41.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9X4 | 7/12/18 | $40.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007OA04 | 7/12/18 | $39.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9WZ | 7/12/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9WR | 7/12/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9VN | 7/12/18 | $37.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9VY | 7/12/18 | $36.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9W3 | 7/12/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007OA0B | 7/12/18 | $34.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9X8 | 7/12/18 | $30.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007OA06 | 7/12/18 | $29.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9WC | 7/12/18 | $29.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9WJ | 7/12/18 | $28.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9VV | 7/12/18 | $27.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007OA0E | 7/12/18 | $24.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9ZZ | 7/12/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94686 | $14,156.81 | 8/8/18 | 000007O9WU | 7/12/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCTU | 7/13/18 | $767.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCVH | 7/13/18 | $671.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCWG | 7/13/18 | $565.11 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OD0C | 7/13/18 | $543.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCTW | 7/13/18 | $541.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZ6 | 7/13/18 | $397.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCYW | 7/13/18 | $370.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCV1 | 7/13/18 | $339.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OD0D | 7/13/18 | $331.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZ0 | 7/13/18 | $319.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCW9 | 7/13/18 | $305.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCW8 | 7/13/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCVQ | 7/13/18 | $288.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZJ | 7/13/18 | $288.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCW2 | 7/13/18 | $287.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCW6 | 7/13/18 | $282.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OD00 | 7/13/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCVF | 7/13/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZ3 | 7/13/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZ4 | 7/13/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZE | 7/13/18 | $263.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZY | 7/13/18 | $263.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZF | 7/13/18 | $261.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCTV | 7/13/18 | $254.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZX | 7/13/18 | $232.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZ2 | 7/13/18 | $229.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCV2 | 7/13/18 | $229.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCVN | 7/13/18 | $229.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCV8 | 7/13/18 | $220.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OD03 | 7/13/18 | $212.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZH | 7/13/18 | $208.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OD0J | 7/13/18 | $200.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCV3 | 7/13/18 | $195.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCVD | 7/13/18 | $195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCVA | 7/13/18 | $190.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCV6 | 7/13/18 | $189.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OD02 | 7/13/18 | $186.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZR | 7/13/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCUX | 7/13/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCW7 | 7/13/18 | $166.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCVV | 7/13/18 | $158.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCW0 | 7/13/18 | $157.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCV7 | 7/13/18 | $148.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZA | 7/13/18 | $139.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCWA | 7/13/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCVZ | 7/13/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCUS | 7/13/18 | $135.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCUZ | 7/13/18 | $132.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCVY | 7/13/18 | $132.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCWH | 7/13/18 | $129.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCVU | 7/13/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OD07 | 7/13/18 | $127.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCVX | 7/13/18 | $126.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCUT | 7/13/18 | $124.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZW | 7/13/18 | $124.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZQ | 7/13/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCVC | 7/13/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZ9 | 7/13/18 | $102.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZC | 7/13/18 | $102.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCUO | 7/13/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCUK | 7/13/18 | $101.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZU | 7/13/18 | $97.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCV0 | 7/13/18 | $95.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCUL | 7/13/18 | $94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OD0F | 7/13/18 | $94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZB | 7/13/18 | $94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCUY | 7/13/18 | $94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCWF | 7/13/18 | $94.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZK | 7/13/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCW5 | 7/13/18 | $89.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCWC | 7/13/18 | $88.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCUV | 7/13/18 | $81.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZL | 7/13/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZ8 | 7/13/18 | $79.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCW3 | 7/13/18 | $78.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCVE | 7/13/18 | $77.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OD09 | 7/13/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCUR | 7/13/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZ7 | 7/13/18 | $73.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCVL | 7/13/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZV | 7/13/18 | $71.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OD0H | 7/13/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OD05 | 7/13/18 | $65.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZ5 | 7/13/18 | $65.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCVR | 7/13/18 | $64.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCW1 | 7/13/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCVO | 7/13/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OD08 | 7/13/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZT | 7/13/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCUQ | 7/13/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OD0A | 7/13/18 | $58.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZS | 7/13/18 | $58.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OD06 | 7/13/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCVJ | 7/13/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCYY | 7/13/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCW4 | 7/13/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCV4 | 7/13/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OD01 | 7/13/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OD0G | 7/13/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZI | 7/13/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OD0I | 7/13/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZD | 7/13/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCUU | 7/13/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCUW | 7/13/18 | $48.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCV5 | 7/13/18 | $46.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCVW | 7/13/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZN | 7/13/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCVI | 7/13/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCVS | 7/13/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCWD | 7/13/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCVM | 7/13/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZO | 7/13/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCVB | 7/13/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZG | 7/13/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OD04 | 7/13/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZP | 7/13/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCWI | 7/13/18 | $35.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCVK | 7/13/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCVP | 7/13/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCWE | 7/13/18 | $33.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCUM | 7/13/18 | $29.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCV9 | 7/13/18 | $29.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZM | 7/13/18 | $28.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCWB | 7/13/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OD0E | 7/13/18 | $27.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCVT | 7/13/18 | $24.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZ1 | 7/13/18 | $24.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCVG | 7/13/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCYX | 7/13/18 | $22.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCZZ | 7/13/18 | $22.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCYZ | 7/13/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCUP | 7/13/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OD0B | 7/13/18 | $15.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95516 | $18,654.25 | 8/9/18 | 000007OCUN | 7/13/18 | $8.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFA0 | 7/14/18 | $714.06 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFCH | 7/14/18 | $548.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFCG | 7/14/18 | $547.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFCI | 7/14/18 | $547.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OF6T | 7/14/18 | $531.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFB5 | 7/14/18 | $308.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFCU | 7/14/18 | $307.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OF9Z | 7/14/18 | $307.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFA2 | 7/14/18 | $307.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFCJ | 7/14/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFBN | 7/14/18 | $287.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFB1 | 7/14/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFB8 | 7/14/18 | $261.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFAN | 7/14/18 | $258.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFCL | 7/14/18 | $256.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OF9O | 7/14/18 | $254.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFCQ | 7/14/18 | $237.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OF6R | 7/14/18 | $234.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFA4 | 7/14/18 | $206.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFCN | 7/14/18 | $205.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OF9U | 7/14/18 | $195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OF9X | 7/14/18 | $189.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFA7 | 7/14/18 | $189.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFAS | 7/14/18 | $185.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFAW | 7/14/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFAO | 7/14/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFCW | 7/14/18 | $169.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFBF | 7/14/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFD0 | 7/14/18 | $165.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFAR | 7/14/18 | $157.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFB0 | 7/14/18 | $157.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFA8 | 7/14/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFA3 | 7/14/18 | $149.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OF6S | 7/14/18 | $148.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFCS | 7/14/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFBM | 7/14/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFCZ | 7/14/18 | $130.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFB9 | 7/14/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFAK | 7/14/18 | $124.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFB3 | 7/14/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFB2 | 7/14/18 | $116.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFAA | 7/14/18 | $111.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFA9 | 7/14/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFCK | 7/14/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFA1 | 7/14/18 | $110.38 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFA5 | 7/14/18 | $104.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFAC | 7/14/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFAX | 7/14/18 | $98.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFAF | 7/14/18 | $97.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFCM | 7/14/18 | $94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFAG | 7/14/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFD1 | 7/14/18 | $92.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFBA | 7/14/18 | $89.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFCV | 7/14/18 | $84.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFBC | 7/14/18 | $83.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFBO | 7/14/18 | $79.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFB6 | 7/14/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFB4 | 7/14/18 | $74.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFAI | 7/14/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFBL | 7/14/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFAM | 7/14/18 | $70.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OF9V | 7/14/18 | $65.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OF9W | 7/14/18 | $64.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFAE | 7/14/18 | $63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFA6 | 7/14/18 | $63.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OF9Y | 7/14/18 | $61.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFB7 | 7/14/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFCR | 7/14/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OF9S | 7/14/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFAB | 7/14/18 | $58.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFAJ | 7/14/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFAT | 7/14/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFCP | 7/14/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFAP | 7/14/18 | $56.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFBH | 7/14/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFAU | 7/14/18 | $55.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFCO | 7/14/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFBB | 7/14/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFAL | 7/14/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFCT | 7/14/18 | $47.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFCX | 7/14/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFBD | 7/14/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFBK | 7/14/18 | $41.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFAY | 7/14/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFAV | 7/14/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFBI | 7/14/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFCY | 7/14/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFBG | 7/14/18 | $37.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFAQ | 7/14/18 | $33.99 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OF9R | 7/14/18 | $31.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFBE | 7/14/18 | $27.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFAH | 7/14/18 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFAZ | 7/14/18 | $24.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OF9T | 7/14/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFBJ | 7/14/18 | $16.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 000007OFAD | 7/14/18 | $11.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 0000592477 | 7/21/18 | -$14.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 0000592365 | 7/21/18 | -$25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 0000592407 | 7/21/18 | -$51.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 0000592361 | 7/21/18 | -$95.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 0000592388 | 7/21/18 | -$231.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 0000592955 | 7/23/18 | -$55.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 0000592942 | 7/23/18 | -$71.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 0000592627 | 7/23/18 | -$87.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 0000592708 | 7/23/18 | -$148.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 0000592952 | 7/23/18 | -$425.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 0000592811 | 7/23/18 | -$790.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 0000593140 | 7/24/18 | -$12.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 0000593424 | 7/24/18 | -$12.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 0000593383 | 7/24/18 | -$26.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 0000593149 | 7/24/18 | -$28.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 0000593422 | 7/24/18 | -$65.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 0000593313 | 7/24/18 | -$66.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 0000593217 | 7/24/18 | -$80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 0000593103 | 7/24/18 | -$88.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 0000593150 | 7/24/18 | -$107.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 0000593378 | 7/24/18 | -$149.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 0000593113 | 7/24/18 | -$212.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 0000593385 | 7/24/18 | -$251.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96213 | $10,041.88 | 8/9/18 | 0000593111 | 7/24/18 | -$464.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OGPR | 7/15/18 | $178.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OGPQ | 7/15/18 | $174.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHOB | 7/16/18 | $790.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OLOO | 7/16/18 | $672.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHG4 | 7/16/18 | $548.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHGG | 7/16/18 | $548.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHAC | 7/16/18 | $547.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHFU | 7/16/18 | $547.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHAU | 7/16/18 | $543.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHAL | 7/16/18 | $502.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHK1 | 7/16/18 | $474.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHOA | 7/16/18 | $419.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHG9 | 7/16/18 | $390.99 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHOC | 7/16/18 | $390.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHOF | 7/16/18 | $381.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHO9 | 7/16/18 | $348.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHJI | 7/16/18 | $339.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHOD | 7/16/18 | $336.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHKK | 7/16/18 | $307.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHL3 | 7/16/18 | $307.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHFR | 7/16/18 | $296.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHJK | 7/16/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHJU | 7/16/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHAX | 7/16/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHOI | 7/16/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHAF | 7/16/18 | $288.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHK0 | 7/16/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHG5 | 7/16/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHG2 | 7/16/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHG6 | 7/16/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHFQ | 7/16/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHFT | 7/16/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHGR | 7/16/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHKY | 7/16/18 | $281.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHJO | 7/16/18 | $271.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHK5 | 7/16/18 | $269.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHJL | 7/16/18 | $261.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHAH | 7/16/18 | $260.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHAW | 7/16/18 | $254.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHH6 | 7/16/18 | $237.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHGQ | 7/16/18 | $236.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHJE | 7/16/18 | $229.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHL5 | 7/16/18 | $220.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHGW | 7/16/18 | $219.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHFO | 7/16/18 | $218.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHGI | 7/16/18 | $215.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHJM | 7/16/18 | $208.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHFI | 7/16/18 | $205.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OLOM | 7/16/18 | $199.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHGA | 7/16/18 | $195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHFV | 7/16/18 | $195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHKZ | 7/16/18 | $193.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OH9M | 7/16/18 | $189.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHJP | 7/16/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OH9P | 7/16/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHGL | 7/16/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHOK | 7/16/18 | $174.29 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OH9G | 7/16/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHKO | 7/16/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHA8 | 7/16/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OH9T | 7/16/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHGK | 7/16/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OH9E | 7/16/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHJC | 7/16/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHK3 | 7/16/18 | $157.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OH9B | 7/16/18 | $157.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHL4 | 7/16/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHKN | 7/16/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHAO | 7/16/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHB6 | 7/16/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHAM | 7/16/18 | $148.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHH7 | 7/16/18 | $148.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHFW | 7/16/18 | $148.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHFZ | 7/16/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OH9X | 7/16/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHKE | 7/16/18 | $142.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHK2 | 7/16/18 | $142.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHFE | 7/16/18 | $141.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHB8 | 7/16/18 | $138.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHKB | 7/16/18 | $137.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHJT | 7/16/18 | $136.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHB1 | 7/16/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHAT | 7/16/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHGY | 7/16/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHAZ | 7/16/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHGP | 7/16/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OLOL | 7/16/18 | $135.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHJY | 7/16/18 | $132.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OH9L | 7/16/18 | $132.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OH9K | 7/16/18 | $132.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHGO | 7/16/18 | $131.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHJZ | 7/16/18 | $128.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHA1 | 7/16/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHAY | 7/16/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHFJ | 7/16/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHKG | 7/16/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHL6 | 7/16/18 | $119.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHH8 | 7/16/18 | $119.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHO8 | 7/16/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHA4 | 7/16/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHB5 | 7/16/18 | $118.74 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHB0 | 7/16/18 | $116.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OLOK | 7/16/18 | $116.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHL2 | 7/16/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHJS | 7/16/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHKI | 7/16/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OLOP | 7/16/18 | $110.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHKD | 7/16/18 | $108.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHOL | 7/16/18 | $107.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHA5 | 7/16/18 | $107.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHGZ | 7/16/18 | $104.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHGH | 7/16/18 | $103.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHGB | 7/16/18 | $103.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHB7 | 7/16/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OH9H | 7/16/18 | $99.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHJB | 7/16/18 | $94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OH9F | 7/16/18 | $94.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHFN | 7/16/18 | $94.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHFS | 7/16/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHKQ | 7/16/18 | $89.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHFG | 7/16/18 | $89.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHG0 | 7/16/18 | $88.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHAP | 7/16/18 | $86.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHAJ | 7/16/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHKC | 7/16/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHOE | 7/16/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHB4 | 7/16/18 | $81.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHFX | 7/16/18 | $81.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHGC | 7/16/18 | $81.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHOG | 7/16/18 | $81.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OH9J | 7/16/18 | $79.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHAK | 7/16/18 | $79.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHJR | 7/16/18 | $79.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OH9U | 7/16/18 | $79.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHGJ | 7/16/18 | $79.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHH3 | 7/16/18 | $78.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHKA | 7/16/18 | $78.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHJH | 7/16/18 | $77.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHH9 | 7/16/18 | $76.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHK4 | 7/16/18 | $75.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHKJ | 7/16/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHFM | 7/16/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHGX | 7/16/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHFF | 7/16/18 | $71.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHGV | 7/16/18 | $67.99 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHFD | 7/16/18 | $67.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OH9Y | 7/16/18 | $67.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHFH | 7/16/18 | $67.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHKH | 7/16/18 | $66.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHGD | 7/16/18 | $65.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHJX | 7/16/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHFY | 7/16/18 | $63.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHKV | 7/16/18 | $63.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHJW | 7/16/18 | $62.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHGS | 7/16/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHG3 | 7/16/18 | $60.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHGE | 7/16/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHKR | 7/16/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHFP | 7/16/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHH2 | 7/16/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHJG | 7/16/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHKP | 7/16/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHHA | 7/16/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OH9O | 7/16/18 | $58.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHH5 | 7/16/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHB3 | 7/16/18 | $56.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHL7 | 7/16/18 | $56.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OH9Z | 7/16/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHJD | 7/16/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHGM | 7/16/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHGU | 7/16/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHKW | 7/16/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHG8 | 7/16/18 | $54.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OH9I | 7/16/18 | $54.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHKL | 7/16/18 | $54.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OH9Q | 7/16/18 | $54.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OH9W | 7/16/18 | $54.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OH9D | 7/16/18 | $53.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHJF | 7/16/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHOJ | 7/16/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHL0 | 7/16/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHK9 | 7/16/18 | $51.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OLON | 7/16/18 | $51.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHAR | 7/16/18 | $51.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHA2 | 7/16/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHAN | 7/16/18 | $49.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHKX | 7/16/18 | $48.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHKF | 7/16/18 | $47.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHFK | 7/16/18 | $47.49 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OH9C | 7/16/18 | $47.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OH9S | 7/16/18 | $47.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHAE | 7/16/18 | $46.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHAS | 7/16/18 | $46.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OH9R | 7/16/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHAG | 7/16/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHA9 | 7/16/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHJA | 7/16/18 | $43.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHAD | 7/16/18 | $42.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHL1 | 7/16/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHK7 | 7/16/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHKU | 7/16/18 | $40.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHG7 | 7/16/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHAB | 7/16/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OH9V | 7/16/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHK6 | 7/16/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHA3 | 7/16/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHH4 | 7/16/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHH0 | 7/16/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHGN | 7/16/18 | $36.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OH9N | 7/16/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHJV | 7/16/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHB2 | 7/16/18 | $31.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHKT | 7/16/18 | $31.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHOH | 7/16/18 | $30.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHAQ | 7/16/18 | $28.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHAI | 7/16/18 | $28.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHAA | 7/16/18 | $28.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHKS | 7/16/18 | $28.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHJQ | 7/16/18 | $27.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHJJ | 7/16/18 | $24.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHG1 | 7/16/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHA6 | 7/16/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHGF | 7/16/18 | $23.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHH1 | 7/16/18 | $23.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHK8 | 7/16/18 | $22.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHA7 | 7/16/18 | $22.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHGT | 7/16/18 | $21.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHFL | 7/16/18 | $21.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHA0 | 7/16/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHJN | 7/16/18 | $20.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHKM | 7/16/18 | $17.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OHAV | 7/16/18 | $12.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OP7I | 7/17/18 | $1,525.38 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OP7K | 7/17/18 | $658.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMP6 | 7/17/18 | $558.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMO3 | 7/17/18 | $543.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMNO | 7/17/18 | $400.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMOS | 7/17/18 | $373.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMNJ | 7/17/18 | $370.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OML4 | 7/17/18 | $358.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMNN | 7/17/18 | $353.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMO5 | 7/17/18 | $322.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMKY | 7/17/18 | $322.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OML1 | 7/17/18 | $322.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMLC | 7/17/18 | $314.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMKS | 7/17/18 | $306.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMOC | 7/17/18 | $298.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMKC | 7/17/18 | $288.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMNL | 7/17/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMLV | 7/17/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMLH | 7/17/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMO8 | 7/17/18 | $261.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMJV | 7/17/18 | $254.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMOL | 7/17/18 | $248.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMON | 7/17/18 | $248.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMOB | 7/17/18 | $248.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMLK | 7/17/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OML5 | 7/17/18 | $218.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMLW | 7/17/18 | $215.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMNQ | 7/17/18 | $200.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMP0 | 7/17/18 | $195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMNX | 7/17/18 | $195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMO7 | 7/17/18 | $189.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMNP | 7/17/18 | $189.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMKZ | 7/17/18 | $186.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMOI | 7/17/18 | $186.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OML7 | 7/17/18 | $182.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMN9 | 7/17/18 | $178.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMJW | 7/17/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMJX | 7/17/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OML8 | 7/17/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMKQ | 7/17/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMK7 | 7/17/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMKO | 7/17/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OP7J | 7/17/18 | $167.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMKT | 7/17/18 | $165.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMNS | 7/17/18 | $161.19 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMLP | 7/17/18 | $160.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMP7 | 7/17/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMK8 | 7/17/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMNY | 7/17/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMK0 | 7/17/18 | $148.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMS0 | 7/17/18 | $144.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMO1 | 7/17/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMNI | 7/17/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMOM | 7/17/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMLT | 7/17/18 | $128.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMOG | 7/17/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMLF | 7/17/18 | $127.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMLA | 7/17/18 | $124.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMLU | 7/17/18 | $124.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMK2 | 7/17/18 | $121.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMNB | 7/17/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMO2 | 7/17/18 | $113.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMNV | 7/17/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMLS | 7/17/18 | $107.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMP3 | 7/17/18 | $102.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMLI | 7/17/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMLD | 7/17/18 | $101.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMLM | 7/17/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMJY | 7/17/18 | $98.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMNW | 7/17/18 | $97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OML0 | 7/17/18 | $94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMK3 | 7/17/18 | $94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMKW | 7/17/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMNH | 7/17/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMLG | 7/17/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMK5 | 7/17/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMP8 | 7/17/18 | $90.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMP1 | 7/17/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMRY | 7/17/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMOD | 7/17/18 | $79.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMNR | 7/17/18 | $78.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMOP | 7/17/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMKG | 7/17/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMRZ | 7/17/18 | $75.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMKH | 7/17/18 | $75.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMO4 | 7/17/18 | $74.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMKK | 7/17/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMKD | 7/17/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMOO | 7/17/18 | $73.09 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMLB | 7/17/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMLE | 7/17/18 | $71.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMKA | 7/17/18 | $71.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMP2 | 7/17/18 | $70.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OML3 | 7/17/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMOV | 7/17/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMLO | 7/17/18 | $67.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMNA | 7/17/18 | $67.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMKM | 7/17/18 | $65.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMO9 | 7/17/18 | $64.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMOX | 7/17/18 | $64.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMOW | 7/17/18 | $64.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMKE | 7/17/18 | $62.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMKI | 7/17/18 | $62.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMOZ | 7/17/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMNE | 7/17/18 | $60.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMNC | 7/17/18 | $60.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMS2 | 7/17/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMNM | 7/17/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMNG | 7/17/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMO6 | 7/17/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMKJ | 7/17/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMLL | 7/17/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMNU | 7/17/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMK1 | 7/17/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMS4 | 7/17/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMOT | 7/17/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMOJ | 7/17/18 | $52.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMNF | 7/17/18 | $52.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMK4 | 7/17/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMKV | 7/17/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OML2 | 7/17/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMS6 | 7/17/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMK9 | 7/17/18 | $49.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMP5 | 7/17/18 | $48.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMOF | 7/17/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMJZ | 7/17/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMOR | 7/17/18 | $45.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMNZ | 7/17/18 | $45.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMNT | 7/17/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMOQ | 7/17/18 | $44.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMOU | 7/17/18 | $44.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMND | 7/17/18 | $44.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMNK | 7/17/18 | $43.15 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMOH | 7/17/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMOY | 7/17/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMKR | 7/17/18 | $41.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMKX | 7/17/18 | $38.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMLJ | 7/17/18 | $37.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMLX | 7/17/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMS3 | 7/17/18 | $35.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OML9 | 7/17/18 | $35.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMLN | 7/17/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMLQ | 7/17/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMKF | 7/17/18 | $33.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMP4 | 7/17/18 | $30.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMS1 | 7/17/18 | $29.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OML6 | 7/17/18 | $26.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMOA | 7/17/18 | $22.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMOK | 7/17/18 | $21.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMK0 | 7/17/18 | $21.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMLR | 7/17/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMKL | 7/17/18 | $19.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMKU | 7/17/18 | $19.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMO0 | 7/17/18 | $18.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMK6 | 7/17/18 | $18.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMKP | 7/17/18 | $18.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMOE | 7/17/18 | $17.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMS5 | 7/17/18 | $16.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 000007OMKN | 7/17/18 | $16.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 0000352511 | 7/25/18 | $52.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 0000593591 | 7/25/18 | -$42.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 0000593501 | 7/25/18 | -$47.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 0000593534 | 7/25/18 | -$55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 0000593900 | 7/25/18 | -$94.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 0000593551 | 7/25/18 | -$124.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 0000593557 | 7/25/18 | -$135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 0000593580 | 7/25/18 | -$155.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96930 | $52,453.33 | 8/15/18 | 0000593873 | 7/25/18 | -$169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ1Z | 7/18/18 | $790.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPUN | 7/18/18 | $671.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OSUH | 7/18/18 | $613.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPX2 | 7/18/18 | $595.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ2E | 7/18/18 | $489.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OSUI | 7/18/18 | $456.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPUO | 7/18/18 | $423.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ2I | 7/18/18 | $370.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ1N | 7/18/18 | $358.89 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPX0 | 7/18/18 | $339.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ15 | 7/18/18 | $322.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ19 | 7/18/18 | $320.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPUM | 7/18/18 | $313.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPUJ | 7/18/18 | $307.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ1G | 7/18/18 | $305.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ25 | 7/18/18 | $305.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ1J | 7/18/18 | $288.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ1U | 7/18/18 | $273.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ0Z | 7/18/18 | $248.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ1C | 7/18/18 | $246.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ1A | 7/18/18 | $237.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ1E | 7/18/18 | $229.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPUL | 7/18/18 | $227.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ2F | 7/18/18 | $220.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ2B | 7/18/18 | $215.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPX7 | 7/18/18 | $199.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPWZ | 7/18/18 | $190.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ23 | 7/18/18 | $190.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPXP | 7/18/18 | $190.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPXA | 7/18/18 | $189.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPXM | 7/18/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPWP | 7/18/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPXO | 7/18/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPWH | 7/18/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ1I | 7/18/18 | $174.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ21 | 7/18/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPXF | 7/18/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ2C | 7/18/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPXJ | 7/18/18 | $169.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ22 | 7/18/18 | $169.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPX6 | 7/18/18 | $166.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPXH | 7/18/18 | $158.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPWX | 7/18/18 | $157.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ28 | 7/18/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPWQ | 7/18/18 | $139.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ14 | 7/18/18 | $136.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPWT | 7/18/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ1S | 7/18/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ26 | 7/18/18 | $135.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ16 | 7/18/18 | $132.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPWU | 7/18/18 | $132.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ12 | 7/18/18 | $132.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ2K | 7/18/18 | $128.03 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ1K | 7/18/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPWO | 7/18/18 | $126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ1Q | 7/18/18 | $126.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPX5 | 7/18/18 | $118.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ29 | 7/18/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPX4 | 7/18/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ1D | 7/18/18 | $107.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ2L | 7/18/18 | $102.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ1T | 7/18/18 | $102.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPXI | 7/18/18 | $102.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPWK | 7/18/18 | $96.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ2G | 7/18/18 | $94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ1Y | 7/18/18 | $94.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPWR | 7/18/18 | $92.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ24 | 7/18/18 | $92.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPUK | 7/18/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ20 | 7/18/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPXV | 7/18/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPXS | 7/18/18 | $90.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPX8 | 7/18/18 | $90.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ2A | 7/18/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPXR | 7/18/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPXW | 7/18/18 | $84.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ27 | 7/18/18 | $82.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OSUL | 7/18/18 | $81.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ11 | 7/18/18 | $77.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OSUK | 7/18/18 | $75.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPXD | 7/18/18 | $73.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ2D | 7/18/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ1V | 7/18/18 | $72.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPXT | 7/18/18 | $70.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OSUJ | 7/18/18 | $68.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPXG | 7/18/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPXU | 7/18/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ1B | 7/18/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPWY | 7/18/18 | $64.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPWS | 7/18/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPXE | 7/18/18 | $61.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ0Y | 7/18/18 | $60.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPWI | 7/18/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ10 | 7/18/18 | $58.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ13 | 7/18/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ1W | 7/18/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ0W | 7/18/18 | $56.54 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPWM | 7/18/18 | $54.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPX1 | 7/18/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ0X | 7/18/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ17 | 7/18/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ18 | 7/18/18 | $47.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPWW | 7/18/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ2H | 7/18/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ1X | 7/18/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPWJ | 7/18/18 | $40.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ1H | 7/18/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ1L | 7/18/18 | $38.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ0V | 7/18/18 | $37.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPWG | 7/18/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ1F | 7/18/18 | $35.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPXC | 7/18/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ1R | 7/18/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPXB | 7/18/18 | $33.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPXN | 7/18/18 | $32.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPWF | 7/18/18 | $32.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPWL | 7/18/18 | $27.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPX9 | 7/18/18 | $26.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPXK | 7/18/18 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ1P | 7/18/18 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ1M | 7/18/18 | $24.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPWV | 7/18/18 | $24.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPWN | 7/18/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPXQ | 7/18/18 | $21.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ1O | 7/18/18 | $19.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPXX | 7/18/18 | $18.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPX3 | 7/18/18 | $11.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OQ2J | 7/18/18 | $11.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 000007OPXL | 7/18/18 | $11.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 0000593974 | 7/26/18 | -$12.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 0000594251 | 7/26/18 | -$42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 0000593966 | 7/26/18 | -$61.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 0000594002 | 7/26/18 | -$69.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 0000593973 | 7/26/18 | -$145.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 0000594419 | 7/27/18 | -$37.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 0000594403 | 7/27/18 | -$76.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 0000594572 | 7/27/18 | -$126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 0000594370 | 7/27/18 | -$128.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 0000594418 | 7/27/18 | -$166.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 0000594415 | 7/27/18 | -$246.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98014 | $16,972.76 | 8/16/18 | 0000594386 | 7/27/18 | -$390.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTLG | 7/19/18 | $607.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTKS | 7/19/18 | $580.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTK8 | 7/19/18 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTK6 | 7/19/18 | $558.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTK9 | 7/19/18 | $558.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTI9 | 7/19/18 | $543.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OVWD | 7/19/18 | $451.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OVWC | 7/19/18 | $431.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTLD | 7/19/18 | $390.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTIP | 7/19/18 | $371.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTIK | 7/19/18 | $331.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTL4 | 7/19/18 | $297.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTKY | 7/19/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTKV | 7/19/18 | $273.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTIO | 7/19/18 | $261.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTL8 | 7/19/18 | $229.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTI4 | 7/19/18 | $220.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTHA | 7/19/18 | $200.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTIH | 7/19/18 | $199.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTKZ | 7/19/18 | $195.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTKL | 7/19/18 | $192.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTIY | 7/19/18 | $191.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTL0 | 7/19/18 | $189.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTKP | 7/19/18 | $189.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTKA | 7/19/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTI3 | 7/19/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTIR | 7/19/18 | $166.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTIB | 7/19/18 | $157.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTI7 | 7/19/18 | $156.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTKE | 7/19/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTHT | 7/19/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTHF | 7/19/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTHX | 7/19/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTIV | 7/19/18 | $147.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTIU | 7/19/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTIG | 7/19/18 | $143.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OVWB | 7/19/18 | $139.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTHK | 7/19/18 | $139.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTK7 | 7/19/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTLF | 7/19/18 | $132.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTKJ | 7/19/18 | $132.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTI2 | 7/19/18 | $132.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTHL | 7/19/18 | $128.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTLE | 7/19/18 | $127.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTKI | 7/19/18 | $124.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTKB | 7/19/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTIF | 7/19/18 | $116.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTLI | 7/19/18 | $116.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTIZ | 7/19/18 | $115.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OVWE | 7/19/18 | $115.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTLB | 7/19/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTKN | 7/19/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTHS | 7/19/18 | $106.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTIM | 7/19/18 | $103.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTKK | 7/19/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTIE | 7/19/18 | $101.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTKO | 7/19/18 | $94.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTI0 | 7/19/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTIA | 7/19/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTI5 | 7/19/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTIQ | 7/19/18 | $91.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTL5 | 7/19/18 | $89.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTHG | 7/19/18 | $82.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTL9 | 7/19/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTKR | 7/19/18 | $79.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTHU | 7/19/18 | $79.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTHW | 7/19/18 | $78.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTHO | 7/19/18 | $78.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTIS | 7/19/18 | $78.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTJ4 | 7/19/18 | $77.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTLH | 7/19/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTHJ | 7/19/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTHI | 7/19/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTIL | 7/19/18 | $73.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTL3 | 7/19/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTHV | 7/19/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTJ7 | 7/19/18 | $72.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTHH | 7/19/18 | $71.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTI1 | 7/19/18 | $69.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTKM | 7/19/18 | $67.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTHB | 7/19/18 | $67.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTKC | 7/19/18 | $65.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTL6 | 7/19/18 | $63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTJ3 | 7/19/18 | $63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTI8 | 7/19/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTLJ | 7/19/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTIC | 7/19/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTKF | 7/19/18 | $56.09 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTIT | 7/19/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTLC | 7/19/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTL2 | 7/19/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTKQ | 7/19/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTHQ | 7/19/18 | $52.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTHC | 7/19/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTJ6 | 7/19/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTID | 7/19/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTKX | 7/19/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTHN | 7/19/18 | $49.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTL7 | 7/19/18 | $47.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTHY | 7/19/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTJ2 | 7/19/18 | $46.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTIJ | 7/19/18 | $45.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTIX | 7/19/18 | $41.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTIW | 7/19/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTKW | 7/19/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTHR | 7/19/18 | $41.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTJ1 | 7/19/18 | $40.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTII | 7/19/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTHZ | 7/19/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTJ5 | 7/19/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTKU | 7/19/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTL1 | 7/19/18 | $33.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTJ0 | 7/19/18 | $30.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTHD | 7/19/18 | $29.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTHE | 7/19/18 | $29.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTKD | 7/19/18 | $29.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTIN | 7/19/18 | $28.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTKH | 7/19/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTKT | 7/19/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTKG | 7/19/18 | $27.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTHM | 7/19/18 | $21.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTLA | 7/19/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTHP | 7/19/18 | $19.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 000007OTI6 | 7/19/18 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 0000594715 | 7/28/18 | -$79.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 0000594792 | 7/28/18 | -$135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98715 | $15,984.28 | 8/17/18 | 0000594736 | 7/28/18 | -$220.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWRC | 7/20/18 | $611.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWOL | 7/20/18 | $558.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWQ6 | 7/20/18 | $481.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWKX | 7/20/18 | $329.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWOR | 7/20/18 | $307.09 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWRF | 7/20/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWRD | 7/20/18 | $286.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWL2 | 7/20/18 | $254.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWOM | 7/20/18 | $251.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWOZ | 7/20/18 | $220.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWQE | 7/20/18 | $217.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWQQ | 7/20/18 | $195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWLI | 7/20/18 | $192.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWL9 | 7/20/18 | $192.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWLD | 7/20/18 | $192.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWOB | 7/20/18 | $190.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWR4 | 7/20/18 | $174.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWRN | 7/20/18 | $174.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWR8 | 7/20/18 | $174.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWL6 | 7/20/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWQL | 7/20/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWQ8 | 7/20/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWLH | 7/20/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWR2 | 7/20/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWR7 | 7/20/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWKT | 7/20/18 | $158.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWRM | 7/20/18 | $154.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWRK | 7/20/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWQX | 7/20/18 | $151.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWON | 7/20/18 | $151.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWRP | 7/20/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWQS | 7/20/18 | $148.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWLC | 7/20/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWQV | 7/20/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWRA | 7/20/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWR5 | 7/20/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWQM | 7/20/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWRV | 7/20/18 | $132.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWQB | 7/20/18 | $132.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWRU | 7/20/18 | $132.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWRB | 7/20/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWQH | 7/20/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWQU | 7/20/18 | $124.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWLQ | 7/20/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWKZ | 7/20/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWRG | 7/20/18 | $116.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWL3 | 7/20/18 | $114.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWOE | 7/20/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWOP | 7/20/18 | $107.89 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWRH | 7/20/18 | $107.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWOO | 7/20/18 | $106.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWLB | 7/20/18 | $102.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWR3 | 7/20/18 | $102.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWQR | 7/20/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWR9 | 7/20/18 | $94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWKY | 7/20/18 | $94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWRR | 7/20/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWOY | 7/20/18 | $90.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWLN | 7/20/18 | $90.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWQ9 | 7/20/18 | $89.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWLE | 7/20/18 | $88.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWR6 | 7/20/18 | $87.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWP2 | 7/20/18 | $84.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWLJ | 7/20/18 | $82.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWOW | 7/20/18 | $81.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWRI | 7/20/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWOS | 7/20/18 | $80.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWOV | 7/20/18 | $79.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWR0 | 7/20/18 | $78.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWOJ | 7/20/18 | $77.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWQK | 7/20/18 | $77.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWP0 | 7/20/18 | $77.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWLF | 7/20/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWQJ | 7/20/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWO8 | 7/20/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWOU | 7/20/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWL5 | 7/20/18 | $74.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWOK | 7/20/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWOQ | 7/20/18 | $71.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWL8 | 7/20/18 | $69.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWRS | 7/20/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWR1 | 7/20/18 | $67.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWRX | 7/20/18 | $66.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWL7 | 7/20/18 | $64.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWO7 | 7/20/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWLV | 7/20/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWLL | 7/20/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWOI | 7/20/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWLW | 7/20/18 | $59.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWRE | 7/20/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWOG | 7/20/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWQP | 7/20/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWQD | 7/20/18 | $56.09 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWOH | 7/20/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWRJ | 7/20/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWRL | 7/20/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWQZ | 7/20/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWOA | 7/20/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWLR | 7/20/18 | $49.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWL4 | 7/20/18 | $49.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWLG | 7/20/18 | $49.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWQO | 7/20/18 | $48.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWLT | 7/20/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWO9 | 7/20/18 | $47.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWQ7 | 7/20/18 | $46.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWRW | 7/20/18 | $46.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWKU | 7/20/18 | $46.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWRO | 7/20/18 | $45.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWRT | 7/20/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWOD | 7/20/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWQN | 7/20/18 | $44.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWLS | 7/20/18 | $43.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWQW | 7/20/18 | $43.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWLK | 7/20/18 | $41.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWQF | 7/20/18 | $41.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWLO | 7/20/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWLA | 7/20/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWLM | 7/20/18 | $39.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWL1 | 7/20/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWP1 | 7/20/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWQA | 7/20/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWLU | 7/20/18 | $38.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWLP | 7/20/18 | $36.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWQI | 7/20/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWOX | 7/20/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWL0 | 7/20/18 | $33.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWQT | 7/20/18 | $33.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWOT | 7/20/18 | $30.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWOC | 7/20/18 | $28.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWRQ | 7/20/18 | $28.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWKW | 7/20/18 | $24.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWKV | 7/20/18 | $22.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWOF | 7/20/18 | $19.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWQG | 7/20/18 | $10.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWQY | 7/20/18 | $3.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 000007OWQC | 7/20/18 | $3.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ90 | 7/21/18 | $543.99 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ9G | 7/21/18 | $416.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZA5 | 7/21/18 | $416.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ7Z | 7/21/18 | $323.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ9K | 7/21/18 | $317.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ7H | 7/21/18 | $305.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ75 | 7/21/18 | $288.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ9P | 7/21/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ9Z | 7/21/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ77 | 7/21/18 | $251.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ93 | 7/21/18 | $251.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ94 | 7/21/18 | $246.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ6M | 7/21/18 | $237.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ6H | 7/21/18 | $227.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ79 | 7/21/18 | $200.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZAC | 7/21/18 | $192.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZA7 | 7/21/18 | $192.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ9X | 7/21/18 | $190.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ7W | 7/21/18 | $190.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ9S | 7/21/18 | $190.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ6O | 7/21/18 | $190.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ7K | 7/21/18 | $188.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ6S | 7/21/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ6E | 7/21/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ9V | 7/21/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ7U | 7/21/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ6R | 7/21/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ9T | 7/21/18 | $158.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ84 | 7/21/18 | $158.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ83 | 7/21/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ9H | 7/21/18 | $149.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ82 | 7/21/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZAA | 7/21/18 | $145.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZAB | 7/21/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ7M | 7/21/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ6L | 7/21/18 | $139.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ7P | 7/21/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ98 | 7/21/18 | $132.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZA1 | 7/21/18 | $128.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ92 | 7/21/18 | $128.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ8Z | 7/21/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZA9 | 7/21/18 | $124.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ91 | 7/21/18 | $124.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ86 | 7/21/18 | $114.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ6F | 7/21/18 | $113.99 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 88

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ78 | 7/21/18 | $107.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ7R | 7/21/18 | $107.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ85 | 7/21/18 | $107.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZA4 | 7/21/18 | $106.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ6J | 7/21/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ6Z | 7/21/18 | $99.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZAE | 7/21/18 | $93.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ71 | 7/21/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ80 | 7/21/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ6K | 7/21/18 | $88.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ74 | 7/21/18 | $86.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ7Q | 7/21/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ9B | 7/21/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ9A | 7/21/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ9J | 7/21/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ7E | 7/21/18 | $84.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ9W | 7/21/18 | $83.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ9C | 7/21/18 | $81.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZA3 | 7/21/18 | $81.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ97 | 7/21/18 | $81.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ7N | 7/21/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ6U | 7/21/18 | $79.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ7I | 7/21/18 | $79.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZA2 | 7/21/18 | $79.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ7Y | 7/21/18 | $79.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ6I | 7/21/18 | $79.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ9Y | 7/21/18 | $76.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ7S | 7/21/18 | $73.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZA8 | 7/21/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ6Q | 7/21/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ9N | 7/21/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ7O | 7/21/18 | $72.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ7T | 7/21/18 | $70.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ9I | 7/21/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ99 | 7/21/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZAD | 7/21/18 | $65.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ6G | 7/21/18 | $64.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ73 | 7/21/18 | $64.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ6T | 7/21/18 | $62.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ87 | 7/21/18 | $62.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ7J | 7/21/18 | $62.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ6W | 7/21/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZA6 | 7/21/18 | $60.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ6V | 7/21/18 | $59.49 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ9F | 7/21/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZA0 | 7/21/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ9M | 7/21/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ9R | 7/21/18 | $58.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ7L | 7/21/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ6Y | 7/21/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ6N | 7/21/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ7D | 7/21/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ96 | 7/21/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ9L | 7/21/18 | $49.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ9U | 7/21/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ7B | 7/21/18 | $47.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ7V | 7/21/18 | $43.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ76 | 7/21/18 | $42.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ9D | 7/21/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ7X | 7/21/18 | $37.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ9E | 7/21/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ6D | 7/21/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ70 | 7/21/18 | $35.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ9Q | 7/21/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ72 | 7/21/18 | $33.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ7F | 7/21/18 | $32.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ6X | 7/21/18 | $31.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ7A | 7/21/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ81 | 7/21/18 | $27.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ9O | 7/21/18 | $24.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ95 | 7/21/18 | $24.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ7C | 7/21/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ6P | 7/21/18 | $15.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 000007OZ7G | 7/21/18 | $4.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 0000245605 | 7/28/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 0000354517 | 7/28/18 | -$171.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 0000594933 | 7/30/18 | -$17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 0000595237 | 7/30/18 | -$17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 0000594923 | 7/30/18 | -$36.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 0000594937 | 7/30/18 | -$46.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 0000594936 | 7/30/18 | -$94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 0000595236 | 7/30/18 | -$123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99467 | $14,029.46 | 8/20/18 | 0000594996 | 7/30/18 | -$314.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 0000595643 | 7/31/18 | -$19.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 0000595346 | 7/31/18 | -$43.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 0000595320 | 7/31/18 | -$53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 0000595351 | 7/31/18 | -$75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 0000595353 | 7/31/18 | -$85.00 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 0000595350 | 7/31/18 | -$90.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 0000595332 | 7/31/18 | -$91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 0000595357 | 7/31/18 | -$107.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 0000595331 | 7/31/18 | -$127.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 0000595347 | 7/31/18 | -$149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 0000595444 | 7/31/18 | -$151.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 0000595358 | 7/31/18 | -$263.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 0000595365 | 7/31/18 | -$727.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00157 | $11,899.55 | 8/20/18 | 0000480514 | 8/1/18 | -$39.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P0GF | 7/22/18 | $1,047.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P0GE | 7/22/18 | $455.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P0GD | 7/22/18 | $185.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P0GC | 7/22/18 | $170.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P0GH | 7/22/18 | $154.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P0GG | 7/22/18 | $83.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P10V | 7/23/18 | $555.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P18F | 7/23/18 | $417.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P11Q | 7/23/18 | $408.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P0XX | 7/23/18 | $390.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P19I | 7/23/18 | $373.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P197 | 7/23/18 | $373.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P0WS | 7/23/18 | $370.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P18D | 7/23/18 | $348.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P193 | 7/23/18 | $339.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P19Q | 7/23/18 | $322.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P18C | 7/23/18 | $318.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P0X0 | 7/23/18 | $307.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P119 | 7/23/18 | $303.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P4PY | 7/23/18 | $301.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P0ZU | 7/23/18 | $295.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P0WT | 7/23/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P149 | 7/23/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P15K | 7/23/18 | $288.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P0Y0 | 7/23/18 | $280.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P194 | 7/23/18 | $246.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P0XY | 7/23/18 | $237.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P159 | 7/23/18 | $237.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P18G | 7/23/18 | $237.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P11L | 7/23/18 | $233.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P18Y | 7/23/18 | $220.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P19R | 7/23/18 | $209.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P19J | 7/23/18 | $208.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P103 | 7/23/18 | $208.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P18Q | 7/23/18 | $203.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P10Z | 7/23/18 | $203.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P18N | 7/23/18 | $203.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P14B | 7/23/18 | $192.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P107 | 7/23/18 | $189.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P10A | 7/23/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P0XZ | 7/23/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P10Y | 7/23/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P18U | 7/23/18 | $175.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P10D | 7/23/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P14V | 7/23/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P112 | 7/23/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P0WZ | 7/23/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P11D | 7/23/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P100 | 7/23/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P190 | 7/23/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P19L | 7/23/18 | $158.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P0X2 | 7/23/18 | $157.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P15X | 7/23/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P118 | 7/23/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P11P | 7/23/18 | $148.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P0ZY | 7/23/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P18M | 7/23/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P11C | 7/23/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P10Q | 7/23/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P19A | 7/23/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P15D | 7/23/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P109 | 7/23/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P15Y | 7/23/18 | $132.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P10L | 7/23/18 | $130.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P19D | 7/23/18 | $128.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P0ZZ | 7/23/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P10T | 7/23/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P4PZ | 7/23/18 | $127.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P10R | 7/23/18 | $124.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P15R | 7/23/18 | $124.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P15O | 7/23/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P14K | 7/23/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P18P | 7/23/18 | $120.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P0WX | 7/23/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P0WU | 7/23/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P18O | 7/23/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P15I | 7/23/18 | $116.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P198 | 7/23/18 | $113.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P19K | 7/23/18 | $112.04 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P196 | 7/23/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P19P | 7/23/18 | $107.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P114 | 7/23/18 | $106.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P14N | 7/23/18 | $104.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P153 | 7/23/18 | $102.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P117 | 7/23/18 | $102.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P15S | 7/23/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P10W | 7/23/18 | $101.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P10N | 7/23/18 | $99.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P0WY | 7/23/18 | $99.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P19M | 7/23/18 | $97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P11G | 7/23/18 | $97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P19C | 7/23/18 | $95.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P10E | 7/23/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P19H | 7/23/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P19S | 7/23/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P19E | 7/23/18 | $88.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P110 | 7/23/18 | $86.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P0X3 | 7/23/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P115 | 7/23/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P15M | 7/23/18 | $82.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P15F | 7/23/18 | $81.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P18E | 7/23/18 | $79.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P14L | 7/23/18 | $79.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P158 | 7/23/18 | $79.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P14T | 7/23/18 | $77.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P156 | 7/23/18 | $77.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P11F | 7/23/18 | $77.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P0WR | 7/23/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P0ZX | 7/23/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P14O | 7/23/18 | $73.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P155 | 7/23/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P14H | 7/23/18 | $73.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P14J | 7/23/18 | $71.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P14G | 7/23/18 | $71.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P15B | 7/23/18 | $70.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P15H | 7/23/18 | $69.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P161 | 7/23/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P11N | 7/23/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P106 | 7/23/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P15T | 7/23/18 | $64.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P10F | 7/23/18 | $64.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P15Q | 7/23/18 | $64.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P14P | 7/23/18 | $64.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P15U | 7/23/18 | $63.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P152 | 7/23/18 | $63.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P18H | 7/23/18 | $63.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P18L | 7/23/18 | $61.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P14C | 7/23/18 | $60.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P18V | 7/23/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P19G | 7/23/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P11B | 7/23/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P116 | 7/23/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P14M | 7/23/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P14Q | 7/23/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P19F | 7/23/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P15W | 7/23/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P14E | 7/23/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P15A | 7/23/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P11M | 7/23/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P14Z | 7/23/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P18T | 7/23/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P11H | 7/23/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P150 | 7/23/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P0ZW | 7/23/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P154 | 7/23/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P18R | 7/23/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P191 | 7/23/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P192 | 7/23/18 | $48.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P195 | 7/23/18 | $48.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P15G | 7/23/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P15N | 7/23/18 | $47.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P105 | 7/23/18 | $46.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P14X | 7/23/18 | $46.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P14I | 7/23/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P18K | 7/23/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P18X | 7/23/18 | $44.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P0ZT | 7/23/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P199 | 7/23/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P14S | 7/23/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P15V | 7/23/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P19O | 7/23/18 | $41.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P11E | 7/23/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P162 | 7/23/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P160 | 7/23/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P15Z | 7/23/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P11O | 7/23/18 | $41.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P0WV | 7/23/18 | $40.84 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P104 | 7/23/18 | $40.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P108 | 7/23/18 | $40.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P10B | 7/23/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P15L | 7/23/18 | $38.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P10P | 7/23/18 | $37.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P0ZV | 7/23/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P102 | 7/23/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P14R | 7/23/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P18J | 7/23/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P14U | 7/23/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P0X1 | 7/23/18 | $35.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P11I | 7/23/18 | $35.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P10G | 7/23/18 | $34.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P14F | 7/23/18 | $34.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P10J | 7/23/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P101 | 7/23/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P11K | 7/23/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P11R | 7/23/18 | $33.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P18Z | 7/23/18 | $33.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P18I | 7/23/18 | $33.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P10S | 7/23/18 | $32.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P0WW | 7/23/18 | $30.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P14D | 7/23/18 | $29.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P10M | 7/23/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P14Y | 7/23/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P157 | 7/23/18 | $26.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P10U | 7/23/18 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P11A | 7/23/18 | $24.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P10X | 7/23/18 | $24.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P10C | 7/23/18 | $23.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P15E | 7/23/18 | $22.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P113 | 7/23/18 | $22.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P15J | 7/23/18 | $22.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P14W | 7/23/18 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P14A | 7/23/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P10H | 7/23/18 | $18.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P15P | 7/23/18 | $18.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P10O | 7/23/18 | $18.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P111 | 7/23/18 | $15.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P18S | 7/23/18 | $15.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P19B | 7/23/18 | $14.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P18W | 7/23/18 | $11.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P15C | 7/23/18 | $11.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P10I | 7/23/18 | $10.19 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P10K | 7/23/18 | $9.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P151 | 7/23/18 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P19N | 7/23/18 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P11J | 7/23/18 | $4.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5ND | 7/24/18 | $2,041.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5NB | 7/24/18 | $2,039.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5P6 | 7/24/18 | $600.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5NF | 7/24/18 | $595.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P7ZO | 7/24/18 | $373.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5NA | 7/24/18 | $364.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5TI | 7/24/18 | $298.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5PN | 7/24/18 | $298.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5P2 | 7/24/18 | $288.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5NC | 7/24/18 | $283.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5QD | 7/24/18 | $252.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5QF | 7/24/18 | $237.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P7ZM | 7/24/18 | $237.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P7ZK | 7/24/18 | $229.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5PR | 7/24/18 | $220.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P7ZN | 7/24/18 | $200.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5OX | 7/24/18 | $200.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5Q4 | 7/24/18 | $199.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5PL | 7/24/18 | $195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5PD | 7/24/18 | $192.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5P9 | 7/24/18 | $190.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5Q6 | 7/24/18 | $189.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5Q7 | 7/24/18 | $180.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5T0 | 7/24/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5PP | 7/24/18 | $174.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5PA | 7/24/18 | $174.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5QA | 7/24/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5PZ | 7/24/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5PV | 7/24/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5SX | 7/24/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5T3 | 7/24/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5Q9 | 7/24/18 | $166.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5TF | 7/24/18 | $166.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5PC | 7/24/18 | $166.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5TH | 7/24/18 | $158.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5P8 | 7/24/18 | $157.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5P5 | 7/24/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5PE | 7/24/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5PO | 7/24/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5T6 | 7/24/18 | $141.09 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5P1 | 7/24/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5TA | 7/24/18 | $132.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5TE | 7/24/18 | $128.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5P4 | 7/24/18 | $124.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5TL | 7/24/18 | $124.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5T4 | 7/24/18 | $121.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5OU | 7/24/18 | $116.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5NE | 7/24/18 | $114.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5QB | 7/24/18 | $111.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5P0 | 7/24/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5OQ | 7/24/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5SN | 7/24/18 | $109.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5TD | 7/24/18 | $107.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P7ZP | 7/24/18 | $107.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P7ZL | 7/24/18 | $103.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5P3 | 7/24/18 | $102.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5PT | 7/24/18 | $99.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5SO | 7/24/18 | $96.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5PQ | 7/24/18 | $94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5OW | 7/24/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5PS | 7/24/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5SM | 7/24/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5PB | 7/24/18 | $92.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5OY | 7/24/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5PU | 7/24/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5QC | 7/24/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5QE | 7/24/18 | $84.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5PJ | 7/24/18 | $84.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5SL | 7/24/18 | $78.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5SZ | 7/24/18 | $77.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5QJ | 7/24/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5OS | 7/24/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5P7 | 7/24/18 | $67.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5OO | 7/24/18 | $64.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5PW | 7/24/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5TK | 7/24/18 | $61.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5SV | 7/24/18 | $61.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5T9 | 7/24/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5OR | 7/24/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5Q3 | 7/24/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5T8 | 7/24/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5Q1 | 7/24/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5PX | 7/24/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5OP | 7/24/18 | $50.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5PH | 7/24/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5SU | 7/24/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5TJ | 7/24/18 | $47.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5QH | 7/24/18 | $47.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5PM | 7/24/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5PG | 7/24/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5T2 | 7/24/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5TC | 7/24/18 | $44.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5T1 | 7/24/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5SY | 7/24/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5T7 | 7/24/18 | $40.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5Q8 | 7/24/18 | $39.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5OV | 7/24/18 | $38.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5T5 | 7/24/18 | $37.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5SW | 7/24/18 | $37.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5PI | 7/24/18 | $36.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5PY | 7/24/18 | $35.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5SP | 7/24/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5QG | 7/24/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5ST | 7/24/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5Q0 | 7/24/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5SS | 7/24/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5PK | 7/24/18 | $33.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5SR | 7/24/18 | $32.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5OT | 7/24/18 | $32.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5ON | 7/24/18 | $31.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5TG | 7/24/18 | $30.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5SQ | 7/24/18 | $28.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5Q2 | 7/24/18 | $22.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5PF | 7/24/18 | $21.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5TB | 7/24/18 | $21.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5QI | 7/24/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5OZ | 7/24/18 | $16.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 000007P5Q5 | 7/24/18 | $11.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 0000595802 | 8/1/18 | -$4.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 0000596013 | 8/1/18 | -$8.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 0000595996 | 8/1/18 | -$8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 0000595747 | 8/1/18 | -$58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 0000595994 | 8/1/18 | -$58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 0000595777 | 8/1/18 | -$58.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 0000595998 | 8/1/18 | -$66.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 0000595795 | 8/1/18 | -$95.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 0000595769 | 8/1/18 | -$173.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00847 | $41,777.90 | 8/22/18 | 0000595800 | 8/1/18 | -$246.59 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8LI | 7/25/18 | $630.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8MH | 7/25/18 | $417.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8OK | 7/25/18 | $390.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8M9 | 7/25/18 | $351.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8LL | 7/25/18 | $308.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8ME | 7/25/18 | $305.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8N0 | 7/25/18 | $273.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8MN | 7/25/18 | $260.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8M4 | 7/25/18 | $229.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8MQ | 7/25/18 | $228.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8O5 | 7/25/18 | $209.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8OG | 7/25/18 | $195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8N3 | 7/25/18 | $195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8O6 | 7/25/18 | $192.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8MY | 7/25/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8OR | 7/25/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8N1 | 7/25/18 | $167.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8OH | 7/25/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8LM | 7/25/18 | $158.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8IR | 7/25/18 | $156.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8OA | 7/25/18 | $154.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8OB | 7/25/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8LS | 7/25/18 | $147.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8MB | 7/25/18 | $141.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8MX | 7/25/18 | $140.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8OO | 7/25/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8OP | 7/25/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8O4 | 7/25/18 | $128.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8LH | 7/25/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8J9 | 7/25/18 | $124.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8JA | 7/25/18 | $124.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8LF | 7/25/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8M3 | 7/25/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8N5 | 7/25/18 | $112.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007PAMF | 7/25/18 | $110.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8MT | 7/25/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8MA | 7/25/18 | $108.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8LU | 7/25/18 | $107.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8OL | 7/25/18 | $106.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8IS | 7/25/18 | $104.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8MS | 7/25/18 | $99.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8M7 | 7/25/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8OM | 7/25/18 | $97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8LG | 7/25/18 | $96.27 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8MU | 7/25/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8LJ | 7/25/18 | $89.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8LQ | 7/25/18 | $88.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8J7 | 7/25/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8MP | 7/25/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8LX | 7/25/18 | $84.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8LV | 7/25/18 | $83.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8MI | 7/25/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8LK | 7/25/18 | $80.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8JB | 7/25/18 | $79.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8MK | 7/25/18 | $77.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8O9 | 7/25/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8MO | 7/25/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8LR | 7/25/18 | $75.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8JE | 7/25/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8LZ | 7/25/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8MJ | 7/25/18 | $71.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8MZ | 7/25/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8LO | 7/25/18 | $66.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8OC | 7/25/18 | $64.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8O8 | 7/25/18 | $62.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8O7 | 7/25/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8OI | 7/25/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8LT | 7/25/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8M1 | 7/25/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8IN | 7/25/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8MR | 7/25/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8JD | 7/25/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8MV | 7/25/18 | $55.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8N2 | 7/25/18 | $55.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8OQ | 7/25/18 | $49.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8MW | 7/25/18 | $48.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8OD | 7/25/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8M6 | 7/25/18 | $40.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8N4 | 7/25/18 | $39.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8MD | 7/25/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8M0 | 7/25/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8IO | 7/25/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8ML | 7/25/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8JC | 7/25/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8LW | 7/25/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8LE | 7/25/18 | $33.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8OJ | 7/25/18 | $32.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8M2 | 7/25/18 | $30.59 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8IT | 7/25/18 | $30.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8IM | 7/25/18 | $29.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8ON | 7/25/18 | $29.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8LN | 7/25/18 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8MG | 7/25/18 | $24.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8LY | 7/25/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8LP | 7/25/18 | $22.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8J8 | 7/25/18 | $22.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8MF | 7/25/18 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8MC | 7/25/18 | $21.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8IQ | 7/25/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8M8 | 7/25/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8OE | 7/25/18 | $19.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8OF | 7/25/18 | $15.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8MM | 7/25/18 | $15.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8M5 | 7/25/18 | $11.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 000007P8IP | 7/25/18 | $3.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 0000186806 | 8/1/18 | -$84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 0000596135 | 8/2/18 | -$49.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 0000596219 | 8/2/18 | -$62.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 0000596212 | 8/2/18 | -$66.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 0000596502 | 8/2/18 | -$69.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 0000596148 | 8/2/18 | -$166.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 0000596195 | 8/2/18 | -$178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 0000596366 | 8/2/18 | -$254.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 0000596561 | 8/3/18 | -$9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 0000596810 | 8/3/18 | -$38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 0000596591 | 8/3/18 | -$42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 0000596815 | 8/3/18 | -$47.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 0000596623 | 8/3/18 | -$65.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 0000596617 | 8/3/18 | -$66.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 0000596808 | 8/3/18 | -$75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 0000596618 | 8/3/18 | -$110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 0000596563 | 8/3/18 | -$153.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 0000596574 | 8/3/18 | -$199.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 0000596619 | 8/3/18 | -$220.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01888 | $8,914.50 | 8/23/18 | 0000596571 | 8/3/18 | -$272.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PB9A | 7/26/18 | $2,039.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBCA | 7/26/18 | $547.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBB7 | 7/26/18 | $543.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PB9D | 7/26/18 | $503.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBBG | 7/26/18 | $314.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBBX | 7/26/18 | $298.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBBQ | 7/26/18 | $287.82 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBAG | 7/26/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PB9E | 7/26/18 | $255.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBB2 | 7/26/18 | $255.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBAQ | 7/26/18 | $224.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBB8 | 7/26/18 | $208.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PB9B | 7/26/18 | $203.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBBU | 7/26/18 | $195.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBAP | 7/26/18 | $192.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBB9 | 7/26/18 | $190.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBBM | 7/26/18 | $186.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBBR | 7/26/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PB9F | 7/26/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBBS | 7/26/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBAM | 7/26/18 | $157.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBBB | 7/26/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBB6 | 7/26/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBBW | 7/26/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBC6 | 7/26/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBAX | 7/26/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBC2 | 7/26/18 | $133.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBBJ | 7/26/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBAO | 7/26/18 | $124.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBAR | 7/26/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBBO | 7/26/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBAT | 7/26/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBBY | 7/26/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBB1 | 7/26/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBAY | 7/26/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBAI | 7/26/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBAD | 7/26/18 | $90.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBBT | 7/26/18 | $89.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBBI | 7/26/18 | $88.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBBV | 7/26/18 | $83.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBAB | 7/26/18 | $82.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBAV | 7/26/18 | $81.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBC4 | 7/26/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBC5 | 7/26/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBAE | 7/26/18 | $79.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PB9C | 7/26/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBB5 | 7/26/18 | $62.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBAS | 7/26/18 | $62.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBBZ | 7/26/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBB0 | 7/26/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBB4 | 7/26/18 | $60.58 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBAN | 7/26/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBC3 | 7/26/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBBK | 7/26/18 | $54.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBBA | 7/26/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBBN | 7/26/18 | $49.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBAF | 7/26/18 | $48.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBAK | 7/26/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBAW | 7/26/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBAH | 7/26/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBBC | 7/26/18 | $47.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBBD | 7/26/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBBE | 7/26/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBC7 | 7/26/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBC8 | 7/26/18 | $40.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBBL | 7/26/18 | $40.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBB3 | 7/26/18 | $39.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBBH | 7/26/18 | $38.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBAL | 7/26/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBAZ | 7/26/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBAU | 7/26/18 | $29.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBC1 | 7/26/18 | $28.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBBP | 7/26/18 | $27.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBC9 | 7/26/18 | $23.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBAC | 7/26/18 | $22.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBAJ | 7/26/18 | $20.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBC0 | 7/26/18 | $19.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 000007PBBF | 7/26/18 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02557 | $11,392.35 | 8/24/18 | 0000596935 | 8/4/18 | -$53.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDVA | 7/27/18 | $790.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDV1 | 7/27/18 | $431.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PFXS | 7/27/18 | $424.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDV0 | 7/27/18 | $307.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDYN | 7/27/18 | $280.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDWM | 7/27/18 | $275.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDYF | 7/27/18 | $265.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDVK | 7/27/18 | $254.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDW6 | 7/27/18 | $245.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDW0 | 7/27/18 | $214.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDVV | 7/27/18 | $208.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDY8 | 7/27/18 | $203.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDU3 | 7/27/18 | $203.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDY6 | 7/27/18 | $190.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDYA | 7/27/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDYC | 7/27/18 | $174.29 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDVC | 7/27/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDV5 | 7/27/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDYL | 7/27/18 | $158.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDY5 | 7/27/18 | $153.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDV8 | 7/27/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDVJ | 7/27/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDYR | 7/27/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDYP | 7/27/18 | $151.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDVY | 7/27/18 | $150.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDVG | 7/27/18 | $145.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDW5 | 7/27/18 | $142.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDW2 | 7/27/18 | $136.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDW4 | 7/27/18 | $132.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDWH | 7/27/18 | $129.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDVN | 7/27/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDYE | 7/27/18 | $124.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDWE | 7/27/18 | $124.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDU4 | 7/27/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDUS | 7/27/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDU5 | 7/27/18 | $120.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDVU | 7/27/18 | $120.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDYQ | 7/27/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDYJ | 7/27/18 | $116.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDVI | 7/27/18 | $116.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDVL | 7/27/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDVO | 7/27/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDUR | 7/27/18 | $110.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDVB | 7/27/18 | $109.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDYG | 7/27/18 | $107.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDYB | 7/27/18 | $107.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDW9 | 7/27/18 | $107.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDWN | 7/27/18 | $107.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDUU | 7/27/18 | $104.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDY9 | 7/27/18 | $94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDUW | 7/27/18 | $94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDV4 | 7/27/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PFXU | 7/27/18 | $91.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDYO | 7/27/18 | $90.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDVZ | 7/27/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDY7 | 7/27/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDV2 | 7/27/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDV6 | 7/27/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDVM | 7/27/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PFXR | 7/27/18 | $84.13 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDV7 | 7/27/18 | $83.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDVD | 7/27/18 | $81.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDV3 | 7/27/18 | $79.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDWJ | 7/27/18 | $79.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDYK | 7/27/18 | $79.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDVE | 7/27/18 | $77.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDWA | 7/27/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDVX | 7/27/18 | $73.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDVH | 7/27/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDYI | 7/27/18 | $71.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDW1 | 7/27/18 | $66.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PFXT | 7/27/18 | $65.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDW8 | 7/27/18 | $64.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDVP | 7/27/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDW7 | 7/27/18 | $60.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDYM | 7/27/18 | $60.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDV9 | 7/27/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDYH | 7/27/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDVR | 7/27/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDUV | 7/27/18 | $49.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDWD | 7/27/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDUX | 7/27/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDY4 | 7/27/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDWC | 7/27/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDWL | 7/27/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDVS | 7/27/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDVF | 7/27/18 | $42.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDWG | 7/27/18 | $37.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDWK | 7/27/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDWI | 7/27/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDW3 | 7/27/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDVT | 7/27/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDUZ | 7/27/18 | $33.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDUT | 7/27/18 | $33.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDUY | 7/27/18 | $32.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDYS | 7/27/18 | $26.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDWF | 7/27/18 | $21.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDWB | 7/27/18 | $21.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDVW | 7/27/18 | $20.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDYD | 7/27/18 | $19.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 000007PDVQ | 7/27/18 | $13.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGE7 | 7/28/18 | $801.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGFT | 7/28/18 | $484.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGCU | 7/28/18 | $357.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGE5 | 7/28/18 | $333.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGE8 | 7/28/18 | $319.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGD3 | 7/28/18 | $314.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGFQ | 7/28/18 | $307.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGD5 | 7/28/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGFG | 7/28/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGCS | 7/28/18 | $273.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGFW | 7/28/18 | $255.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGDF | 7/28/18 | $251.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGDY | 7/28/18 | $248.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGDS | 7/28/18 | $185.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGDK | 7/28/18 | $174.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGD6 | 7/28/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGG1 | 7/28/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGCQ | 7/28/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGEA | 7/28/18 | $169.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGDP | 7/28/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGCX | 7/28/18 | $142.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGDR | 7/28/18 | $139.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGDU | 7/28/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGDE | 7/28/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGCN | 7/28/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGFK | 7/28/18 | $126.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGFH | 7/28/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGDM | 7/28/18 | $114.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGDW | 7/28/18 | $106.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGG0 | 7/28/18 | $103.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGD0 | 7/28/18 | $102.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGCG | 7/28/18 | $98.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGDL | 7/28/18 | $97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGFO | 7/28/18 | $94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGDD | 7/28/18 | $94.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGCL | 7/28/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGEC | 7/28/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGCW | 7/28/18 | $90.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGD7 | 7/28/18 | $88.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGFI | 7/28/18 | $85.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGFY | 7/28/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGD1 | 7/28/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGFM | 7/28/18 | $81.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGDI | 7/28/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGDB | 7/28/18 | $79.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGCY | 7/28/18 | $79.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGE2 | 7/28/18 | $78.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGCO | 7/28/18 | $78.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGCH | 7/28/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGFR | 7/28/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGDX | 7/28/18 | $72.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGD8 | 7/28/18 | $72.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGCI | 7/28/18 | $71.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGCM | 7/28/18 | $71.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGE4 | 7/28/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGDT | 7/28/18 | $66.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGDZ | 7/28/18 | $65.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGDG | 7/28/18 | $65.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGFS | 7/28/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGE0 | 7/28/18 | $61.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGDC | 7/28/18 | $60.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGFP | 7/28/18 | $60.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGE3 | 7/28/18 | $59.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGE9 | 7/28/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGEF | 7/28/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGFZ | 7/28/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGFN | 7/28/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGDQ | 7/28/18 | $52.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGDV | 7/28/18 | $49.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGFX | 7/28/18 | $49.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGED | 7/28/18 | $48.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGFJ | 7/28/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGEE | 7/28/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGDA | 7/28/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGE6 | 7/28/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGDH | 7/28/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGCJ | 7/28/18 | $43.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGDJ | 7/28/18 | $40.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGCR | 7/28/18 | $40.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGFU | 7/28/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGD4 | 7/28/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGD2 | 7/28/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGFV | 7/28/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGDO | 7/28/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGCT | 7/28/18 | $32.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGDN | 7/28/18 | $29.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGEB | 7/28/18 | $25.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGCV | 7/28/18 | $22.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGFL | 7/28/18 | $22.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGE1 | 7/28/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGCK | 7/28/18 | $19.52 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGCZ | 7/28/18 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGD9 | 7/28/18 | $5.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 000007PGCP | 7/28/18 | $3.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 0000597290 | 8/6/18 | -$55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 0000597063 | 8/6/18 | -$59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 0000597297 | 8/6/18 | -$91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 0000597332 | 8/6/18 | -$119.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03317 | $11,493.34 | 8/27/18 | 0000597090 | 8/6/18 | -$165.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 0000597735 | 8/7/18 | -$5.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 0000597412 | 8/7/18 | -$30.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03998 | $10,539.17 | 8/27/18 | 0000597415 | 8/7/18 | -$123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PHPB | 7/29/18 | $262.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PHZ2 | 7/30/18 | $609.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIC5 | 7/30/18 | $569.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI8E | 7/30/18 | $451.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIBN | 7/30/18 | $345.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI06 | 7/30/18 | $339.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI04 | 7/30/18 | $322.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI8O | 7/30/18 | $305.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI9Y | 7/30/18 | $305.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI0K | 7/30/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PHZ3 | 7/30/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI01 | 7/30/18 | $288.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI35 | 7/30/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIB8 | 7/30/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI95 | 7/30/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIBD | 7/30/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIC6 | 7/30/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI2F | 7/30/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI2A | 7/30/18 | $260.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI2P | 7/30/18 | $248.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIB6 | 7/30/18 | $248.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIBL | 7/30/18 | $242.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI3C | 7/30/18 | $242.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIBT | 7/30/18 | $237.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PHZ4 | 7/30/18 | $237.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI8M | 7/30/18 | $227.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI0L | 7/30/18 | $220.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI0I | 7/30/18 | $220.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI2X | 7/30/18 | $212.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI3B | 7/30/18 | $207.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIBJ | 7/30/18 | $203.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI9W | 7/30/18 | $203.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI9Q | 7/30/18 | $203.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PMF5 | 7/30/18 | $188.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI08 | 7/30/18 | $187.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI0J | 7/30/18 | $185.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI0E | 7/30/18 | $185.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI0H | 7/30/18 | $185.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI9B | 7/30/18 | $175.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI8G | 7/30/18 | $175.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PMF3 | 7/30/18 | $174.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI8C | 7/30/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI8P | 7/30/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI88 | 7/30/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIBB | 7/30/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI25 | 7/30/18 | $169.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIC2 | 7/30/18 | $169.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIBG | 7/30/18 | $166.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI2Z | 7/30/18 | $157.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI8J | 7/30/18 | $156.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI3E | 7/30/18 | $153.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIBM | 7/30/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIBK | 7/30/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI1L | 7/30/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIBI | 7/30/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI98 | 7/30/18 | $150.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI20 | 7/30/18 | $148.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIA1 | 7/30/18 | $148.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI92 | 7/30/18 | $142.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIBP | 7/30/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI86 | 7/30/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIC0 | 7/30/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI9L | 7/30/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI2D | 7/30/18 | $135.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI90 | 7/30/18 | $132.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PMF2 | 7/30/18 | $132.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI27 | 7/30/18 | $125.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI9A | 7/30/18 | $124.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI9S | 7/30/18 | $124.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI2Q | 7/30/18 | $124.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PMF1 | 7/30/18 | $124.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI9V | 7/30/18 | $124.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI0B | 7/30/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI0O | 7/30/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIB7 | 7/30/18 | $122.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI2L | 7/30/18 | $120.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIC1 | 7/30/18 | $118.99 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI8S | 7/30/18 | $116.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI1V | 7/30/18 | $116.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI2C | 7/30/18 | $114.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI23 | 7/30/18 | $112.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI2N | 7/30/18 | $111.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI1R | 7/30/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI34 | 7/30/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI9T | 7/30/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI36 | 7/30/18 | $108.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI2J | 7/30/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI2O | 7/30/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI21 | 7/30/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI1H | 7/30/18 | $101.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI94 | 7/30/18 | $98.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIBQ | 7/30/18 | $97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI9J | 7/30/18 | $97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI0F | 7/30/18 | $97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI2Y | 7/30/18 | $97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIC9 | 7/30/18 | $96.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI0A | 7/30/18 | $95.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI9R | 7/30/18 | $93.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI03 | 7/30/18 | $92.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PMF4 | 7/30/18 | $89.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI09 | 7/30/18 | $89.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI22 | 7/30/18 | $85.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI26 | 7/30/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI9X | 7/30/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI8Z | 7/30/18 | $84.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI1O | 7/30/18 | $79.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI2S | 7/30/18 | $79.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIA2 | 7/30/18 | $79.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI2R | 7/30/18 | $79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIC4 | 7/30/18 | $79.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI2K | 7/30/18 | $77.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI8D | 7/30/18 | $77.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI8I | 7/30/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIC7 | 7/30/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI8X | 7/30/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIBH | 7/30/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI9N | 7/30/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI0M | 7/30/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI2I | 7/30/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI3A | 7/30/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI9D | 7/30/18 | $73.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIBF | 7/30/18 | $73.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI8Y | 7/30/18 | $71.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI1N | 7/30/18 | $71.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI2E | 7/30/18 | $71.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI2H | 7/30/18 | $70.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI3F | 7/30/18 | $69.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI8F | 7/30/18 | $68.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIBR | 7/30/18 | $68.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI37 | 7/30/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI9F | 7/30/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI1S | 7/30/18 | $67.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI9H | 7/30/18 | $65.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI33 | 7/30/18 | $65.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI8V | 7/30/18 | $63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI8B | 7/30/18 | $63.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIBZ | 7/30/18 | $62.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI32 | 7/30/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI30 | 7/30/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI9U | 7/30/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI2V | 7/30/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI2W | 7/30/18 | $61.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIBV | 7/30/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI8N | 7/30/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI9G | 7/30/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI9Z | 7/30/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI2B | 7/30/18 | $58.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI96 | 7/30/18 | $58.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI8H | 7/30/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIC3 | 7/30/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI8L | 7/30/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIC8 | 7/30/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI28 | 7/30/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI9O | 7/30/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI8W | 7/30/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI0C | 7/30/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI00 | 7/30/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI2U | 7/30/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI1Z | 7/30/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIA0 | 7/30/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIB9 | 7/30/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIBS | 7/30/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI1T | 7/30/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIBC | 7/30/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI99 | 7/30/18 | $53.54 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI9P | 7/30/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI02 | 7/30/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI1M | 7/30/18 | $49.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI1U | 7/30/18 | $48.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI2T | 7/30/18 | $48.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI8U | 7/30/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI1P | 7/30/18 | $47.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIBA | 7/30/18 | $47.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI89 | 7/30/18 | $46.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI24 | 7/30/18 | $45.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI1I | 7/30/18 | $45.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI8T | 7/30/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI1X | 7/30/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI1W | 7/30/18 | $44.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI2G | 7/30/18 | $43.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI8Q | 7/30/18 | $43.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI93 | 7/30/18 | $42.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIBY | 7/30/18 | $42.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI31 | 7/30/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIBO | 7/30/18 | $41.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI85 | 7/30/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI05 | 7/30/18 | $40.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI97 | 7/30/18 | $39.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI0G | 7/30/18 | $38.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIBW | 7/30/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI0N | 7/30/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI1Q | 7/30/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI39 | 7/30/18 | $35.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI38 | 7/30/18 | $35.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI87 | 7/30/18 | $35.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI8K | 7/30/18 | $34.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI9C | 7/30/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI9I | 7/30/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI91 | 7/30/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI2M | 7/30/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI1Y | 7/30/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI0D | 7/30/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIBX | 7/30/18 | $29.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI8A | 7/30/18 | $27.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI9E | 7/30/18 | $24.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI29 | 7/30/18 | $24.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI8R | 7/30/18 | $24.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI3D | 7/30/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI1K | 7/30/18 | $22.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI9K | 7/30/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIBE | 7/30/18 | $19.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI9M | 7/30/18 | $18.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIBU | 7/30/18 | $18.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PIO7 | 7/30/18 | $15.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PI1J | 7/30/18 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN7A | 7/31/18 | $580.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PPZA | 7/31/18 | $531.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN7B | 7/31/18 | $481.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PPZ7 | 7/31/18 | $450.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN45 | 7/31/18 | $339.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN46 | 7/31/18 | $331.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN3K | 7/31/18 | $322.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN86 | 7/31/18 | $308.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN34 | 7/31/18 | $307.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN44 | 7/31/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN7U | 7/31/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN85 | 7/31/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN84 | 7/31/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN2U | 7/31/18 | $265.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN37 | 7/31/18 | $251.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN8B | 7/31/18 | $229.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN4I | 7/31/18 | $223.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN8U | 7/31/18 | $212.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN7D | 7/31/18 | $189.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN3I | 7/31/18 | $185.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN7C | 7/31/18 | $185.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN7K | 7/31/18 | $185.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN7I | 7/31/18 | $185.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN8F | 7/31/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN8A | 7/31/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN4B | 7/31/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN3B | 7/31/18 | $176.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN3U | 7/31/18 | $175.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN40 | 7/31/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN47 | 7/31/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN7J | 7/31/18 | $169.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN8I | 7/31/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN3Q | 7/31/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN2Y | 7/31/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN4H | 7/31/18 | $159.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN39 | 7/31/18 | $158.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN2T | 7/31/18 | $158.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN7X | 7/31/18 | $158.09 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN2R | 7/31/18 | $157.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN3E | 7/31/18 | $157.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN7R | 7/31/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN3J | 7/31/18 | $149.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PPZ9 | 7/31/18 | $146.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN8O | 7/31/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN8S | 7/31/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN3G | 7/31/18 | $141.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN7Z | 7/31/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN7N | 7/31/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN8P | 7/31/18 | $131.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN88 | 7/31/18 | $128.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN36 | 7/31/18 | $126.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN3T | 7/31/18 | $124.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN8M | 7/31/18 | $124.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN8J | 7/31/18 | $124.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN8O | 7/31/18 | $123.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN35 | 7/31/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN3X | 7/31/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN8L | 7/31/18 | $122.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN2O | 7/31/18 | $121.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN7P | 7/31/18 | $119.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN7G | 7/31/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN31 | 7/31/18 | $116.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN3M | 7/31/18 | $114.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN3D | 7/31/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN4A | 7/31/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN4G | 7/31/18 | $106.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN8R | 7/31/18 | $106.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN8V | 7/31/18 | $102.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN4E | 7/31/18 | $102.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN2V | 7/31/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN79 | 7/31/18 | $97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PPZ8 | 7/31/18 | $97.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN7Y | 7/31/18 | $96.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN7H | 7/31/18 | $93.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN3R | 7/31/18 | $92.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN3N | 7/31/18 | $92.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN33 | 7/31/18 | $91.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN3C | 7/31/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PPW5 | 7/31/18 | $90.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN8D | 7/31/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN2W | 7/31/18 | $82.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN8G | 7/31/18 | $79.89 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN2X | 7/31/18 | $79.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN2K | 7/31/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN7O | 7/31/18 | $73.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN8T | 7/31/18 | $73.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN3F | 7/31/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN32 | 7/31/18 | $70.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN3L | 7/31/18 | $66.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN7W | 7/31/18 | $64.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN7M | 7/31/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN2M | 7/31/18 | $61.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN8N | 7/31/18 | $61.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN4F | 7/31/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN7L | 7/31/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN3O | 7/31/18 | $53.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN2P | 7/31/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN3V | 7/31/18 | $52.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN4D | 7/31/18 | $52.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN2S | 7/31/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN49 | 7/31/18 | $50.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN3S | 7/31/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN8C | 7/31/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN81 | 7/31/18 | $47.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN38 | 7/31/18 | $47.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN30 | 7/31/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN82 | 7/31/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN2N | 7/31/18 | $43.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN8Q | 7/31/18 | $43.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN3W | 7/31/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN89 | 7/31/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN8K | 7/31/18 | $41.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN7T | 7/31/18 | $40.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN42 | 7/31/18 | $40.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN3P | 7/31/18 | $39.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN3Y | 7/31/18 | $39.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN8E | 7/31/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN83 | 7/31/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN7E | 7/31/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN43 | 7/31/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN7F | 7/31/18 | $35.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN4C | 7/31/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN3H | 7/31/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN7S | 7/31/18 | $33.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN2Z | 7/31/18 | $32.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN2Q | 7/31/18 | $32.29 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN3Z | 7/31/18 | $32.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN8H | 7/31/18 | $28.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN41 | 7/31/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN48 | 7/31/18 | $26.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN7V | 7/31/18 | $24.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN7Q | 7/31/18 | $24.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN2L | 7/31/18 | $22.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN87 | 7/31/18 | $21.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04703 | $41,646.56 | 8/29/18 | 000007PN3A | 7/31/18 | $10.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PSIZ | 8/1/18 | $1,621.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PSIY | 8/1/18 | $1,187.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQFN | 8/1/18 | $569.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQDG | 8/1/18 | $356.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQFS | 8/1/18 | $356.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQGG | 8/1/18 | $348.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQEW | 8/1/18 | $339.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQDH | 8/1/18 | $323.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQED | 8/1/18 | $323.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQB1 | 8/1/18 | $305.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQGI | 8/1/18 | $288.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQG1 | 8/1/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQFO | 8/1/18 | $265.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQCZ | 8/1/18 | $254.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQEX | 8/1/18 | $248.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQB3 | 8/1/18 | $237.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQB4 | 8/1/18 | $237.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQEI | 8/1/18 | $220.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQE5 | 8/1/18 | $208.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQGV | 8/1/18 | $204.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQB0 | 8/1/18 | $203.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQB5 | 8/1/18 | $203.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQGS | 8/1/18 | $200.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQFQ | 8/1/18 | $199.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQG5 | 8/1/18 | $193.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQGF | 8/1/18 | $178.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQD7 | 8/1/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQD4 | 8/1/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQFT | 8/1/18 | $171.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQGC | 8/1/18 | $165.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQDI | 8/1/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQE7 | 8/1/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQDR | 8/1/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PSIX | 8/1/18 | $161.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQDF | 8/1/18 | $148.39 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQFW | 8/1/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQDV | 8/1/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQGP | 8/1/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQGQ | 8/1/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQES | 8/1/18 | $135.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQDY | 8/1/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQEC | 8/1/18 | $124.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQGE | 8/1/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQG9 | 8/1/18 | $120.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQE4 | 8/1/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQDK | 8/1/18 | $116.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQFR | 8/1/18 | $116.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQFU | 8/1/18 | $111.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQEO | 8/1/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQDN | 8/1/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQDM | 8/1/18 | $110.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQD8 | 8/1/18 | $107.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQE6 | 8/1/18 | $106.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQGN | 8/1/18 | $101.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQE3 | 8/1/18 | $98.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQET | 8/1/18 | $96.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQD9 | 8/1/18 | $96.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQB2 | 8/1/18 | $94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQG8 | 8/1/18 | $94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQD6 | 8/1/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQEK | 8/1/18 | $91.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQGA | 8/1/18 | $88.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQE0 | 8/1/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQGL | 8/1/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQEJ | 8/1/18 | $83.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQGT | 8/1/18 | $82.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQDS | 8/1/18 | $79.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQD2 | 8/1/18 | $73.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQG7 | 8/1/18 | $73.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQEE | 8/1/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQFX | 8/1/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQGB | 8/1/18 | $70.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQEA | 8/1/18 | $70.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQGH | 8/1/18 | $68.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQDW | 8/1/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQG2 | 8/1/18 | $67.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQEL | 8/1/18 | $64.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQDO | 8/1/18 | $62.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQD0 | 8/1/18 | $62.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQDE | 8/1/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQD1 | 8/1/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQGO | 8/1/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQEM | 8/1/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQEF | 8/1/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQGW | 8/1/18 | $61.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQDC | 8/1/18 | $59.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQDL | 8/1/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQD5 | 8/1/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQE8 | 8/1/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQE2 | 8/1/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQGK | 8/1/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQEU | 8/1/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQDP | 8/1/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQDX | 8/1/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQER | 8/1/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQDB | 8/1/18 | $53.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQEB | 8/1/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQE9 | 8/1/18 | $53.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQEN | 8/1/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQDA | 8/1/18 | $49.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQEY | 8/1/18 | $49.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQDZ | 8/1/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQFV | 8/1/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQDT | 8/1/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQG6 | 8/1/18 | $42.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQGM | 8/1/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQEQ | 8/1/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQEP | 8/1/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQDJ | 8/1/18 | $36.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQD3 | 8/1/18 | $35.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQEG | 8/1/18 | $34.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQDQ | 8/1/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQFP | 8/1/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQEV | 8/1/18 | $32.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQGJ | 8/1/18 | $30.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQG0 | 8/1/18 | $30.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQGD | 8/1/18 | $28.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQG3 | 8/1/18 | $27.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQDU | 8/1/18 | $25.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQEH | 8/1/18 | $22.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQE1 | 8/1/18 | $21.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQFZ | 8/1/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQFY | 8/1/18 | $20.39 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQGR | 8/1/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQG4 | 8/1/18 | $16.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQDD | 8/1/18 | $15.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 000007PQGU | 8/1/18 | $9.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 0000597868 | 8/8/18 | -$12.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 0000597856 | 8/8/18 | -$16.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 0000597848 | 8/8/18 | -$33.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 0000597934 | 8/8/18 | -$43.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 0000597891 | 8/8/18 | -$48.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 0000597844 | 8/8/18 | -$49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 0000597869 | 8/8/18 | -$72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 0000597918 | 8/8/18 | -$246.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 0000597872 | 8/8/18 | -$409.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 0000597896 | 8/8/18 | -$464.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 0000598295 | 8/9/18 | -$6.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 0000598312 | 8/9/18 | -$30.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 0000598294 | 8/9/18 | -$34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 0000598602 | 8/9/18 | -$55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 0000598421 | 8/9/18 | -$62.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 0000598307 | 8/9/18 | -$92.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 0000598546 | 8/9/18 | -$237.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 0000598314 | 8/9/18 | -$324.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 0000598303 | 8/9/18 | -$328.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 0000598733 | 8/10/18 | -$34.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 0000598684 | 8/10/18 | -$59.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 0000598728 | 8/10/18 | -$74.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 0000598735 | 8/10/18 | -$87.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 0000598687 | 8/10/18 | -$92.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 0000598688 | 8/10/18 | -$108.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 0000598677 | 8/10/18 | -$423.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 0000598676 | 8/10/18 | -$671.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05757 | $12,358.76 | 8/30/18 | 0000598679 | 8/10/18 | -$705.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT6S | 8/2/18 | $587.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT7I | 8/2/18 | $571.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT79 | 8/2/18 | $535.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT67 | 8/2/18 | $339.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT55 | 8/2/18 | $322.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT9A | 8/2/18 | $307.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT9B | 8/2/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT6E | 8/2/18 | $265.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT9L | 8/2/18 | $248.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT61 | 8/2/18 | $246.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT54 | 8/2/18 | $237.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT6G | 8/2/18 | $200.02 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT71 | 8/2/18 | $185.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT9T | 8/2/18 | $182.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT6I | 8/2/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT7E | 8/2/18 | $176.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT64 | 8/2/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT7F | 8/2/18 | $165.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT6J | 8/2/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT74 | 8/2/18 | $158.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT9R | 8/2/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT9O | 8/2/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT6Q | 8/2/18 | $124.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT6B | 8/2/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT9C | 8/2/18 | $117.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT9E | 8/2/18 | $116.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT6D | 8/2/18 | $114.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT5X | 8/2/18 | $114.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT9Q | 8/2/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT7C | 8/2/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT6P | 8/2/18 | $98.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT6X | 8/2/18 | $97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT70 | 8/2/18 | $94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT5O | 8/2/18 | $88.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT6K | 8/2/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT6R | 8/2/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT9M | 8/2/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT6V | 8/2/18 | $82.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT9J | 8/2/18 | $82.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT9G | 8/2/18 | $79.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT5N | 8/2/18 | $78.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT6A | 8/2/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT6T | 8/2/18 | $68.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT5Z | 8/2/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT6M | 8/2/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT66 | 8/2/18 | $62.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT6L | 8/2/18 | $62.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT75 | 8/2/18 | $62.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT9S | 8/2/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT9N | 8/2/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT76 | 8/2/18 | $61.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT6U | 8/2/18 | $58.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT6H | 8/2/18 | $58.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT6N | 8/2/18 | $58.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT9P | 8/2/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT5V | 8/2/18 | $56.09 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT9D | 8/2/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT7A | 8/2/18 | $55.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT5Y | 8/2/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT5R | 8/2/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT73 | 8/2/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT9I | 8/2/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT68 | 8/2/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT65 | 8/2/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT9K | 8/2/18 | $44.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT77 | 8/2/18 | $44.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT5P | 8/2/18 | $43.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT62 | 8/2/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT5W | 8/2/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT7G | 8/2/18 | $40.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT5S | 8/2/18 | $39.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT5Q | 8/2/18 | $39.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT6O | 8/2/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT6Z | 8/2/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT7D | 8/2/18 | $37.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT9F | 8/2/18 | $37.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT6Y | 8/2/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT5T | 8/2/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT9H | 8/2/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT6C | 8/2/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT56 | 8/2/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT7J | 8/2/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT7H | 8/2/18 | $31.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT60 | 8/2/18 | $30.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT69 | 8/2/18 | $30.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT6W | 8/2/18 | $30.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT5U | 8/2/18 | $28.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT63 | 8/2/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT78 | 8/2/18 | $24.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT7B | 8/2/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT53 | 8/2/18 | $19.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT6F | 8/2/18 | $16.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 000007PT72 | 8/2/18 | $3.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 0000599040 | 8/11/18 | -$20.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 0000599039 | 8/11/18 | -$23.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06451 | $9,896.45 | 8/31/18 | 0000599028 | 8/11/18 | -$48.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW7Q | 8/3/18 | $1,228.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW7P | 8/3/18 | $594.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW92 | 8/3/18 | $535.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW70 | 8/3/18 | $398.39 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW5S | 8/3/18 | $389.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW6X | 8/3/18 | $389.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW7H | 8/3/18 | $313.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW5Y | 8/3/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW73 | 8/3/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW99 | 8/3/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW61 | 8/3/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW9G | 8/3/18 | $271.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW9J | 8/3/18 | $251.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW60 | 8/3/18 | $229.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW5T | 8/3/18 | $226.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW6A | 8/3/18 | $220.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW72 | 8/3/18 | $212.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW7R | 8/3/18 | $203.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW5O | 8/3/18 | $200.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW65 | 8/3/18 | $200.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW6V | 8/3/18 | $194.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW78 | 8/3/18 | $191.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW7K | 8/3/18 | $189.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW7C | 8/3/18 | $184.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW91 | 8/3/18 | $175.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW6J | 8/3/18 | $175.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW6B | 8/3/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW9A | 8/3/18 | $172.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW7I | 8/3/18 | $171.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW63 | 8/3/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW95 | 8/3/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW6C | 8/3/18 | $161.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW0B | 8/3/18 | $161.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW6G | 8/3/18 | $155.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW6Y | 8/3/18 | $141.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW7D | 8/3/18 | $138.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW6U | 8/3/18 | $137.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW64 | 8/3/18 | $124.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW6E | 8/3/18 | $116.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW75 | 8/3/18 | $116.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW9K | 8/3/18 | $115.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW6N | 8/3/18 | $113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW6P | 8/3/18 | $112.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW0C | 8/3/18 | $111.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW5X | 8/3/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW6M | 8/3/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW5Q | 8/3/18 | $107.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW9F | 8/3/18 | $103.74 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW6D | 8/3/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW98 | 8/3/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW96 | 8/3/18 | $97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW67 | 8/3/18 | $92.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW6F | 8/3/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW6S | 8/3/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW7G | 8/3/18 | $79.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW6T | 8/3/18 | $79.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW9D | 8/3/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW71 | 8/3/18 | $72.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW9E | 8/3/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW76 | 8/3/18 | $64.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW6R | 8/3/18 | $62.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW69 | 8/3/18 | $62.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW5N | 8/3/18 | $60.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW79 | 8/3/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW9M | 8/3/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW7B | 8/3/18 | $58.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW5U | 8/3/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW6K | 8/3/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW9C | 8/3/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW5V | 8/3/18 | $51.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW7S | 8/3/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW66 | 8/3/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW68 | 8/3/18 | $50.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW9H | 8/3/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW7A | 8/3/18 | $49.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW6I | 8/3/18 | $46.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW62 | 8/3/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW7E | 8/3/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW6Z | 8/3/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW97 | 8/3/18 | $41.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW9N | 8/3/18 | $40.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW94 | 8/3/18 | $40.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW6L | 8/3/18 | $40.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW6O | 8/3/18 | $40.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW5R | 8/3/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW5W | 8/3/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW6W | 8/3/18 | $34.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW9I | 8/3/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW9L | 8/3/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW77 | 8/3/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW74 | 8/3/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW6H | 8/3/18 | $33.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW7F | 8/3/18 | $32.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW9B | 8/3/18 | $31.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW5P | 8/3/18 | $31.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW5M | 8/3/18 | $29.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW5L | 8/3/18 | $28.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW90 | 8/3/18 | $27.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW7J | 8/3/18 | $21.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW93 | 8/3/18 | $18.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW6Q | 8/3/18 | $16.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 000007PW5Z | 8/3/18 | $9.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYUN | 8/4/18 | $790.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYTI | 8/4/18 | $790.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYV2 | 8/4/18 | $594.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYUW | 8/4/18 | $584.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYT7 | 8/4/18 | $575.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYT8 | 8/4/18 | $555.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYTS | 8/4/18 | $348.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYUG | 8/4/18 | $339.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYU0 | 8/4/18 | $306.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYTD | 8/4/18 | $303.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYV1 | 8/4/18 | $288.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYTF | 8/4/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYTO | 8/4/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYUH | 8/4/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYTA | 8/4/18 | $271.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYUA | 8/4/18 | $254.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYV5 | 8/4/18 | $251.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYVO | 8/4/18 | $240.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYUB | 8/4/18 | $220.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYUD | 8/4/18 | $203.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYUQ | 8/4/18 | $186.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYVI | 8/4/18 | $185.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYTP | 8/4/18 | $182.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYTN | 8/4/18 | $175.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYVK | 8/4/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYU6 | 8/4/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYU1 | 8/4/18 | $158.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYTL | 8/4/18 | $158.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYTY | 8/4/18 | $152.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYU7 | 8/4/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYVL | 8/4/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYV3 | 8/4/18 | $124.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYTJ | 8/4/18 | $124.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYTU | 8/4/18 | $124.48 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYT6 | 8/4/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYUS | 8/4/18 | $121.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYTW | 8/4/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYUC | 8/4/18 | $118.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYVP | 8/4/18 | $112.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYUT | 8/4/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYUL | 8/4/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYT4 | 8/4/18 | $110.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYUK | 8/4/18 | $109.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYUU | 8/4/18 | $109.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYT3 | 8/4/18 | $103.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYU2 | 8/4/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYTZ | 8/4/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYTR | 8/4/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYT0 | 8/4/18 | $88.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYU9 | 8/4/18 | $86.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYVJ | 8/4/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYSX | 8/4/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYTQ | 8/4/18 | $82.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYUM | 8/4/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYUI | 8/4/18 | $79.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYU3 | 8/4/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYUR | 8/4/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYTH | 8/4/18 | $67.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYT9 | 8/4/18 | $66.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYT5 | 8/4/18 | $65.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYTG | 8/4/18 | $65.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYTM | 8/4/18 | $61.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYSZ | 8/4/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYVQ | 8/4/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYTT | 8/4/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYT1 | 8/4/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYTV | 8/4/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYUP | 8/4/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYVN | 8/4/18 | $39.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYTK | 8/4/18 | $39.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYU5 | 8/4/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYVM | 8/4/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYU8 | 8/4/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYUO | 8/4/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYT2 | 8/4/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYTB | 8/4/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYV4 | 8/4/18 | $32.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYU4 | 8/4/18 | $30.59 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYUE | 8/4/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYTX | 8/4/18 | $23.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYUJ | 8/4/18 | $23.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYV6 | 8/4/18 | $22.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYSY | 8/4/18 | $22.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYUV | 8/4/18 | $21.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYVR | 8/4/18 | $18.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYVH | 8/4/18 | $18.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYTC | 8/4/18 | $15.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYTE | 8/4/18 | $15.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07996 | $13,403.94 | 9/4/18 | 000007PYUF | 8/4/18 | $5.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 0000599286 | 8/13/18 | -$4.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 0000599287 | 8/13/18 | -$73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 0000599592 | 8/13/18 | -$97.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 0000599339 | 8/13/18 | -$109.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 0000599284 | 8/13/18 | -$127.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 0000599338 | 8/13/18 | -$152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 0000599274 | 8/13/18 | -$171.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07297 | $12,936.99 | 9/4/18 | 0000599576 | 8/13/18 | -$182.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0TQ | 8/6/18 | $769.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0QB | 8/6/18 | $630.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0TP | 8/6/18 | $569.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q4UE | 8/6/18 | $568.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0K7 | 8/6/18 | $555.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0RH | 8/6/18 | $535.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0KT | 8/6/18 | $442.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0KP | 8/6/18 | $409.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0N4 | 8/6/18 | $356.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0LO | 8/6/18 | $339.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0KW | 8/6/18 | $322.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0KG | 8/6/18 | $307.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0JS | 8/6/18 | $307.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0UI | 8/6/18 | $307.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0RP | 8/6/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0UB | 8/6/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0M3 | 8/6/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0Q5 | 8/6/18 | $273.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0QN | 8/6/18 | $265.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0KK | 8/6/18 | $265.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0K2 | 8/6/18 | $252.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0R0 | 8/6/18 | $229.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0MZ | 8/6/18 | $229.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0JV | 8/6/18 | $212.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0RT | 8/6/18 | $212.48 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0Q2 | 8/6/18 | $208.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0MS | 8/6/18 | $201.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0LQ | 8/6/18 | $199.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0MY | 8/6/18 | $198.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0QZ | 8/6/18 | $195.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0TU | 8/6/18 | $190.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0RS | 8/6/18 | $190.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0U2 | 8/6/18 | $186.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0QK | 8/6/18 | $186.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0QH | 8/6/18 | $185.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0RW | 8/6/18 | $182.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0K8 | 8/6/18 | $180.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0RN | 8/6/18 | $176.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0R1 | 8/6/18 | $175.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0ME | 8/6/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0LS | 8/6/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0N5 | 8/6/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0K1 | 8/6/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0PZ | 8/6/18 | $164.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0QA | 8/6/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0NC | 8/6/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0LM | 8/6/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0NH | 8/6/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q4UG | 8/6/18 | $160.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0Q1 | 8/6/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0U0 | 8/6/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0RR | 8/6/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0U7 | 8/6/18 | $151.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0QT | 8/6/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0JU | 8/6/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0UD | 8/6/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0QJ | 8/6/18 | $133.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0UO | 8/6/18 | $132.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0JX | 8/6/18 | $132.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0MV | 8/6/18 | $132.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0UC | 8/6/18 | $132.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0MF | 8/6/18 | $129.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0TS | 8/6/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0Q3 | 8/6/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0RG | 8/6/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0U4 | 8/6/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0UJ | 8/6/18 | $126.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0M0 | 8/6/18 | $124.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0RV | 8/6/18 | $124.09 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0K5 | 8/6/18 | $124.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0JZ | 8/6/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0KR | 8/6/18 | $121.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0Q7 | 8/6/18 | $119.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0NA | 8/6/18 | $116.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0RF | 8/6/18 | $116.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0PY | 8/6/18 | $115.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0NI | 8/6/18 | $112.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0Q8 | 8/6/18 | $111.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0N9 | 8/6/18 | $110.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0TX | 8/6/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0MB | 8/6/18 | $109.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0R2 | 8/6/18 | $107.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0MD | 8/6/18 | $107.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0KN | 8/6/18 | $106.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0LV | 8/6/18 | $104.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0KF | 8/6/18 | $104.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0JW | 8/6/18 | $104.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0N1 | 8/6/18 | $103.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0R4 | 8/6/18 | $102.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0UE | 8/6/18 | $99.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0QI | 8/6/18 | $98.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0MW | 8/6/18 | $97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0MN | 8/6/18 | $97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0R6 | 8/6/18 | $97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0TY | 8/6/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0NG | 8/6/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0MK | 8/6/18 | $92.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0KM | 8/6/18 | $91.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0KL | 8/6/18 | $91.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0M2 | 8/6/18 | $90.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0QO | 8/6/18 | $90.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0UA | 8/6/18 | $90.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0QE | 8/6/18 | $87.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0UM | 8/6/18 | $86.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0KX | 8/6/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0UN | 8/6/18 | $84.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0M4 | 8/6/18 | $84.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0QW | 8/6/18 | $83.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0RE | 8/6/18 | $82.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0UG | 8/6/18 | $82.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0QG | 8/6/18 | $81.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0LT | 8/6/18 | $79.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0KY | 8/6/18 | $79.04 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 128

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0MX | 8/6/18 | $77.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0KH | 8/6/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0R8 | 8/6/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0RJ | 8/6/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0MM | 8/6/18 | $73.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0UK | 8/6/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0RC | 8/6/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0RM | 8/6/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0UH | 8/6/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0Q9 | 8/6/18 | $71.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0KC | 8/6/18 | $70.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0MA | 8/6/18 | $70.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q4UF | 8/6/18 | $70.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0K3 | 8/6/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0M5 | 8/6/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0NF | 8/6/18 | $67.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0R3 | 8/6/18 | $66.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0MC | 8/6/18 | $64.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0U8 | 8/6/18 | $64.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0LZ | 8/6/18 | $62.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0QF | 8/6/18 | $62.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0Q4 | 8/6/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0LN | 8/6/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0KE | 8/6/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0UL | 8/6/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0ND | 8/6/18 | $59.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0ML | 8/6/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0MQ | 8/6/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0RI | 8/6/18 | $58.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0UF | 8/6/18 | $58.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0KO | 8/6/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0R7 | 8/6/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0KA | 8/6/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0TZ | 8/6/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0U9 | 8/6/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0QS | 8/6/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0RL | 8/6/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0MI | 8/6/18 | $56.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0U3 | 8/6/18 | $54.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0RD | 8/6/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0TR | 8/6/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0KU | 8/6/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0U6 | 8/6/18 | $52.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0LL | 8/6/18 | $51.29 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0JY | 8/6/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0MG | 8/6/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0M7 | 8/6/18 | $49.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0TT | 8/6/18 | $49.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0N2 | 8/6/18 | $48.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0KB | 8/6/18 | $47.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0K6 | 8/6/18 | $46.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0K0 | 8/6/18 | $45.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0NJ | 8/6/18 | $45.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0MH | 8/6/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0M6 | 8/6/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0LW | 8/6/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0N8 | 8/6/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0QR | 8/6/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0Q6 | 8/6/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0N0 | 8/6/18 | $44.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0TW | 8/6/18 | $43.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0N6 | 8/6/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0KI | 8/6/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0N3 | 8/6/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0QX | 8/6/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0U5 | 8/6/18 | $41.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0NE | 8/6/18 | $40.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0M8 | 8/6/18 | $39.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0KJ | 8/6/18 | $39.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0LP | 8/6/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0RU | 8/6/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0MT | 8/6/18 | $38.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0LY | 8/6/18 | $37.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0TV | 8/6/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0U1 | 8/6/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0QM | 8/6/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0MJ | 8/6/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0R9 | 8/6/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0MU | 8/6/18 | $34.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0LR | 8/6/18 | $34.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0QV | 8/6/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0LU | 8/6/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0LX | 8/6/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0K9 | 8/6/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0KV | 8/6/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0NB | 8/6/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0KS | 8/6/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0QP | 8/6/18 | $33.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0K4 | 8/6/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0QD | 8/6/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0RB | 8/6/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0QQ | 8/6/18 | $32.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0JT | 8/6/18 | $31.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0RA | 8/6/18 | $30.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0N7 | 8/6/18 | $29.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0Q0 | 8/6/18 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0QC | 8/6/18 | $25.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0MO | 8/6/18 | $24.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0RO | 8/6/18 | $23.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0PX | 8/6/18 | $22.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0QL | 8/6/18 | $22.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0KQ | 8/6/18 | $21.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0RK | 8/6/18 | $21.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0MR | 8/6/18 | $20.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0R5 | 8/6/18 | $19.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0M9 | 8/6/18 | $18.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0KD | 8/6/18 | $16.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0MP | 8/6/18 | $13.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0M1 | 8/6/18 | $10.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0QU | 8/6/18 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0RQ | 8/6/18 | $8.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q0QY | 8/6/18 | $5.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5ZY | 8/7/18 | $769.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5Z8 | 8/7/18 | $594.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q62V | 8/7/18 | $535.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q62S | 8/7/18 | $476.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q60L | 8/7/18 | $442.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q616 | 8/7/18 | $370.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q629 | 8/7/18 | $349.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q606 | 8/7/18 | $323.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q60K | 8/7/18 | $314.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q626 | 8/7/18 | $307.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q63A | 8/7/18 | $286.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q62P | 8/7/18 | $263.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q62L | 8/7/18 | $252.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q607 | 8/7/18 | $240.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q602 | 8/7/18 | $240.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5Z9 | 8/7/18 | $220.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q62W | 8/7/18 | $214.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5W8 | 8/7/18 | $200.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q639 | 8/7/18 | $200.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5W7 | 8/7/18 | $182.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5ZM | 8/7/18 | $176.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q613 | 8/7/18 | $174.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q60J | 8/7/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q625 | 8/7/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q603 | 8/7/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5ZO | 8/7/18 | $169.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q62T | 8/7/18 | $162.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q62N | 8/7/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5ZJ | 8/7/18 | $158.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q631 | 8/7/18 | $157.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q62H | 8/7/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5ZT | 8/7/18 | $149.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q63C | 8/7/18 | $149.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q60M | 8/7/18 | $148.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q62F | 8/7/18 | $141.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5Z5 | 8/7/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q633 | 8/7/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5ZR | 8/7/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q62D | 8/7/18 | $132.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q615 | 8/7/18 | $131.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5ZN | 8/7/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q60G | 8/7/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q628 | 8/7/18 | $124.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q63B | 8/7/18 | $123.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q62J | 8/7/18 | $122.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q634 | 8/7/18 | $121.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5Z7 | 8/7/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5ZF | 8/7/18 | $117.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5ZS | 8/7/18 | $116.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q614 | 8/7/18 | $111.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q60F | 8/7/18 | $111.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q8TJ | 8/7/18 | $97.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q630 | 8/7/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5ZV | 8/7/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q62X | 8/7/18 | $90.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q636 | 8/7/18 | $88.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q637 | 8/7/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q60A | 8/7/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q62U | 8/7/18 | $84.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q60N | 8/7/18 | $83.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q62I | 8/7/18 | $82.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q609 | 8/7/18 | $81.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q62Y | 8/7/18 | $79.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5YZ | 8/7/18 | $77.59 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q624 | 8/7/18 | $77.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q62C | 8/7/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q62B | 8/7/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q62Q | 8/7/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5ZD | 8/7/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5Z2 | 8/7/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q632 | 8/7/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5ZI | 8/7/18 | $73.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q627 | 8/7/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q62E | 8/7/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5ZW | 8/7/18 | $62.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5W6 | 8/7/18 | $58.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q604 | 8/7/18 | $56.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q60E | 8/7/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5YY | 8/7/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q605 | 8/7/18 | $55.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q60Q | 8/7/18 | $55.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5ZK | 8/7/18 | $51.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5ZP | 8/7/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5ZU | 8/7/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5ZB | 8/7/18 | $47.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5Z0 | 8/7/18 | $46.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q60O | 8/7/18 | $46.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5ZG | 8/7/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5Z3 | 8/7/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5YX | 8/7/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q638 | 8/7/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q60B | 8/7/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q62K | 8/7/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q635 | 8/7/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q62M | 8/7/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5ZX | 8/7/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5ZA | 8/7/18 | $42.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5ZE | 8/7/18 | $41.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q60D | 8/7/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5Z6 | 8/7/18 | $37.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q60P | 8/7/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q60C | 8/7/18 | $35.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5ZC | 8/7/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q601 | 8/7/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q62O | 8/7/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q608 | 8/7/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5ZL | 8/7/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q62A | 8/7/18 | $32.29 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q60I | 8/7/18 | $32.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q60H | 8/7/18 | $30.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5Z1 | 8/7/18 | $28.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q62Z | 8/7/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5ZZ | 8/7/18 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5ZQ | 8/7/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q62R | 8/7/18 | $22.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q62G | 8/7/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5ZH | 8/7/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q5Z4 | 8/7/18 | $18.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 000007Q600 | 8/7/18 | $16.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 0000599697 | 8/14/18 | -$68.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 0000599718 | 8/14/18 | -$70.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 0000599666 | 8/14/18 | -$135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 0000599723 | 8/14/18 | -$139.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 0000599676 | 8/14/18 | -$144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 0000599722 | 8/14/18 | -$348.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 0000599768 | 8/14/18 | -$360.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 0000599972 | 8/14/18 | -$594.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 0000600471 | 8/15/18 | -$28.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 0000600080 | 8/15/18 | -$62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 0000600083 | 8/15/18 | -$73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 0000600101 | 8/15/18 | -$82.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 0000600475 | 8/15/18 | -$120.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 0000600138 | 8/15/18 | -$139.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08707 | $37,966.68 | 9/5/18 | 0000600092 | 8/15/18 | -$273.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9IG | 8/8/18 | $849.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9J6 | 8/8/18 | $605.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9IX | 8/8/18 | $578.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9FG | 8/8/18 | $535.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9FI | 8/8/18 | $535.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9JW | 8/8/18 | $481.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9FK | 8/8/18 | $446.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9JG | 8/8/18 | $362.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9IR | 8/8/18 | $356.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9IE | 8/8/18 | $351.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9K2 | 8/8/18 | $313.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9FL | 8/8/18 | $234.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9J8 | 8/8/18 | $207.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9J9 | 8/8/18 | $185.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9JA | 8/8/18 | $185.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9LA | 8/8/18 | $182.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9JD | 8/8/18 | $182.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9FJ | 8/8/18 | $175.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9FS | 8/8/18 | $158.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9FP | 8/8/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007QC11 | 8/8/18 | $147.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9IL | 8/8/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9IM | 8/8/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9JI | 8/8/18 | $135.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9FT | 8/8/18 | $132.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9K3 | 8/8/18 | $131.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9JZ | 8/8/18 | $127.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9LB | 8/8/18 | $126.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9FN | 8/8/18 | $124.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9J2 | 8/8/18 | $124.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007QC12 | 8/8/18 | $119.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9IW | 8/8/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9K6 | 8/8/18 | $116.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9JR | 8/8/18 | $116.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9IV | 8/8/18 | $112.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007QC13 | 8/8/18 | $112.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9JP | 8/8/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9JQ | 8/8/18 | $106.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9IK | 8/8/18 | $103.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9II | 8/8/18 | $97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9IB | 8/8/18 | $97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9G3 | 8/8/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9IJ | 8/8/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9FM | 8/8/18 | $91.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9JS | 8/8/18 | $87.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9G0 | 8/8/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9FH | 8/8/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9K1 | 8/8/18 | $83.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9JK | 8/8/18 | $82.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9JN | 8/8/18 | $82.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9JT | 8/8/18 | $79.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9IZ | 8/8/18 | $77.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9FR | 8/8/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9IO | 8/8/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9FU | 8/8/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9JV | 8/8/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9FQ | 8/8/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9JU | 8/8/18 | $70.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9JL | 8/8/18 | $70.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9FZ | 8/8/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9ID | 8/8/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9K4 | 8/8/18 | $60.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9FW | 8/8/18 | $59.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9JJ | 8/8/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9L8 | 8/8/18 | $58.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9FO | 8/8/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9IN | 8/8/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9IP | 8/8/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9J3 | 8/8/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9G2 | 8/8/18 | $55.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9IT | 8/8/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9IU | 8/8/18 | $54.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9JY | 8/8/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9FX | 8/8/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9IY | 8/8/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9JO | 8/8/18 | $52.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9JB | 8/8/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9J5 | 8/8/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9K0 | 8/8/18 | $49.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9J0 | 8/8/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9JF | 8/8/18 | $46.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9JH | 8/8/18 | $46.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9K7 | 8/8/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9L9 | 8/8/18 | $42.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9FY | 8/8/18 | $41.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9J1 | 8/8/18 | $40.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9IC | 8/8/18 | $39.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9JC | 8/8/18 | $37.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9IS | 8/8/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9IH | 8/8/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9K5 | 8/8/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9JX | 8/8/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9IQ | 8/8/18 | $33.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9J4 | 8/8/18 | $33.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9G1 | 8/8/18 | $29.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9JM | 8/8/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9IF | 8/8/18 | $27.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9JE | 8/8/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9FV | 8/8/18 | $23.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 000007Q9J7 | 8/8/18 | $10.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 0000600585 | 8/16/18 | -$8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 0000600570 | 8/16/18 | -$9.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 0000600884 | 8/16/18 | -$22.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 0000600574 | 8/16/18 | -$23.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 0000600563 | 8/16/18 | -$46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 0000600561 | 8/16/18 | -$124.09 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 0000600965 | 8/17/18 | -$5.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 0000600962 | 8/17/18 | -$19.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 0000600968 | 8/17/18 | -$30.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 0000600960 | 8/17/18 | -$67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 0000601287 | 8/17/18 | -$123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 0000601085 | 8/17/18 | -$208.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09774 | $12,018.93 | 9/6/18 | 0000600953 | 8/17/18 | -$232.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QEYM | 8/9/18 | $595.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCKE | 8/9/18 | $594.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCOQ | 8/9/18 | $569.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCOR | 8/9/18 | $509.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCOA | 8/9/18 | $365.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCLF | 8/9/18 | $322.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCOO | 8/9/18 | $322.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCM1 | 8/9/18 | $303.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QEYN | 8/9/18 | $297.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCO0 | 8/9/18 | $287.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCO4 | 8/9/18 | $275.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCOF | 8/9/18 | $265.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCNX | 8/9/18 | $260.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCOT | 8/9/18 | $229.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCL7 | 8/9/18 | $223.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCP5 | 8/9/18 | $223.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCKL | 8/9/18 | $215.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCLC | 8/9/18 | $203.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCKX | 8/9/18 | $200.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCKR | 8/9/18 | $200.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCLN | 8/9/18 | $190.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCOX | 8/9/18 | $185.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCLH | 8/9/18 | $182.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCON | 8/9/18 | $178.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCP1 | 8/9/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCL6 | 8/9/18 | $167.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCO6 | 8/9/18 | $161.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCLA | 8/9/18 | $158.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCLR | 8/9/18 | $157.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCKP | 8/9/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCP0 | 8/9/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCLV | 8/9/18 | $128.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCKM | 8/9/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCLJ | 8/9/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCOP | 8/9/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCLY | 8/9/18 | $126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCNV | 8/9/18 | $123.49 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCL3 | 8/9/18 | $123.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCL2 | 8/9/18 | $116.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCKH | 8/9/18 | $114.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCLW | 8/9/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCLK | 8/9/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCO2 | 8/9/18 | $107.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCKY | 8/9/18 | $106.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCLI | 8/9/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCOW | 8/9/18 | $99.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCKO | 8/9/18 | $96.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCKJ | 8/9/18 | $96.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCLZ | 8/9/18 | $92.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCNY | 8/9/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCP6 | 8/9/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCOS | 8/9/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCLU | 8/9/18 | $84.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCM8 | 8/9/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCM7 | 8/9/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCOV | 8/9/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCP3 | 8/9/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCO7 | 8/9/18 | $78.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCO8 | 8/9/18 | $75.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCM4 | 8/9/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCOZ | 8/9/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCKS | 8/9/18 | $71.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCMA | 8/9/18 | $70.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCOE | 8/9/18 | $68.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCKW | 8/9/18 | $68.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCL1 | 8/9/18 | $68.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCLT | 8/9/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCOH | 8/9/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCOC | 8/9/18 | $67.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCKF | 8/9/18 | $64.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCL4 | 8/9/18 | $64.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCOB | 8/9/18 | $63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCKN | 8/9/18 | $62.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCP7 | 8/9/18 | $62.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCKU | 8/9/18 | $61.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCNW | 8/9/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCP2 | 8/9/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCLB | 8/9/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCLO | 8/9/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCP4 | 8/9/18 | $58.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCNZ | 8/9/18 | $56.69 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCKG | 8/9/18 | $56.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCLQ | 8/9/18 | $55.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCM3 | 8/9/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCKQ | 8/9/18 | $53.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCO5 | 8/9/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCOM | 8/9/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCM6 | 8/9/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCKT | 8/9/18 | $48.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCOY | 8/9/18 | $48.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCOL | 8/9/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCOG | 8/9/18 | $45.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCLL | 8/9/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCOU | 8/9/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCKI | 8/9/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCP8 | 8/9/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCMB | 8/9/18 | $42.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCM5 | 8/9/18 | $41.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCKK | 8/9/18 | $41.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCOD | 8/9/18 | $40.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCL0 | 8/9/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCOI | 8/9/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCLS | 8/9/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCO3 | 8/9/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCL5 | 8/9/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCMD | 8/9/18 | $35.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCM2 | 8/9/18 | $35.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCKV | 8/9/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCO1 | 8/9/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCLX | 8/9/18 | $33.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCO9 | 8/9/18 | $33.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCM9 | 8/9/18 | $33.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCOK | 8/9/18 | $32.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCLG | 8/9/18 | $31.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCLE | 8/9/18 | $31.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCLP | 8/9/18 | $30.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCLD | 8/9/18 | $29.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCME | 8/9/18 | $28.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCKZ | 8/9/18 | $26.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCNU | 8/9/18 | $25.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCMC | 8/9/18 | $21.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCLM | 8/9/18 | $16.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCL9 | 8/9/18 | $11.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCL8 | 8/9/18 | $11.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCOJ | 8/9/18 | $9.34 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 000007QCM0 | 8/9/18 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 0000601324 | 8/18/18 | -$63.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 0000601332 | 8/18/18 | -$116.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 0000601428 | 8/18/18 | -$147.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 0000601339 | 8/18/18 | -$149.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10500 | $13,580.10 | 9/7/18 | 0000601327 | 8/18/18 | -$193.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFMT | 8/10/18 | $649.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFN5 | 8/10/18 | $526.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFND | 8/10/18 | $509.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFMV | 8/10/18 | $509.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFR1 | 8/10/18 | $441.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFMW | 8/10/18 | $397.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFO3 | 8/10/18 | $368.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFMZ | 8/10/18 | $323.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFR2 | 8/10/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFO0 | 8/10/18 | $263.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFRH | 8/10/18 | $223.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFNM | 8/10/18 | $212.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFN9 | 8/10/18 | $209.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFNC | 8/10/18 | $202.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFN3 | 8/10/18 | $195.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFR0 | 8/10/18 | $195.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFN4 | 8/10/18 | $185.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFMU | 8/10/18 | $182.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFOA | 8/10/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFRM | 8/10/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFOR | 8/10/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFNF | 8/10/18 | $165.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFR5 | 8/10/18 | $165.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFRF | 8/10/18 | $165.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFN1 | 8/10/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFNE | 8/10/18 | $159.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFOO | 8/10/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFNR | 8/10/18 | $151.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFMX | 8/10/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFNH | 8/10/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFR7 | 8/10/18 | $144.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFR9 | 8/10/18 | $141.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFR3 | 8/10/18 | $138.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFON | 8/10/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFPO | 8/10/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFNO | 8/10/18 | $130.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFOT | 8/10/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFPQ | 8/10/18 | $126.34 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFRG | 8/10/18 | $124.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFN7 | 8/10/18 | $124.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFNW | 8/10/18 | $124.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFN6 | 8/10/18 | $112.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFRA | 8/10/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFSG | 8/10/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFOG | 8/10/18 | $101.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFPR | 8/10/18 | $98.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFPT | 8/10/18 | $94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFMY | 8/10/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFNL | 8/10/18 | $90.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFR6 | 8/10/18 | $89.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFSH | 8/10/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFOW | 8/10/18 | $83.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFOI | 8/10/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFOK | 8/10/18 | $79.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFRC | 8/10/18 | $79.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFPN | 8/10/18 | $75.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFRI | 8/10/18 | $74.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFOV | 8/10/18 | $73.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFNP | 8/10/18 | $71.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFRJ | 8/10/18 | $69.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFN0 | 8/10/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFRE | 8/10/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFO6 | 8/10/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFR4 | 8/10/18 | $64.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFRN | 8/10/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFOD | 8/10/18 | $61.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFOU | 8/10/18 | $59.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFRB | 8/10/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFNN | 8/10/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFNU | 8/10/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFNI | 8/10/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFO5 | 8/10/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFNV | 8/10/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFNT | 8/10/18 | $56.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFO9 | 8/10/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFPU | 8/10/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFNK | 8/10/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFOL | 8/10/18 | $51.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFR8 | 8/10/18 | $51.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFSE | 8/10/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFO1 | 8/10/18 | $50.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFSF | 8/10/18 | $49.79 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFNA | 8/10/18 | $48.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFOC | 8/10/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFNX | 8/10/18 | $45.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFRD | 8/10/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFOE | 8/10/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFOS | 8/10/18 | $44.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFPS | 8/10/18 | $43.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFPP | 8/10/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFO8 | 8/10/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFRL | 8/10/18 | $41.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFNQ | 8/10/18 | $41.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFNS | 8/10/18 | $40.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFLW | 8/10/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFNB | 8/10/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFOF | 8/10/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFO4 | 8/10/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFOJ | 8/10/18 | $37.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFNJ | 8/10/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFNY | 8/10/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFRK | 8/10/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFOB | 8/10/18 | $32.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFN8 | 8/10/18 | $31.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFN2 | 8/10/18 | $31.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFSD | 8/10/18 | $29.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFOQ | 8/10/18 | $29.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFOH | 8/10/18 | $24.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFO7 | 8/10/18 | $24.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFOP | 8/10/18 | $22.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFO2 | 8/10/18 | $22.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFNZ | 8/10/18 | $21.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFOM | 8/10/18 | $19.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFSI | 8/10/18 | $18.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFNG | 8/10/18 | $17.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 000007QFSJ | 8/10/18 | $17.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI6J | 8/11/18 | $797.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI6O | 8/11/18 | $737.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QHQH | 8/11/18 | $437.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QHQJ | 8/11/18 | $307.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI4X | 8/11/18 | $303.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QHQI | 8/11/18 | $279.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI5T | 8/11/18 | $229.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI5P | 8/11/18 | $224.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI5Y | 8/11/18 | $200.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI5R | 8/11/18 | $195.49 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 142

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI5K | 8/11/18 | $185.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI5M | 8/11/18 | $183.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI57 | 8/11/18 | $182.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI6I | 8/11/18 | $182.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI51 | 8/11/18 | $182.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI6C | 8/11/18 | $180.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI5X | 8/11/18 | $180.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI5C | 8/11/18 | $178.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI5S | 8/11/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI9V | 8/11/18 | $166.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI67 | 8/11/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI6E | 8/11/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI61 | 8/11/18 | $151.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI9U | 8/11/18 | $148.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI4U | 8/11/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI62 | 8/11/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI5B | 8/11/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI5F | 8/11/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI9I | 8/11/18 | $138.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI9N | 8/11/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI60 | 8/11/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI5W | 8/11/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI5H | 8/11/18 | $116.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QIA1 | 8/11/18 | $111.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI53 | 8/11/18 | $111.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI6B | 8/11/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI69 | 8/11/18 | $107.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI64 | 8/11/18 | $97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QIA4 | 8/11/18 | $96.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI5A | 8/11/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI5Q | 8/11/18 | $90.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI6G | 8/11/18 | $90.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI55 | 8/11/18 | $89.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI5D | 8/11/18 | $85.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI4Y | 8/11/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QIA3 | 8/11/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI6K | 8/11/18 | $82.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI9K | 8/11/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI5J | 8/11/18 | $77.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI5G | 8/11/18 | $77.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI5O | 8/11/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI9Z | 8/11/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI5N | 8/11/18 | $75.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI5E | 8/11/18 | $73.09 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI6F | 8/11/18 | $70.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI4W | 8/11/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI9G | 8/11/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI5U | 8/11/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QIA5 | 8/11/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI6M | 8/11/18 | $66.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI5L | 8/11/18 | $66.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI6R | 8/11/18 | $64.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI63 | 8/11/18 | $64.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI59 | 8/11/18 | $62.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QIA7 | 8/11/18 | $62.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI9M | 8/11/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI5V | 8/11/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI68 | 8/11/18 | $61.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI9R | 8/11/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI6N | 8/11/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI9X | 8/11/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI5Z | 8/11/18 | $56.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI56 | 8/11/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI65 | 8/11/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI50 | 8/11/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI4T | 8/11/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QIA2 | 8/11/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QIA6 | 8/11/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI9L | 8/11/18 | $53.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI6L | 8/11/18 | $51.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI54 | 8/11/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI9O | 8/11/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI9T | 8/11/18 | $46.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI9H | 8/11/18 | $46.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI9Y | 8/11/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI9P | 8/11/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI6P | 8/11/18 | $41.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI9Q | 8/11/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI66 | 8/11/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QIA0 | 8/11/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI9W | 8/11/18 | $40.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI58 | 8/11/18 | $39.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI6D | 8/11/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI4Z | 8/11/18 | $37.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI52 | 8/11/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI9J | 8/11/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI6A | 8/11/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI4V | 8/11/18 | $33.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI4S | 8/11/18 | $30.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QIA8 | 8/11/18 | $26.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI9S | 8/11/18 | $21.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI6K | 8/11/18 | $21.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI6H | 8/11/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 000007QI5I | 8/11/18 | $11.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 0000601786 | 8/20/18 | -$21.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 0000601556 | 8/20/18 | -$29.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 0000601548 | 8/20/18 | -$41.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 0000601975 | 8/20/18 | -$170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11286 | $12,952.92 | 9/10/18 | 0000601550 | 8/20/18 | -$174.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 0000602033 | 8/21/18 | -$42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 0000602365 | 8/21/18 | -$56.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 0000602065 | 8/21/18 | -$74.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 0000602043 | 8/21/18 | -$85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 0000602027 | 8/21/18 | -$88.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11918 | $11,209.83 | 9/10/18 | 0000602337 | 8/21/18 | -$106.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJQ0 | 8/12/18 | $104.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZA | 8/13/18 | $790.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKZI | 8/13/18 | $680.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZQ | 8/13/18 | $644.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKB8 | 8/13/18 | $611.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK03 | 8/13/18 | $605.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKYR | 8/13/18 | $559.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZ6 | 8/13/18 | $509.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJYQ | 8/13/18 | $509.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK0J | 8/13/18 | $489.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKYX | 8/13/18 | $489.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQQB | 8/13/18 | $461.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZU | 8/13/18 | $390.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK0I | 8/13/18 | $381.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZH | 8/13/18 | $353.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKAV | 8/13/18 | $348.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLIB | 8/13/18 | $339.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK2Q | 8/13/18 | $322.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK06 | 8/13/18 | $307.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK3E | 8/13/18 | $307.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLI6 | 8/13/18 | $307.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZV | 8/13/18 | $303.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKYA | 8/13/18 | $299.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK2T | 8/13/18 | $299.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZC | 8/13/18 | $287.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZJ | 8/13/18 | $277.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZ1 | 8/13/18 | $271.96 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK3B | 8/13/18 | $252.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZB | 8/13/18 | $247.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK2Z | 8/13/18 | $244.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKBA | 8/13/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK02 | 8/13/18 | $221.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLHH | 8/13/18 | $220.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZY | 8/13/18 | $220.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKZ3 | 8/13/18 | $220.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKZ8 | 8/13/18 | $212.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZD | 8/13/18 | $212.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLI9 | 8/13/18 | $209.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKZK | 8/13/18 | $209.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKYD | 8/13/18 | $200.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKYM | 8/13/18 | $199.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKAS | 8/13/18 | $193.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLHC | 8/13/18 | $185.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK2Y | 8/13/18 | $185.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK2N | 8/13/18 | $185.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKYV | 8/13/18 | $182.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZM | 8/13/18 | $180.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK2U | 8/13/18 | $180.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK3G | 8/13/18 | $180.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKXX | 8/13/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKAW | 8/13/18 | $175.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLIM | 8/13/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLHK | 8/13/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLHR | 8/13/18 | $173.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZF | 8/13/18 | $171.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKBH | 8/13/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKB0 | 8/13/18 | $170.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKZC | 8/13/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKXV | 8/13/18 | $169.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKZ6 | 8/13/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKYN | 8/13/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKZ1 | 8/13/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK08 | 8/13/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK0C | 8/13/18 | $159.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZO | 8/13/18 | $157.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLHV | 8/13/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZR | 8/13/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKY2 | 8/13/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKYC | 8/13/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLI4 | 8/13/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKYT | 8/13/18 | $145.19 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK2W | 8/13/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKYO | 8/13/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKZB | 8/13/18 | $144.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKZJ | 8/13/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QOQD | 8/13/18 | $135.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK04 | 8/13/18 | $131.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJYY | 8/13/18 | $129.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLI0 | 8/13/18 | $128.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKYL | 8/13/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK2G | 8/13/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKZ9 | 8/13/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKZT | 8/13/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK0D | 8/13/18 | $127.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK0L | 8/13/18 | $126.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKBC | 8/13/18 | $124.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK0F | 8/13/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK0O | 8/13/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKY6 | 8/13/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKZ4 | 8/13/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKAO | 8/13/18 | $118.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKZ0 | 8/13/18 | $116.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKZS | 8/13/18 | $116.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKY1 | 8/13/18 | $115.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QOQC | 8/13/18 | $113.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK2V | 8/13/18 | $112.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLI1 | 8/13/18 | $111.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKB1 | 8/13/18 | $111.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJYX | 8/13/18 | $110.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKZ7 | 8/13/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK09 | 8/13/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK2M | 8/13/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK30 | 8/13/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLHZ | 8/13/18 | $107.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK37 | 8/13/18 | $107.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKAY | 8/13/18 | $103.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLHL | 8/13/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKYU | 8/13/18 | $98.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKAX | 8/13/18 | $97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKXZ | 8/13/18 | $96.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK33 | 8/13/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLHB | 8/13/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKYY | 8/13/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK2J | 8/13/18 | $93.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLHT | 8/13/18 | $90.09 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJYZ | 8/13/18 | $90.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK3A | 8/13/18 | $89.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKY0 | 8/13/18 | $89.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLHM | 8/13/18 | $89.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKY5 | 8/13/18 | $89.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZ0 | 8/13/18 | $88.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKYJ | 8/13/18 | $88.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKBI | 8/13/18 | $85.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZX | 8/13/18 | $85.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLIJ | 8/13/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLID | 8/13/18 | $81.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLHU | 8/13/18 | $81.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKAP | 8/13/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLHW | 8/13/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKYE | 8/13/18 | $79.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKYB | 8/13/18 | $78.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZ9 | 8/13/18 | $78.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK2L | 8/13/18 | $77.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK2K | 8/13/18 | $77.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKZG | 8/13/18 | $77.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLHI | 8/13/18 | $77.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK2F | 8/13/18 | $77.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKYK | 8/13/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK0A | 8/13/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZK | 8/13/18 | $75.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKY9 | 8/13/18 | $74.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLHG | 8/13/18 | $74.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLHX | 8/13/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLI5 | 8/13/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKYQ | 8/13/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKZA | 8/13/18 | $71.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKB6 | 8/13/18 | $71.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLHA | 8/13/18 | $69.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK0N | 8/13/18 | $68.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKB9 | 8/13/18 | $68.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK0B | 8/13/18 | $68.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK0E | 8/13/18 | $67.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKAT | 8/13/18 | $67.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLHP | 8/13/18 | $65.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKYZ | 8/13/18 | $65.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZI | 8/13/18 | $64.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKB4 | 8/13/18 | $62.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKBF | 8/13/18 | $62.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKYF | 8/13/18 | $62.30 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKZO | 8/13/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK2X | 8/13/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJYV | 8/13/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKB2 | 8/13/18 | $60.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKYH | 8/13/18 | $59.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK32 | 8/13/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZN | 8/13/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKZL | 8/13/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZG | 8/13/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKBE | 8/13/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKZM | 8/13/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJYU | 8/13/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKAR | 8/13/18 | $55.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLI8 | 8/13/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLI7 | 8/13/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK2P | 8/13/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKZN | 8/13/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKY4 | 8/13/18 | $54.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK00 | 8/13/18 | $54.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLI2 | 8/13/18 | $53.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZ7 | 8/13/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLHF | 8/13/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK31 | 8/13/18 | $53.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLHJ | 8/13/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLHS | 8/13/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK39 | 8/13/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZE | 8/13/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKZE | 8/13/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJYW | 8/13/18 | $48.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZ3 | 8/13/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZS | 8/13/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKBG | 8/13/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKB5 | 8/13/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLIE | 8/13/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLH8 | 8/13/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKXY | 8/13/18 | $46.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLIC | 8/13/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKY7 | 8/13/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZ5 | 8/13/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK3C | 8/13/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKBD | 8/13/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKXW | 8/13/18 | $44.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK05 | 8/13/18 | $44.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK35 | 8/13/18 | $44.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZT | 8/13/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK34 | 8/13/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZ4 | 8/13/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK2R | 8/13/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKZP | 8/13/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK36 | 8/13/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKAZ | 8/13/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLHY | 8/13/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLIA | 8/13/18 | $41.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKYI | 8/13/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK01 | 8/13/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKZ5 | 8/13/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK0K | 8/13/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLHO | 8/13/18 | $41.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZP | 8/13/18 | $40.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLH9 | 8/13/18 | $40.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKYS | 8/13/18 | $40.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK0M | 8/13/18 | $39.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLIK | 8/13/18 | $39.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLH7 | 8/13/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK3D | 8/13/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKBB | 8/13/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLI3 | 8/13/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK07 | 8/13/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJYR | 8/13/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZL | 8/13/18 | $38.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKZH | 8/13/18 | $37.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKZD | 8/13/18 | $37.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK2O | 8/13/18 | $37.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKB3 | 8/13/18 | $37.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKAQ | 8/13/18 | $37.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK2S | 8/13/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLIH | 8/13/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKYW | 8/13/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLHE | 8/13/18 | $35.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJYS | 8/13/18 | $35.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKAU | 8/13/18 | $35.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKYP | 8/13/18 | $35.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK38 | 8/13/18 | $34.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZW | 8/13/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLHQ | 8/13/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKY3 | 8/13/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLIF | 8/13/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK0P | 8/13/18 | $33.99 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK2I | 8/13/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZ8 | 8/13/18 | $29.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK2H | 8/13/18 | $28.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZ2 | 8/13/18 | $28.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLII | 8/13/18 | $26.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLHN | 8/13/18 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKB7 | 8/13/18 | $24.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKYG | 8/13/18 | $22.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKZF | 8/13/18 | $22.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK0R | 8/13/18 | $21.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK0Q | 8/13/18 | $21.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJZZ | 8/13/18 | $21.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK2E | 8/13/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKZR | 8/13/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK0H | 8/13/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKY8 | 8/13/18 | $19.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK0G | 8/13/18 | $19.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QOQE | 8/13/18 | $18.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QJYT | 8/13/18 | $18.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLIL | 8/13/18 | $18.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLIG | 8/13/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QK3F | 8/13/18 | $12.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKZ2 | 8/13/18 | $11.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QKZQ | 8/13/18 | $11.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QLHD | 8/13/18 | $10.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QPZD | 8/14/18 | $1,225.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QPZC | 8/14/18 | $790.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QPZE | 8/14/18 | $718.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QPZL | 8/14/18 | $651.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QPZH | 8/14/18 | $647.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QPZM | 8/14/18 | $605.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QPZV | 8/14/18 | $558.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ7B | 8/14/18 | $526.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ54 | 8/14/18 | $509.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ3S | 8/14/18 | $391.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ3K | 8/14/18 | $362.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QPZT | 8/14/18 | $331.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ53 | 8/14/18 | $322.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ4Q | 8/14/18 | $307.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ74 | 8/14/18 | $303.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ3M | 8/14/18 | $283.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ52 | 8/14/18 | $265.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QT0V | 8/14/18 | $255.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ4J | 8/14/18 | $254.99 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QPZP | 8/14/18 | $254.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ4G | 8/14/18 | $247.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QPZS | 8/14/18 | $228.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ7Y | 8/14/18 | $223.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ40 | 8/14/18 | $188.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ72 | 8/14/18 | $185.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ3Z | 8/14/18 | $182.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QPZG | 8/14/18 | $179.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ42 | 8/14/18 | $179.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ4F | 8/14/18 | $179.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ7Q | 8/14/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ50 | 8/14/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ3U | 8/14/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ3Q | 8/14/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ59 | 8/14/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ7P | 8/14/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QPZN | 8/14/18 | $151.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QPZO | 8/14/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ3V | 8/14/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ7W | 8/14/18 | $140.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ46 | 8/14/18 | $139.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ4S | 8/14/18 | $135.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ48 | 8/14/18 | $132.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QT0W | 8/14/18 | $132.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ7U | 8/14/18 | $127.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ7D | 8/14/18 | $124.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ4D | 8/14/18 | $124.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ7Z | 8/14/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ41 | 8/14/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ4A | 8/14/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ4R | 8/14/18 | $113.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ77 | 8/14/18 | $112.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ3R | 8/14/18 | $111.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QPZK | 8/14/18 | $110.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ6Z | 8/14/18 | $110.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ4T | 8/14/18 | $110.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ3Y | 8/14/18 | $107.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ4C | 8/14/18 | $107.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ51 | 8/14/18 | $101.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QT0U | 8/14/18 | $100.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ4P | 8/14/18 | $99.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ6W | 8/14/18 | $97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ3O | 8/14/18 | $94.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ7O | 8/14/18 | $93.49 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ55 | 8/14/18 | $91.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ70 | 8/14/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ4W | 8/14/18 | $90.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ76 | 8/14/18 | $90.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ4U | 8/14/18 | $89.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ4E | 8/14/18 | $88.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ7C | 8/14/18 | $88.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ3T | 8/14/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QPZQ | 8/14/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ56 | 8/14/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ7A | 8/14/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ3W | 8/14/18 | $84.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QPZJ | 8/14/18 | $82.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ4V | 8/14/18 | $82.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ58 | 8/14/18 | $82.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QPZU | 8/14/18 | $80.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ5A | 8/14/18 | $80.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ7V | 8/14/18 | $77.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ7T | 8/14/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ4K | 8/14/18 | $75.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ7F | 8/14/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ73 | 8/14/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ6Y | 8/14/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ75 | 8/14/18 | $71.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ7M | 8/14/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ4N | 8/14/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ3N | 8/14/18 | $66.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ3P | 8/14/18 | $64.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ57 | 8/14/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ7S | 8/14/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ49 | 8/14/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ4H | 8/14/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ7G | 8/14/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ3X | 8/14/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ7H | 8/14/18 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QPZF | 8/14/18 | $58.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ4Z | 8/14/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ5C | 8/14/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ43 | 8/14/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ7K | 8/14/18 | $53.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ44 | 8/14/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ79 | 8/14/18 | $48.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ4L | 8/14/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ7L | 8/14/18 | $45.89 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ3I | 8/14/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ3L | 8/14/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QPZR | 8/14/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ45 | 8/14/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ78 | 8/14/18 | $41.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ71 | 8/14/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ6X | 8/14/18 | $40.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ4O | 8/14/18 | $40.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ5B | 8/14/18 | $39.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ47 | 8/14/18 | $39.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ4B | 8/14/18 | $37.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ4I | 8/14/18 | $37.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ7J | 8/14/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ7N | 8/14/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ7E | 8/14/18 | $32.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ7X | 8/14/18 | $30.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QPZI | 8/14/18 | $29.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ3J | 8/14/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ4X | 8/14/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ7R | 8/14/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ4M | 8/14/18 | $21.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ4Y | 8/14/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 000007QQ7I | 8/14/18 | $11.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 0000602450 | 8/22/18 | -$40.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12734 | $51,879.15 | 9/12/18 | 0000602434 | 8/22/18 | -$89.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTYQ | 8/15/18 | $737.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTWQ | 8/15/18 | $558.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTUF | 8/15/18 | $509.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTUD | 8/15/18 | $458.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTUG | 8/15/18 | $448.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU2E | 8/15/18 | $407.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTWB | 8/15/18 | $348.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTZ1 | 8/15/18 | $348.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU1N | 8/15/18 | $307.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTYR | 8/15/18 | $307.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTWK | 8/15/18 | $303.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTVD | 8/15/18 | $299.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTVV | 8/15/18 | $275.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTWA | 8/15/18 | $244.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU22 | 8/15/18 | $218.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTUS | 8/15/18 | $205.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTYM | 8/15/18 | $203.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTVO | 8/15/18 | $201.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU2D | 8/15/18 | $200.59 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTUQ | 8/15/18 | $196.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTZ7 | 8/15/18 | $195.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU20 | 8/15/18 | $186.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTUC | 8/15/18 | $185.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTWT | 8/15/18 | $180.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QWDQ | 8/15/18 | $178.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU1F | 8/15/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTVM | 8/15/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTYV | 8/15/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU1I | 8/15/18 | $166.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTVU | 8/15/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTUH | 8/15/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTYU | 8/15/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU2H | 8/15/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTVN | 8/15/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU2C | 8/15/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU1X | 8/15/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTW1 | 8/15/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU2A | 8/15/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTUE | 8/15/18 | $150.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU1S | 8/15/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTVS | 8/15/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU1V | 8/15/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTVR | 8/15/18 | $126.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTW0 | 8/15/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU1Q | 8/15/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU1W | 8/15/18 | $116.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTW8 | 8/15/18 | $114.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTWW | 8/15/18 | $111.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTW5 | 8/15/18 | $107.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU1R | 8/15/18 | $99.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTYY | 8/15/18 | $94.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTWE | 8/15/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU1Y | 8/15/18 | $90.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTVY | 8/15/18 | $89.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTYO | 8/15/18 | $89.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTWJ | 8/15/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTYE | 8/15/18 | $82.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU1H | 8/15/18 | $82.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTWG | 8/15/18 | $82.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU27 | 8/15/18 | $81.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU1D | 8/15/18 | $79.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTVP | 8/15/18 | $78.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTW9 | 8/15/18 | $76.97 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTVK | 8/15/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU1J | 8/15/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QWDP | 8/15/18 | $76.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTYJ | 8/15/18 | $75.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTYK | 8/15/18 | $75.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTW2 | 8/15/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU2I | 8/15/18 | $73.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTWV | 8/15/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU1E | 8/15/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTWS | 8/15/18 | $67.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU24 | 8/15/18 | $67.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTWH | 8/15/18 | $64.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTWZ | 8/15/18 | $64.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTYN | 8/15/18 | $63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTVX | 8/15/18 | $62.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTZ5 | 8/15/18 | $60.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTYT | 8/15/18 | $58.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTWY | 8/15/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU1P | 8/15/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTZ3 | 8/15/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTWU | 8/15/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU28 | 8/15/18 | $56.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU1K | 8/15/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTWX | 8/15/18 | $54.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTYF | 8/15/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU25 | 8/15/18 | $53.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTVI | 8/15/18 | $52.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTW6 | 8/15/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTWN | 8/15/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTWC | 8/15/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTZ0 | 8/15/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTYP | 8/15/18 | $48.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTWL | 8/15/18 | $45.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTVJ | 8/15/18 | $45.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTYG | 8/15/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU2G | 8/15/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU21 | 8/15/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTVT | 8/15/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU1Z | 8/15/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU29 | 8/15/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTWD | 8/15/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU1U | 8/15/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTYI | 8/15/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU1O | 8/15/18 | $41.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTUI | 8/15/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU1M | 8/15/18 | $41.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTVL | 8/15/18 | $40.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTUK | 8/15/18 | $39.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU1T | 8/15/18 | $39.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTVQ | 8/15/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTVH | 8/15/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTWF | 8/15/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU1L | 8/15/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTWR | 8/15/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTWO | 8/15/18 | $37.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU1G | 8/15/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTW7 | 8/15/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTW3 | 8/15/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTVW | 8/15/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTUR | 8/15/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTYZ | 8/15/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU2F | 8/15/18 | $32.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTZ4 | 8/15/18 | $31.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTYW | 8/15/18 | $30.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTUJ | 8/15/18 | $29.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTYS | 8/15/18 | $27.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTWP | 8/15/18 | $24.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTWI | 8/15/18 | $24.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU26 | 8/15/18 | $24.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTZ2 | 8/15/18 | $22.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTYL | 8/15/18 | $19.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTYH | 8/15/18 | $17.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU2B | 8/15/18 | $16.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTZ6 | 8/15/18 | $15.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTYX | 8/15/18 | $11.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTW4 | 8/15/18 | $10.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QU23 | 8/15/18 | $10.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTVZ | 8/15/18 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 000007QTWM | 8/15/18 | $5.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 0000603035 | 8/23/18 | -$20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 0000602787 | 8/23/18 | -$45.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 0000603074 | 8/23/18 | -$50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 0000602802 | 8/23/18 | -$57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 0000602784 | 8/23/18 | -$62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 0000602812 | 8/23/18 | -$81.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 0000603042 | 8/23/18 | -$224.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 0000603122 | 8/24/18 | -$72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 0000603300 | 8/24/18 | -$116.19 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 0000603128 | 8/24/18 | -$132.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 0000603155 | 8/24/18 | -$246.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 0000603140 | 8/24/18 | -$698.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13819 | $13,320.89 | 9/13/18 | 0000603127 | 8/24/18 | -$764.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX42 | 8/16/18 | $662.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX44 | 8/16/18 | $514.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX4U | 8/16/18 | $509.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX43 | 8/16/18 | $489.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QZA2 | 8/16/18 | $373.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX55 | 8/16/18 | $348.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX5G | 8/16/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QZA4 | 8/16/18 | $280.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX11 | 8/16/18 | $260.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX51 | 8/16/18 | $256.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX56 | 8/16/18 | $246.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX7K | 8/16/18 | $237.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX41 | 8/16/18 | $219.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QZA3 | 8/16/18 | $204.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX5R | 8/16/18 | $199.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX4F | 8/16/18 | $190.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX10 | 8/16/18 | $185.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX7Y | 8/16/18 | $179.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX4N | 8/16/18 | $176.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX5E | 8/16/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX87 | 8/16/18 | $165.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX13 | 8/16/18 | $165.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX4S | 8/16/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX4W | 8/16/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX54 | 8/16/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX40 | 8/16/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX4K | 8/16/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX53 | 8/16/18 | $135.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX49 | 8/16/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX7X | 8/16/18 | $126.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX59 | 8/16/18 | $124.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX4V | 8/16/18 | $124.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX12 | 8/16/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX8C | 8/16/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX48 | 8/16/18 | $112.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX4R | 8/16/18 | $110.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX50 | 8/16/18 | $110.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX57 | 8/16/18 | $110.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX5K | 8/16/18 | $107.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX7R | 8/16/18 | $106.69 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QZA1 | 8/16/18 | $104.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX5S | 8/16/18 | $103.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX5P | 8/16/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX52 | 8/16/18 | $93.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX5B | 8/16/18 | $90.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX86 | 8/16/18 | $88.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX7W | 8/16/18 | $85.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX4Z | 8/16/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX5C | 8/16/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX5N | 8/16/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX4J | 8/16/18 | $82.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX46 | 8/16/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QZA5 | 8/16/18 | $75.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX47 | 8/16/18 | $75.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX5D | 8/16/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX3Y | 8/16/18 | $70.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX7Q | 8/16/18 | $70.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX7S | 8/16/18 | $70.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX7M | 8/16/18 | $70.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX7O | 8/16/18 | $68.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX5O | 8/16/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX5I | 8/16/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX4O | 8/16/18 | $64.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX80 | 8/16/18 | $63.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX4G | 8/16/18 | $63.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX4Y | 8/16/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX5F | 8/16/18 | $60.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX4D | 8/16/18 | $60.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX5T | 8/16/18 | $60.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX5L | 8/16/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX88 | 8/16/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX58 | 8/16/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX7L | 8/16/18 | $55.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX4C | 8/16/18 | $54.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX85 | 8/16/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX45 | 8/16/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX7V | 8/16/18 | $53.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX7Z | 8/16/18 | $52.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX8B | 8/16/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX4I | 8/16/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX4A | 8/16/18 | $48.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX8D | 8/16/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX5J | 8/16/18 | $47.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX82 | 8/16/18 | $46.74 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX8E | 8/16/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX5A | 8/16/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX8A | 8/16/18 | $44.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX4Q | 8/16/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX4X | 8/16/18 | $39.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX4H | 8/16/18 | $39.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX3Z | 8/16/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX4B | 8/16/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX4P | 8/16/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX4M | 8/16/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX7T | 8/16/18 | $37.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX4L | 8/16/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX7P | 8/16/18 | $34.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX5H | 8/16/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX4E | 8/16/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX7N | 8/16/18 | $32.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX4T | 8/16/18 | $32.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX83 | 8/16/18 | $32.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX84 | 8/16/18 | $30.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX89 | 8/16/18 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX81 | 8/16/18 | $22.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX7U | 8/16/18 | $21.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX5Q | 8/16/18 | $19.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX5M | 8/16/18 | $10.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 000007QX7J | 8/16/18 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 0000603473 | 8/25/18 | -$8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 0000603457 | 8/25/18 | -$17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 0000603477 | 8/25/18 | -$46.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 0000603475 | 8/25/18 | -$46.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 0000603542 | 8/25/18 | -$50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 0000603478 | 8/25/18 | -$51.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 0000603541 | 8/25/18 | -$66.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 0000603458 | 8/25/18 | -$80.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 0000603538 | 8/25/18 | -$98.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 0000603476 | 8/25/18 | -$101.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 0000603461 | 8/25/18 | -$106.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 0000603453 | 8/25/18 | -$135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 0000603474 | 8/25/18 | -$212.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 0000603480 | 8/25/18 | -$251.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14568 | $10,854.01 | 9/14/18 | 0000603484 | 8/25/18 | -$313.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007R1WD | 8/17/18 | $586.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZTL | 8/17/18 | $558.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007R1WF | 8/17/18 | $442.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZWG | 8/17/18 | $419.14 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZTY | 8/17/18 | $322.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZX2 | 8/17/18 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZX1 | 8/17/18 | $265.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZYQ | 8/17/18 | $221.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZWK | 8/17/18 | $220.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZWB | 8/17/18 | $205.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZW5 | 8/17/18 | $203.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZTV | 8/17/18 | $200.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZX9 | 8/17/18 | $199.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZVV | 8/17/18 | $190.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZTN | 8/17/18 | $186.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZTR | 8/17/18 | $185.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZUA | 8/17/18 | $185.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZWW | 8/17/18 | $185.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZW4 | 8/17/18 | $182.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZW2 | 8/17/18 | $182.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZYP | 8/17/18 | $182.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZX7 | 8/17/18 | $182.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZWS | 8/17/18 | $182.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZYO | 8/17/18 | $178.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZVQ | 8/17/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZWD | 8/17/18 | $177.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZRQ | 8/17/18 | $175.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZU4 | 8/17/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZWN | 8/17/18 | $160.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZWT | 8/17/18 | $159.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZWJ | 8/17/18 | $158.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZWL | 8/17/18 | $155.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZU3 | 8/17/18 | $149.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZW1 | 8/17/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZU6 | 8/17/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZTU | 8/17/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZVW | 8/17/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZWP | 8/17/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZWH | 8/17/18 | $132.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZW7 | 8/17/18 | $132.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZVX | 8/17/18 | $128.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZVR | 8/17/18 | $127.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZUE | 8/17/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZU8 | 8/17/18 | $112.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZYU | 8/17/18 | $110.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZWX | 8/17/18 | $110.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZWY | 8/17/18 | $107.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZWA | 8/17/18 | $104.49 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZVB | 8/17/18 | $103.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZVZ | 8/17/18 | $103.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZVP | 8/17/18 | $94.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZWQ | 8/17/18 | $91.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZU0 | 8/17/18 | $89.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZYT | 8/17/18 | $89.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZTW | 8/17/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZX6 | 8/17/18 | $83.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZYW | 8/17/18 | $83.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZX4 | 8/17/18 | $83.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZVS | 8/17/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZTT | 8/17/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZU2 | 8/17/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZX0 | 8/17/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZWR | 8/17/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZX5 | 8/17/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZU5 | 8/17/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZVF | 8/17/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZVC | 8/17/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZVI | 8/17/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZVE | 8/17/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007R1WE | 8/17/18 | $71.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZWU | 8/17/18 | $70.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZVY | 8/17/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZTX | 8/17/18 | $65.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZWF | 8/17/18 | $64.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZVK | 8/17/18 | $62.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZYR | 8/17/18 | $62.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZWO | 8/17/18 | $62.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZVM | 8/17/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZWI | 8/17/18 | $56.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZVU | 8/17/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZW6 | 8/17/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZVH | 8/17/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZW8 | 8/17/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZYX | 8/17/18 | $48.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZVL | 8/17/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZTK | 8/17/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZYS | 8/17/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZVJ | 8/17/18 | $46.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZU9 | 8/17/18 | $45.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZVT | 8/17/18 | $45.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZWC | 8/17/18 | $45.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZTZ | 8/17/18 | $45.04 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZVN | 8/17/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZRP | 8/17/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZVD | 8/17/18 | $40.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZW3 | 8/17/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZUC | 8/17/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZWV | 8/17/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZW9 | 8/17/18 | $38.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZVO | 8/17/18 | $37.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZUD | 8/17/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZX3 | 8/17/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZTQ | 8/17/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZWM | 8/17/18 | $33.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZYV | 8/17/18 | $32.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZWZ | 8/17/18 | $31.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZVG | 8/17/18 | $28.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZTO | 8/17/18 | $27.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZTM | 8/17/18 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZWE | 8/17/18 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZUB | 8/17/18 | $24.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZX8 | 8/17/18 | $22.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZW0 | 8/17/18 | $21.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZU1 | 8/17/18 | $21.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZTS | 8/17/18 | $16.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 000007QZU7 | 8/17/18 | $9.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2IR | 8/18/18 | $658.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2GX | 8/18/18 | $594.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2GR | 8/18/18 | $558.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2IS | 8/18/18 | $509.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2GI | 8/18/18 | $322.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2FI | 8/18/18 | $299.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2FG | 8/18/18 | $288.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2GJ | 8/18/18 | $275.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2J4 | 8/18/18 | $254.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2FV | 8/18/18 | $237.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2HB | 8/18/18 | $231.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2FM | 8/18/18 | $213.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2H4 | 8/18/18 | $200.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2GG | 8/18/18 | $199.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2FZ | 8/18/18 | $198.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2GH | 8/18/18 | $193.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2GV | 8/18/18 | $187.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2GS | 8/18/18 | $185.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2FX | 8/18/18 | $185.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2H8 | 8/18/18 | $180.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2G4 | 8/18/18 | $179.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2G5 | 8/18/18 | $175.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2G3 | 8/18/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2FS | 8/18/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2GL | 8/18/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2J1 | 8/18/18 | $157.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2FY | 8/18/18 | $149.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2IV | 8/18/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2IT | 8/18/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2GE | 8/18/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2J2 | 8/18/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2FL | 8/18/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2FJ | 8/18/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2IW | 8/18/18 | $124.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2FO | 8/18/18 | $122.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2H1 | 8/18/18 | $119.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2H5 | 8/18/18 | $116.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2H0 | 8/18/18 | $114.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2G8 | 8/18/18 | $113.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2FW | 8/18/18 | $111.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2FK | 8/18/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2G7 | 8/18/18 | $107.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2G0 | 8/18/18 | $106.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2FN | 8/18/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2GO | 8/18/18 | $92.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2GM | 8/18/18 | $91.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2FQ | 8/18/18 | $90.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2FT | 8/18/18 | $90.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2H6 | 8/18/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2HA | 8/18/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2FR | 8/18/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2GB | 8/18/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2IU | 8/18/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2IZ | 8/18/18 | $77.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2HD | 8/18/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2GD | 8/18/18 | $75.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2H2 | 8/18/18 | $75.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2HI | 8/18/18 | $73.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2FH | 8/18/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2GT | 8/18/18 | $70.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2GY | 8/18/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2HE | 8/18/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2GA | 8/18/18 | $67.98 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2GZ | 8/18/18 | $64.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2IX | 8/18/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2HH | 8/18/18 | $61.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2GP | 8/18/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2G9 | 8/18/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2GK | 8/18/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2G1 | 8/18/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2G6 | 8/18/18 | $49.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2GF | 8/18/18 | $49.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2IY | 8/18/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2G2 | 8/18/18 | $46.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2GC | 8/18/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2J3 | 8/18/18 | $41.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2GW | 8/18/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2HF | 8/18/18 | $37.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2HC | 8/18/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2GQ | 8/18/18 | $32.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2J0 | 8/18/18 | $30.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2FP | 8/18/18 | $29.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2H9 | 8/18/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2H3 | 8/18/18 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2HG | 8/18/18 | $23.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2FU | 8/18/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2GN | 8/18/18 | $19.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2GU | 8/18/18 | $19.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 000007R2H7 | 8/18/18 | $17.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 0000603842 | 8/27/18 | -$0.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 0000603655 | 8/27/18 | -$8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 0000603637 | 8/27/18 | -$8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 0000603640 | 8/27/18 | -$14.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 0000603647 | 8/27/18 | -$28.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 0000603634 | 8/27/18 | -$39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 0000603635 | 8/27/18 | -$85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 0000603832 | 8/27/18 | -$135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 0000603982 | 8/27/18 | -$174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15353 | $12,663.52 | 9/17/18 | 0000603686 | 8/27/18 | -$175.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 0000604059 | 8/28/18 | -$17.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 0000604054 | 8/28/18 | -$69.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 0000604050 | 8/28/18 | -$99.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 0000604289 | 8/28/18 | -$132.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 0000604366 | 8/28/18 | -$186.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 0000604372 | 8/28/18 | -$265.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 0000604341 | 8/28/18 | -$382.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16020 | $9,795.53 | 9/17/18 | 0000604083 | 8/28/18 | -$790.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R3QC | 8/19/18 | $4,195.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R404 | 8/20/18 | $607.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R418 | 8/20/18 | $605.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R403 | 8/20/18 | $577.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R41V | 8/20/18 | $558.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R4BB | 8/20/18 | $509.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R44H | 8/20/18 | $467.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R408 | 8/20/18 | $407.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R40G | 8/20/18 | $401.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R488 | 8/20/18 | $381.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R40O | 8/20/18 | $339.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R43Z | 8/20/18 | $331.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R40T | 8/20/18 | $322.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R40N | 8/20/18 | $322.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R40H | 8/20/18 | $322.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R44C | 8/20/18 | $303.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R493 | 8/20/18 | $299.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R4B2 | 8/20/18 | $289.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R406 | 8/20/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R41B | 8/20/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R44F | 8/20/18 | $282.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R89F | 8/20/18 | $280.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R40Z | 8/20/18 | $271.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R43C | 8/20/18 | $265.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R40A | 8/20/18 | $255.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R49A | 8/20/18 | $254.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R40X | 8/20/18 | $251.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R49G | 8/20/18 | $247.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R89E | 8/20/18 | $231.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R444 | 8/20/18 | $223.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R442 | 8/20/18 | $222.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R43T | 8/20/18 | $218.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R43E | 8/20/18 | $215.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R44I | 8/20/18 | $207.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R4BM | 8/20/18 | $200.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R48Z | 8/20/18 | $190.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R43W | 8/20/18 | $190.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R43G | 8/20/18 | $186.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R407 | 8/20/18 | $185.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R416 | 8/20/18 | $180.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R44U | 8/20/18 | $179.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R43O | 8/20/18 | $179.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R4BD | 8/20/18 | $178.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R40S | 8/20/18 | $178.49 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R455 | 8/20/18 | $176.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R4B4 | 8/20/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R4BC | 8/20/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R410 | 8/20/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R440 | 8/20/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R43M | 8/20/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R447 | 8/20/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R40U | 8/20/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R48C | 8/20/18 | $164.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R44R | 8/20/18 | $161.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R411 | 8/20/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R41L | 8/20/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R40E | 8/20/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R43I | 8/20/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R48Y | 8/20/18 | $159.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R448 | 8/20/18 | $158.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R484 | 8/20/18 | $158.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R48K | 8/20/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R48F | 8/20/18 | $149.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R44X | 8/20/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R449 | 8/20/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R44V | 8/20/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R41J | 8/20/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R41R | 8/20/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R446 | 8/20/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R452 | 8/20/18 | $141.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R40V | 8/20/18 | $141.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R49B | 8/20/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R44Z | 8/20/18 | $133.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R41I | 8/20/18 | $132.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R89D | 8/20/18 | $131.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R413 | 8/20/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R40K | 8/20/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R428 | 8/20/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R43Y | 8/20/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R4BL | 8/20/18 | $124.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R48X | 8/20/18 | $124.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R422 | 8/20/18 | $119.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R4BE | 8/20/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R412 | 8/20/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R44L | 8/20/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R454 | 8/20/18 | $116.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R4B9 | 8/20/18 | $116.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R43Q | 8/20/18 | $116.19 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R40I | 8/20/18 | $114.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R43B | 8/20/18 | $114.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R47V | 8/20/18 | $112.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R43P | 8/20/18 | $112.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R49K | 8/20/18 | $112.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R443 | 8/20/18 | $111.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R41X | 8/20/18 | $110.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R43N | 8/20/18 | $107.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R405 | 8/20/18 | $106.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R41W | 8/20/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R47S | 8/20/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R450 | 8/20/18 | $101.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R44Q | 8/20/18 | $99.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R44J | 8/20/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R44T | 8/20/18 | $96.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R49O | 8/20/18 | $96.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R43U | 8/20/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R40D | 8/20/18 | $92.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R495 | 8/20/18 | $92.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R489 | 8/20/18 | $92.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R498 | 8/20/18 | $90.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R48A | 8/20/18 | $89.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R47Z | 8/20/18 | $89.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R89G | 8/20/18 | $87.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R47X | 8/20/18 | $85.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R40Q | 8/20/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R41T | 8/20/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R43H | 8/20/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R44A | 8/20/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R48T | 8/20/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R47U | 8/20/18 | $84.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R41U | 8/20/18 | $83.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R44P | 8/20/18 | $83.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R41O | 8/20/18 | $82.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R48J | 8/20/18 | $82.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R48V | 8/20/18 | $82.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R48W | 8/20/18 | $81.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R423 | 8/20/18 | $81.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R47W | 8/20/18 | $80.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R409 | 8/20/18 | $79.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R424 | 8/20/18 | $78.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R497 | 8/20/18 | $77.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R41Y | 8/20/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R445 | 8/20/18 | $76.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R48I | 8/20/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R490 | 8/20/18 | $74.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R49P | 8/20/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R49L | 8/20/18 | $70.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R414 | 8/20/18 | $70.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R4B3 | 8/20/18 | $70.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R41K | 8/20/18 | $70.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R425 | 8/20/18 | $70.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R48O | 8/20/18 | $68.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R41S | 8/20/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R44W | 8/20/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R48R | 8/20/18 | $67.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R456 | 8/20/18 | $65.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R43S | 8/20/18 | $65.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R49M | 8/20/18 | $64.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R49I | 8/20/18 | $63.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R47T | 8/20/18 | $63.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R415 | 8/20/18 | $62.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R41D | 8/20/18 | $62.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R48L | 8/20/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R43K | 8/20/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R4BA | 8/20/18 | $60.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R43V | 8/20/18 | $60.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R48H | 8/20/18 | $60.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R4BI | 8/20/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R44K | 8/20/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R480 | 8/20/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R44G | 8/20/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R43J | 8/20/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R48Q | 8/20/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R453 | 8/20/18 | $58.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R44B | 8/20/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R485 | 8/20/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R43X | 8/20/18 | $56.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R4B8 | 8/20/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R4B7 | 8/20/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R487 | 8/20/18 | $56.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R4BH | 8/20/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R49F | 8/20/18 | $53.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R41E | 8/20/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R44Y | 8/20/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R4B1 | 8/20/18 | $50.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R41Q | 8/20/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R44D | 8/20/18 | $49.79 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 169

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R43L | 8/20/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R43R | 8/20/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R41M | 8/20/18 | $48.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R4B5 | 8/20/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R483 | 8/20/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R429 | 8/20/18 | $45.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R48U | 8/20/18 | $45.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R41F | 8/20/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R41G | 8/20/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R40M | 8/20/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R40F | 8/20/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R41N | 8/20/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R41H | 8/20/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R40C | 8/20/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R44N | 8/20/18 | $44.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R48B | 8/20/18 | $44.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R427 | 8/20/18 | $43.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R44M | 8/20/18 | $41.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R48N | 8/20/18 | $41.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R417 | 8/20/18 | $40.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R44O | 8/20/18 | $40.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R49N | 8/20/18 | $39.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R486 | 8/20/18 | $39.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R44S | 8/20/18 | $39.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R40R | 8/20/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R41A | 8/20/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R40W | 8/20/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R492 | 8/20/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R49H | 8/20/18 | $37.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R4BG | 8/20/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R4B6 | 8/20/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R421 | 8/20/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R426 | 8/20/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R48E | 8/20/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R42A | 8/20/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R43F | 8/20/18 | $35.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R48P | 8/20/18 | $34.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R48M | 8/20/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R48S | 8/20/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R43D | 8/20/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R419 | 8/20/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R48D | 8/20/18 | $33.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R491 | 8/20/18 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R496 | 8/20/18 | $32.29 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R49C | 8/20/18 | $32.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R481 | 8/20/18 | $28.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R420 | 8/20/18 | $28.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R40J | 8/20/18 | $27.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R40Y | 8/20/18 | $27.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R451 | 8/20/18 | $27.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R41C | 8/20/18 | $26.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R47Y | 8/20/18 | $26.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R44E | 8/20/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R499 | 8/20/18 | $24.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R40L | 8/20/18 | $24.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R482 | 8/20/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R49D | 8/20/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R4BK | 8/20/18 | $22.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R441 | 8/20/18 | $22.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R494 | 8/20/18 | $22.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R40B | 8/20/18 | $21.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R4BJ | 8/20/18 | $21.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R4BF | 8/20/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R47R | 8/20/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R48G | 8/20/18 | $18.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R49E | 8/20/18 | $18.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R49J | 8/20/18 | $16.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R40P | 8/20/18 | $13.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R41P | 8/20/18 | $13.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R41Z | 8/20/18 | $10.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9DE | 8/21/18 | $558.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RBQF | 8/21/18 | $442.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9E2 | 8/21/18 | $362.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9HJ | 8/21/18 | $322.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9DV | 8/21/18 | $322.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9BJ | 8/21/18 | $303.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9D8 | 8/21/18 | $303.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9DG | 8/21/18 | $303.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9DZ | 8/21/18 | $289.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9H5 | 8/21/18 | $255.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9HN | 8/21/18 | $254.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9GU | 8/21/18 | $229.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9BL | 8/21/18 | $218.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9H7 | 8/21/18 | $204.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9H8 | 8/21/18 | $199.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9HL | 8/21/18 | $190.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9H4 | 8/21/18 | $186.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9DU | 8/21/18 | $174.29 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9HR | 8/21/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9HH | 8/21/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9BK | 8/21/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RBQG | 8/21/18 | $173.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9HI | 8/21/18 | $166.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9GW | 8/21/18 | $165.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9DM | 8/21/18 | $165.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9EB | 8/21/18 | $161.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9GM | 8/21/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9DB | 8/21/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9DC | 8/21/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9GH | 8/21/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9HY | 8/21/18 | $149.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9GP | 8/21/18 | $149.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9GO | 8/21/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9GN | 8/21/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9ED | 8/21/18 | $139.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9EF | 8/21/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9H9 | 8/21/18 | $132.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9D9 | 8/21/18 | $130.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9HO | 8/21/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9D1 | 8/21/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9EC | 8/21/18 | $124.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9DY | 8/21/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9DK | 8/21/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9GX | 8/21/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9GI | 8/21/18 | $116.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9E4 | 8/21/18 | $116.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9DQ | 8/21/18 | $116.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9D6 | 8/21/18 | $115.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9D0 | 8/21/18 | $112.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9GY | 8/21/18 | $112.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9G9 | 8/21/18 | $107.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9H3 | 8/21/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9GR | 8/21/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9DA | 8/21/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9DI | 8/21/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9BH | 8/21/18 | $97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9GG | 8/21/18 | $94.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9DL | 8/21/18 | $91.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9HD | 8/21/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9CZ | 8/21/18 | $77.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9BI | 8/21/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9D7 | 8/21/18 | $75.99 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9E3 | 8/21/18 | $75.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9HF | 8/21/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9H6 | 8/21/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9E5 | 8/21/18 | $74.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9DT | 8/21/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9DN | 8/21/18 | $71.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9E8 | 8/21/18 | $70.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9GV | 8/21/18 | $70.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9H1 | 8/21/18 | $70.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9HX | 8/21/18 | $69.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9DH | 8/21/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9GZ | 8/21/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9HC | 8/21/18 | $65.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9HS | 8/21/18 | $65.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9GT | 8/21/18 | $64.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9D4 | 8/21/18 | $64.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9HB | 8/21/18 | $63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9GJ | 8/21/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9DD | 8/21/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9HM | 8/21/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9E7 | 8/21/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9GE | 8/21/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9E6 | 8/21/18 | $52.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9GD | 8/21/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9D3 | 8/21/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9D5 | 8/21/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9HW | 8/21/18 | $49.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9GC | 8/21/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9GB | 8/21/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9DP | 8/21/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9HP | 8/21/18 | $45.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9HQ | 8/21/18 | $44.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9GK | 8/21/18 | $43.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9HZ | 8/21/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9DR | 8/21/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9H2 | 8/21/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9HV | 8/21/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9EG | 8/21/18 | $42.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9DO | 8/21/18 | $41.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9DF | 8/21/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9CY | 8/21/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9DJ | 8/21/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9GS | 8/21/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9EA | 8/21/18 | $36.54 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9HE | 8/21/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9E1 | 8/21/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9GA | 8/21/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9HG | 8/21/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9GL | 8/21/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9CX | 8/21/18 | $31.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9E0 | 8/21/18 | $31.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9HT | 8/21/18 | $29.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9H0 | 8/21/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9GQ | 8/21/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9HU | 8/21/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9D2 | 8/21/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9E9 | 8/21/18 | $22.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9EE | 8/21/18 | $21.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9DW | 8/21/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9HK | 8/21/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9DS | 8/21/18 | $19.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9HA | 8/21/18 | $18.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9GF | 8/21/18 | $15.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007R9DX | 8/21/18 | $4.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCD3 | 8/22/18 | $994.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCHZ | 8/22/18 | $611.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007REQY | 8/22/18 | $533.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCD8 | 8/22/18 | $514.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCE8 | 8/22/18 | $509.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCD7 | 8/22/18 | $473.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCD5 | 8/22/18 | $467.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCEZ | 8/22/18 | $351.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCHU | 8/22/18 | $331.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007REQZ | 8/22/18 | $310.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCEY | 8/22/18 | $287.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCFL | 8/22/18 | $254.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCEE | 8/22/18 | $247.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCD4 | 8/22/18 | $243.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCEX | 8/22/18 | $229.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCDB | 8/22/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCDL | 8/22/18 | $203.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCE5 | 8/22/18 | $203.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCD6 | 8/22/18 | $192.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCE9 | 8/22/18 | $179.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCHR | 8/22/18 | $178.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCIC | 8/22/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCEC | 8/22/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCD9 | 8/22/18 | $178.49 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RER0 | 8/22/18 | $178.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCF3 | 8/22/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCHQ | 8/22/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCEN | 8/22/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCES | 8/22/18 | $149.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCIH | 8/22/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCHP | 8/22/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCF0 | 8/22/18 | $146.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCDF | 8/22/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCHX | 8/22/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCHT | 8/22/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCFG | 8/22/18 | $132.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCEM | 8/22/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCF9 | 8/22/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCEP | 8/22/18 | $117.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCHO | 8/22/18 | $114.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCFR | 8/22/18 | $111.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCI4 | 8/22/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCFC | 8/22/18 | $107.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCEV | 8/22/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCIJ | 8/22/18 | $101.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCE4 | 8/22/18 | $96.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCEA | 8/22/18 | $96.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCI8 | 8/22/18 | $94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCE7 | 8/22/18 | $94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCI0 | 8/22/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCE2 | 8/22/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCF2 | 8/22/18 | $92.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCDC | 8/22/18 | $92.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCFF | 8/22/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCI5 | 8/22/18 | $85.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCFS | 8/22/18 | $83.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCFJ | 8/22/18 | $82.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCF4 | 8/22/18 | $81.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCF8 | 8/22/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCI7 | 8/22/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCFO | 8/22/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCI2 | 8/22/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCHY | 8/22/18 | $70.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCEQ | 8/22/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCEG | 8/22/18 | $67.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCF7 | 8/22/18 | $66.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCHV | 8/22/18 | $63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCDJ | 8/22/18 | $62.04 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCFQ | 8/22/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCER | 8/22/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCIA | 8/22/18 | $58.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCEJ | 8/22/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCIG | 8/22/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCIK | 8/22/18 | $55.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCII | 8/22/18 | $55.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCEO | 8/22/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCID | 8/22/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCFK | 8/22/18 | $51.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCEK | 8/22/18 | $49.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCEI | 8/22/18 | $49.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCEH | 8/22/18 | $49.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCFP | 8/22/18 | $49.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCFI | 8/22/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCIB | 8/22/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCDA | 8/22/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCIE | 8/22/18 | $44.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCFM | 8/22/18 | $44.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCF6 | 8/22/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCEW | 8/22/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCF5 | 8/22/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCDD | 8/22/18 | $42.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCDE | 8/22/18 | $41.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCHS | 8/22/18 | $41.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCFN | 8/22/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCEB | 8/22/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCF1 | 8/22/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCI1 | 8/22/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCE3 | 8/22/18 | $38.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCI6 | 8/22/18 | $37.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCDK | 8/22/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCDG | 8/22/18 | $34.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCFD | 8/22/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCFH | 8/22/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCDI | 8/22/18 | $32.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCFE | 8/22/18 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCED | 8/22/18 | $25.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCEU | 8/22/18 | $25.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCIF | 8/22/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCEF | 8/22/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCET | 8/22/18 | $22.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCFA | 8/22/18 | $22.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCDH | 8/22/18 | $21.57 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCHW | 8/22/18 | $21.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCE6 | 8/22/18 | $17.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCI9 | 8/22/18 | $16.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCFB | 8/22/18 | $16.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCEL | 8/22/18 | $13.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 000007RCI3 | 8/22/18 | $11.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 0000604794 | 8/29/18 | -$9.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 0000604773 | 8/29/18 | -$31.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 0000604493 | 8/29/18 | -$63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 0000604495 | 8/29/18 | -$67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 0000604554 | 8/29/18 | -$75.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 0000604494 | 8/29/18 | -$85.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16695 | $60,486.33 | 9/20/18 | 0000604522 | 8/29/18 | -$351.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFF9 | 8/23/18 | $1,196.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFLL | 8/23/18 | $450.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFLP | 8/23/18 | $339.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFMD | 8/23/18 | $308.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFM8 | 8/23/18 | $241.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RHHB | 8/23/18 | $226.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RHHC | 8/23/18 | $199.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFGX | 8/23/18 | $184.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFGL | 8/23/18 | $182.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFME | 8/23/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFLY | 8/23/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFMM | 8/23/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFGY | 8/23/18 | $168.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFMH | 8/23/18 | $167.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFLJ | 8/23/18 | $167.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFI5 | 8/23/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFLK | 8/23/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFI4 | 8/23/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFMB | 8/23/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFH5 | 8/23/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFH4 | 8/23/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFGK | 8/23/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFGB | 8/23/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFFJ | 8/23/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFGF | 8/23/18 | $145.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFFB | 8/23/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFLN | 8/23/18 | $132.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFHZ | 8/23/18 | $132.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFMG | 8/23/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFLV | 8/23/18 | $121.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFM1 | 8/23/18 | $121.17 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFLT | 8/23/18 | $121.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFI0 | 8/23/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFFP | 8/23/18 | $114.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFM2 | 8/23/18 | $110.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFML | 8/23/18 | $99.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFFI | 8/23/18 | $98.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFH1 | 8/23/18 | $97.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFLU | 8/23/18 | $96.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFGH | 8/23/18 | $96.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFLQ | 8/23/18 | $94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFGP | 8/23/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFM4 | 8/23/18 | $92.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFM3 | 8/23/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFLW | 8/23/18 | $89.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFGE | 8/23/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFMI | 8/23/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFI3 | 8/23/18 | $82.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFI1 | 8/23/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFGJ | 8/23/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFFK | 8/23/18 | $77.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFGM | 8/23/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFGV | 8/23/18 | $75.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFGZ | 8/23/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFI2 | 8/23/18 | $71.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFH0 | 8/23/18 | $63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFH2 | 8/23/18 | $62.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFFN | 8/23/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RHHD | 8/23/18 | $60.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFGW | 8/23/18 | $60.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFFO | 8/23/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFM0 | 8/23/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFM6 | 8/23/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFLS | 8/23/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFGI | 8/23/18 | $59.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFLM | 8/23/18 | $58.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFGS | 8/23/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFI6 | 8/23/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFMN | 8/23/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFLZ | 8/23/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFLO | 8/23/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFLR | 8/23/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFMK | 8/23/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFM5 | 8/23/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFMF | 8/23/18 | $47.59 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFFA | 8/23/18 | $46.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFGC | 8/23/18 | $46.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFGO | 8/23/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFM7 | 8/23/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFH3 | 8/23/18 | $41.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFMC | 8/23/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFFC | 8/23/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFGQ | 8/23/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFGG | 8/23/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFMJ | 8/23/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFGU | 8/23/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFGN | 8/23/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFM9 | 8/23/18 | $37.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFGD | 8/23/18 | $35.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFFL | 8/23/18 | $34.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFMA | 8/23/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFFM | 8/23/18 | $23.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFGT | 8/23/18 | $23.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFGR | 8/23/18 | $19.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 000007RFLX | 8/23/18 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 0000604907 | 8/30/18 | -$31.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 0000604874 | 8/30/18 | -$31.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 0000604913 | 8/30/18 | -$38.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 0000319613 | 8/30/18 | -$50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 0000604876 | 8/30/18 | -$70.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 0000604865 | 8/30/18 | -$110.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 0000605059 | 8/30/18 | -$146.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 0000604863 | 8/30/18 | -$161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 0000604911 | 8/30/18 | -$182.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 0000604912 | 8/30/18 | -$182.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 0000605159 | 8/30/18 | -$196.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 0000604866 | 8/30/18 | -$271.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 0000604875 | 8/30/18 | -$364.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 0000605262 | 8/31/18 | -$16.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 0000605493 | 8/31/18 | -$28.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 0000605215 | 8/31/18 | -$38.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 0000605217 | 8/31/18 | -$47.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 0000605223 | 8/31/18 | -$111.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 0000605216 | 8/31/18 | -$135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 0000605489 | 8/31/18 | -$174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 0000605241 | 8/31/18 | -$395.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17853 | $7,858.19 | 9/21/18 | 0000480505 | 9/1/18 | -$39.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI78 | 8/24/18 | $484.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIJ8 | 8/24/18 | $339.96 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI4K | 8/24/18 | $315.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIHR | 8/24/18 | $307.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIAT | 8/24/18 | $288.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIHP | 8/24/18 | $267.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI6S | 8/24/18 | $263.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI4I | 8/24/18 | $254.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIIR | 8/24/18 | $220.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIJ4 | 8/24/18 | $203.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIJB | 8/24/18 | $195.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RII2 | 8/24/18 | $184.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI6M | 8/24/18 | $175.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIIP | 8/24/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI6R | 8/24/18 | $172.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIIJ | 8/24/18 | $172.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI6H | 8/24/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RII4 | 8/24/18 | $168.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIHW | 8/24/18 | $167.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI6W | 8/24/18 | $167.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI6L | 8/24/18 | $167.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIHU | 8/24/18 | $158.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIIV | 8/24/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIIY | 8/24/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIHX | 8/24/18 | $148.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI4H | 8/24/18 | $147.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIIL | 8/24/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI75 | 8/24/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIAH | 8/24/18 | $143.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIHS | 8/24/18 | $139.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIHV | 8/24/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIAO | 8/24/18 | $129.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI72 | 8/24/18 | $128.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI6Y | 8/24/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIHO | 8/24/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RII8 | 8/24/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RII9 | 8/24/18 | $121.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI6N | 8/24/18 | $121.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIIH | 8/24/18 | $119.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIID | 8/24/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIAR | 8/24/18 | $117.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI4G | 8/24/18 | $116.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIAL | 8/24/18 | $116.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIIU | 8/24/18 | $114.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RII7 | 8/24/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIAK | 8/24/18 | $107.88 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIAM | 8/24/18 | $102.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI4F | 8/24/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIAQ | 8/24/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI6Q | 8/24/18 | $101.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI3H | 8/24/18 | $90.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIIQ | 8/24/18 | $89.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIJ2 | 8/24/18 | $87.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIIW | 8/24/18 | $85.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI73 | 8/24/18 | $81.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RII3 | 8/24/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI3F | 8/24/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI76 | 8/24/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI74 | 8/24/18 | $78.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI77 | 8/24/18 | $78.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIII | 8/24/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIIB | 8/24/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI6O | 8/24/18 | $71.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIAJ | 8/24/18 | $68.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIJA | 8/24/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RII5 | 8/24/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIIN | 8/24/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI70 | 8/24/18 | $63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI6U | 8/24/18 | $62.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIHQ | 8/24/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI7A | 8/24/18 | $59.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI4L | 8/24/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIIS | 8/24/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI6J | 8/24/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIIZ | 8/24/18 | $59.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIJ0 | 8/24/18 | $57.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIHT | 8/24/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI6V | 8/24/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIAI | 8/24/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIIM | 8/24/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIAN | 8/24/18 | $51.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI3D | 8/24/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI6X | 8/24/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIAG | 8/24/18 | $49.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIJ7 | 8/24/18 | $49.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RII0 | 8/24/18 | $49.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIIF | 8/24/18 | $49.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI6Z | 8/24/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI6I | 8/24/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI3E | 8/24/18 | $46.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI3J | 8/24/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI71 | 8/24/18 | $46.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIHY | 8/24/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIAU | 8/24/18 | $40.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIHZ | 8/24/18 | $40.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIIK | 8/24/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RII1 | 8/24/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIHN | 8/24/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIJ3 | 8/24/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RII6 | 8/24/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI3K | 8/24/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI6K | 8/24/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI6T | 8/24/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIAP | 8/24/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIIE | 8/24/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIJ5 | 8/24/18 | $31.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIIA | 8/24/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIIC | 8/24/18 | $27.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIJ6 | 8/24/18 | $26.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI3G | 8/24/18 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI6P | 8/24/18 | $22.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI79 | 8/24/18 | $22.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIIT | 8/24/18 | $22.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIIG | 8/24/18 | $22.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI3I | 8/24/18 | $21.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIJ1 | 8/24/18 | $21.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIAS | 8/24/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIJ9 | 8/24/18 | $14.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIIX | 8/24/18 | $13.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RIIO | 8/24/18 | $11.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI4M | 8/24/18 | $5.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18582 | $12,045.68 | 9/24/18 | 000007RI4J | 8/24/18 | $4.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKRI | 8/25/18 | $562.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKRY | 8/25/18 | $558.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKNK | 8/25/18 | $558.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKFO | 8/25/18 | $531.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKRF | 8/25/18 | $484.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKS5 | 8/25/18 | $433.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKQ7 | 8/25/18 | $339.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKR5 | 8/25/18 | $339.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKNA | 8/25/18 | $265.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKRD | 8/25/18 | $265.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKSF | 8/25/18 | $265.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKNB | 8/25/18 | $265.59 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKRE | 8/25/18 | $254.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKNI | 8/25/18 | $254.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKPS | 8/25/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKP7 | 8/25/18 | $220.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKFQ | 8/25/18 | $217.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKP0 | 8/25/18 | $208.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKNG | 8/25/18 | $195.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKP9 | 8/25/18 | $184.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKPF | 8/25/18 | $183.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKNM | 8/25/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKP3 | 8/25/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKQ3 | 8/25/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKQ8 | 8/25/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKQC | 8/25/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKRG | 8/25/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKP1 | 8/25/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKR9 | 8/25/18 | $169.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKPH | 8/25/18 | $168.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKPU | 8/25/18 | $167.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKQR | 8/25/18 | $167.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKRX | 8/25/18 | $165.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKOQ | 8/25/18 | $163.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKS0 | 8/25/18 | $158.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKPZ | 8/25/18 | $155.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKQS | 8/25/18 | $155.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKR7 | 8/25/18 | $149.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKPB | 8/25/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKNE | 8/25/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKOR | 8/25/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKQ2 | 8/25/18 | $141.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKP8 | 8/25/18 | $141.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKNC | 8/25/18 | $141.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKSA | 8/25/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKRV | 8/25/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKFP | 8/25/18 | $129.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKS7 | 8/25/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKND | 8/25/18 | $116.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKSE | 8/25/18 | $115.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKSC | 8/25/18 | $115.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKRZ | 8/25/18 | $114.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKS8 | 8/25/18 | $114.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKNF | 8/25/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKFN | 8/25/18 | $110.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKS3 | 8/25/18 | $107.09 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKOX | 8/25/18 | $102.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKQM | 8/25/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKPX | 8/25/18 | $99.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKQ4 | 8/25/18 | $99.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKQL | 8/25/18 | $97.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKPI | 8/25/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKNJ | 8/25/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKQ0 | 8/25/18 | $92.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKR8 | 8/25/18 | $91.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKFT | 8/25/18 | $91.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKS6 | 8/25/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKP5 | 8/25/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKS9 | 8/25/18 | $83.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKPC | 8/25/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKQB | 8/25/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKQ9 | 8/25/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKRS | 8/25/18 | $77.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKOZ | 8/25/18 | $77.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKOY | 8/25/18 | $77.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKPJ | 8/25/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKNO | 8/25/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKN9 | 8/25/18 | $76.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKQD | 8/25/18 | $75.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKRJ | 8/25/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKRB | 8/25/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKOO | 8/25/18 | $71.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKQP | 8/25/18 | $64.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKNP | 8/25/18 | $62.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKRW | 8/25/18 | $60.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKP4 | 8/25/18 | $59.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKP6 | 8/25/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKFR | 8/25/18 | $58.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKNH | 8/25/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKOP | 8/25/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKP2 | 8/25/18 | $57.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKNL | 8/25/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKPV | 8/25/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKPQ | 8/25/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKS4 | 8/25/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKR6 | 8/25/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKQQ | 8/25/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKRC | 8/25/18 | $49.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKPE | 8/25/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKPT | 8/25/18 | $45.89 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKFS | 8/25/18 | $45.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKOV | 8/25/18 | $45.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKPG | 8/25/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKQ6 | 8/25/18 | $44.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKSD | 8/25/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKS2 | 8/25/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKQ5 | 8/25/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKRH | 8/25/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKQO | 8/25/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKQA | 8/25/18 | $41.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKNN | 8/25/18 | $41.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKPD | 8/25/18 | $39.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKQ1 | 8/25/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKRT | 8/25/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKOW | 8/25/18 | $38.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKRK | 8/25/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKPW | 8/25/18 | $36.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKOU | 8/25/18 | $34.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKRA | 8/25/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKOT | 8/25/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKPR | 8/25/18 | $30.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKRU | 8/25/18 | $29.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKOS | 8/25/18 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKS1 | 8/25/18 | $24.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKSB | 8/25/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKQN | 8/25/18 | $19.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKPA | 8/25/18 | $16.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 000007RKPY | 8/25/18 | $3.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19189 | $15,857.00 | 9/24/18 | 0000035527 | 8/31/18 | -$290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RLVO | 8/26/18 | $172.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMQT | 8/27/18 | $577.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMO0 | 8/27/18 | $548.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMOL | 8/27/18 | $520.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN40 | 8/27/18 | $516.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMPB | 8/27/18 | $494.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RQI9 | 8/27/18 | $438.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RNJ8 | 8/27/18 | $433.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMPC | 8/27/18 | $423.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RNJ5 | 8/27/18 | $423.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN2T | 8/27/18 | $389.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN3G | 8/27/18 | $377.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RNJ9 | 8/27/18 | $373.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMJS | 8/27/18 | $331.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMOP | 8/27/18 | $331.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMJJ | 8/27/18 | $298.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN32 | 8/27/18 | $280.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN3Z | 8/27/18 | $280.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMP2 | 8/27/18 | $237.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMJA | 8/27/18 | $208.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMKL | 8/27/18 | $208.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMKG | 8/27/18 | $202.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RNJ6 | 8/27/18 | $195.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMO1 | 8/27/18 | $194.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN3R | 8/27/18 | $190.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMQS | 8/27/18 | $186.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMKB | 8/27/18 | $182.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN4E | 8/27/18 | $182.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMK4 | 8/27/18 | $181.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN3L | 8/27/18 | $179.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN2M | 8/27/18 | $175.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMJG | 8/27/18 | $175.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN3X | 8/27/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMKS | 8/27/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN2L | 8/27/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMKZ | 8/27/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN2S | 8/27/18 | $174.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN37 | 8/27/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMKO | 8/27/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN34 | 8/27/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RML4 | 8/27/18 | $166.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMJM | 8/27/18 | $165.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN45 | 8/27/18 | $158.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMOT | 8/27/18 | $158.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMOV | 8/27/18 | $157.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMOQ | 8/27/18 | $154.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN2G | 8/27/18 | $153.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN35 | 8/27/18 | $152.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMNY | 8/27/18 | $152.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RQIA | 8/27/18 | $152.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMPF | 8/27/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RNJ7 | 8/27/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMJV | 8/27/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMJK | 8/27/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMJU | 8/27/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMK5 | 8/27/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN33 | 8/27/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RML0 | 8/27/18 | $138.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN4C | 8/27/18 | $135.99 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 186

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMP4 | 8/27/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMOY | 8/27/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RNJA | 8/27/18 | $135.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN49 | 8/27/18 | $129.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMOH | 8/27/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMP7 | 8/27/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN2I | 8/27/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMON | 8/27/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN30 | 8/27/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMP3 | 8/27/18 | $127.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN3I | 8/27/18 | $124.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN2O | 8/27/18 | $124.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMKX | 8/27/18 | $124.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN3B | 8/27/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN3J | 8/27/18 | $121.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMKF | 8/27/18 | $121.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMQR | 8/27/18 | $121.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RML1 | 8/27/18 | $121.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN41 | 8/27/18 | $121.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN3S | 8/27/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMOZ | 8/27/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMJB | 8/27/18 | $116.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN3O | 8/27/18 | $116.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RML3 | 8/27/18 | $115.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMOC | 8/27/18 | $113.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMJL | 8/27/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMOF | 8/27/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMK6 | 8/27/18 | $107.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN2K | 8/27/18 | $107.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN3N | 8/27/18 | $107.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMJD | 8/27/18 | $104.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN2U | 8/27/18 | $103.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN42 | 8/27/18 | $102.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMP9 | 8/27/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN3Q | 8/27/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN3M | 8/27/18 | $100.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN2Y | 8/27/18 | $99.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMPD | 8/27/18 | $99.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMKT | 8/27/18 | $96.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN2H | 8/27/18 | $94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN39 | 8/27/18 | $94.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMP6 | 8/27/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN4A | 8/27/18 | $92.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMQM | 8/27/18 | $92.99 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMKU | 8/27/18 | $92.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN2Q | 8/27/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMO5 | 8/27/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMJX | 8/27/18 | $91.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN43 | 8/27/18 | $90.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMKC | 8/27/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMKY | 8/27/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMJ8 | 8/27/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMJT | 8/27/18 | $83.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMK0 | 8/27/18 | $82.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMK8 | 8/27/18 | $82.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMOA | 8/27/18 | $81.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMO4 | 8/27/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMK9 | 8/27/18 | $79.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN3W | 8/27/18 | $78.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMKE | 8/27/18 | $78.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMOI | 8/27/18 | $77.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMP0 | 8/27/18 | $77.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN46 | 8/27/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMO7 | 8/27/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN2Z | 8/27/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN3D | 8/27/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN3A | 8/27/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMPE | 8/27/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMOX | 8/27/18 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMJE | 8/27/18 | $72.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMKQ | 8/27/18 | $71.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN3C | 8/27/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMOU | 8/27/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMOD | 8/27/18 | $65.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN3Y | 8/27/18 | $65.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMO8 | 8/27/18 | $64.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMKM | 8/27/18 | $62.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMOR | 8/27/18 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMP1 | 8/27/18 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN38 | 8/27/18 | $60.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMJN | 8/27/18 | $59.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMGZ | 8/27/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMOS | 8/27/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMO9 | 8/27/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN4D | 8/27/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN3F | 8/27/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMJY | 8/27/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMJF | 8/27/18 | $57.79 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMQK | 8/27/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMK1 | 8/27/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMQJ | 8/27/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN2J | 8/27/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMP8 | 8/27/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMOG | 8/27/18 | $55.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMOW | 8/27/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMPH | 8/27/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN3E | 8/27/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN36 | 8/27/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMJW | 8/27/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMJQ | 8/27/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMJZ | 8/27/18 | $54.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMOB | 8/27/18 | $53.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMKI | 8/27/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMKD | 8/27/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMPG | 8/27/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMKA | 8/27/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMJC | 8/27/18 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMOO | 8/27/18 | $47.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMOK | 8/27/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMQU | 8/27/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMO6 | 8/27/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMK3 | 8/27/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN2X | 8/27/18 | $46.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN2N | 8/27/18 | $45.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMJH | 8/27/18 | $45.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMO3 | 8/27/18 | $45.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMOJ | 8/27/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMQN | 8/27/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMKR | 8/27/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMKN | 8/27/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN2P | 8/27/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMJ9 | 8/27/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN3P | 8/27/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMJP | 8/27/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMJI | 8/27/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMPA | 8/27/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN4B | 8/27/18 | $42.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN2W | 8/27/18 | $41.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN2R | 8/27/18 | $41.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN44 | 8/27/18 | $40.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMNZ | 8/27/18 | $40.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMKP | 8/27/18 | $39.94 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RNJB | 8/27/18 | $39.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMJR | 8/27/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMKK | 8/27/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMQP | 8/27/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMKW | 8/27/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN2V | 8/27/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMQL | 8/27/18 | $37.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN3H | 8/27/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMQQ | 8/27/18 | $34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMK7 | 8/27/18 | $34.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMO2 | 8/27/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMOM | 8/27/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN3V | 8/27/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMP5 | 8/27/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN31 | 8/27/18 | $33.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RNJC | 8/27/18 | $32.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMKJ | 8/27/18 | $31.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMQI | 8/27/18 | $31.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMQO | 8/27/18 | $30.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN4F | 8/27/18 | $29.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN3K | 8/27/18 | $29.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMOE | 8/27/18 | $29.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RML5 | 8/27/18 | $26.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN3T | 8/27/18 | $25.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMJO | 8/27/18 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN48 | 8/27/18 | $24.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN3U | 8/27/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMKV | 8/27/18 | $19.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMKH | 8/27/18 | $19.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMQH | 8/27/18 | $18.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RN47 | 8/27/18 | $16.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMQV | 8/27/18 | $15.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RQI8 | 8/27/18 | $13.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RMK2 | 8/27/18 | $11.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RML2 | 8/27/18 | $4.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RROI | 8/28/18 | $577.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRM8 | 8/28/18 | $514.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRS1 | 8/28/18 | $458.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRRA | 8/28/18 | $381.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRNQ | 8/28/18 | $373.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRRK | 8/28/18 | $365.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RROE | 8/28/18 | $353.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RROQ | 8/28/18 | $317.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RROD | 8/28/18 | $280.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RROG | 8/28/18 | $271.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRNM | 8/28/18 | $270.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRNB | 8/28/18 | $262.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRRT | 8/28/18 | $261.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RU6G | 8/28/18 | $259.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRNR | 8/28/18 | $257.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRR8 | 8/28/18 | $256.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRR1 | 8/28/18 | $212.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRN6 | 8/28/18 | $199.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRS7 | 8/28/18 | $195.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRNV | 8/28/18 | $192.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRLG | 8/28/18 | $184.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRR9 | 8/28/18 | $182.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRNF | 8/28/18 | $182.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRMS | 8/28/18 | $182.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRSE | 8/28/18 | $179.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRO0 | 8/28/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRNP | 8/28/18 | $175.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRMT | 8/28/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRMY | 8/28/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRO9 | 8/28/18 | $165.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRO7 | 8/28/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRSA | 8/28/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RU6F | 8/28/18 | $161.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRN1 | 8/28/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRNX | 8/28/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRNY | 8/28/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRMA | 8/28/18 | $147.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRMC | 8/28/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RROC | 8/28/18 | $141.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRLI | 8/28/18 | $137.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRRF | 8/28/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRM9 | 8/28/18 | $132.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRS4 | 8/28/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RROB | 8/28/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRNJ | 8/28/18 | $121.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRRW | 8/28/18 | $118.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRO8 | 8/28/18 | $116.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRN8 | 8/28/18 | $115.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRNU | 8/28/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRRB | 8/28/18 | $107.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRRC | 8/28/18 | $103.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRND | 8/28/18 | $101.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRRO | 8/28/18 | $99.59 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRO1 | 8/28/18 | $98.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRRQ | 8/28/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRNK | 8/28/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRN3 | 8/28/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRS8 | 8/28/18 | $92.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRS2 | 8/28/18 | $92.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRRY | 8/28/18 | $92.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRMW | 8/28/18 | $92.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRN9 | 8/28/18 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRLE | 8/28/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RROA | 8/28/18 | $84.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRMV | 8/28/18 | $83.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRNG | 8/28/18 | $83.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRNI | 8/28/18 | $82.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRRU | 8/28/18 | $82.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRN5 | 8/28/18 | $81.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RROF | 8/28/18 | $81.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRLB | 8/28/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRRV | 8/28/18 | $78.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRLC | 8/28/18 | $77.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRR7 | 8/28/18 | $77.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RROK | 8/28/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRS0 | 8/28/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRNL | 8/28/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRNZ | 8/28/18 | $70.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRLD | 8/28/18 | $70.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRRE | 8/28/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRR5 | 8/28/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRR4 | 8/28/18 | $66.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRSC | 8/28/18 | $64.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRSB | 8/28/18 | $64.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRO3 | 8/28/18 | $62.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRNW | 8/28/18 | $58.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRR0 | 8/28/18 | $56.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRNO | 8/28/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRRX | 8/28/18 | $55.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRON | 8/28/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRRR | 8/28/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRSD | 8/28/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRN4 | 8/28/18 | $53.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RROJ | 8/28/18 | $51.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRS5 | 8/28/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RROP | 8/28/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRS6 | 8/28/18 | $49.79 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RROM | 8/28/18 | $49.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRNN | 8/28/18 | $46.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRRM | 8/28/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRMU | 8/28/18 | $44.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRRJ | 8/28/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRRG | 8/28/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRMX | 8/28/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRN0 | 8/28/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRS3 | 8/28/18 | $42.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRR3 | 8/28/18 | $41.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRO2 | 8/28/18 | $40.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRN7 | 8/28/18 | $39.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRNC | 8/28/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRLH | 8/28/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRMZ | 8/28/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRRL | 8/28/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRNA | 8/28/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRRN | 8/28/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRO6 | 8/28/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRN2 | 8/28/18 | $37.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRRP | 8/28/18 | $37.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRRH | 8/28/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRRZ | 8/28/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRNE | 8/28/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RROH | 8/28/18 | $33.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRO5 | 8/28/18 | $33.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RROO | 8/28/18 | $33.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRNH | 8/28/18 | $31.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRMB | 8/28/18 | $28.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRRD | 8/28/18 | $27.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRNT | 8/28/18 | $24.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRR6 | 8/28/18 | $22.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRR2 | 8/28/18 | $21.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRNS | 8/28/18 | $21.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRRI | 8/28/18 | $21.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRO4 | 8/28/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRLF | 8/28/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRS9 | 8/28/18 | $19.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RROL | 8/28/18 | $18.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 000007RRRS | 8/28/18 | $16.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000605528 | 9/1/18 | -$18.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000605605 | 9/1/18 | -$28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000605515 | 9/1/18 | -$42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000605509 | 9/1/18 | -$55.25 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000605547 | 9/1/18 | -$77.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000605593 | 9/1/18 | -$84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000605519 | 9/1/18 | -$85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000605520 | 9/1/18 | -$85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000605603 | 9/1/18 | -$92.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000605522 | 9/1/18 | -$114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000605536 | 9/1/18 | -$146.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000605604 | 9/1/18 | -$153.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000605516 | 9/1/18 | -$214.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000605606 | 9/1/18 | -$288.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000605801 | 9/3/18 | -$23.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000605753 | 9/3/18 | -$56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000605683 | 9/3/18 | -$67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000605682 | 9/3/18 | -$68.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000605781 | 9/3/18 | -$203.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000605817 | 9/3/18 | -$564.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000605881 | 9/4/18 | -$2.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000605864 | 9/4/18 | -$9.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000605869 | 9/4/18 | -$72.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000605865 | 9/4/18 | -$89.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000605868 | 9/4/18 | -$141.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000605874 | 9/4/18 | -$201.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000606068 | 9/4/18 | -$237.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000606162 | 9/4/18 | -$264.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000605862 | 9/4/18 | -$467.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000606236 | 9/5/18 | -$2.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000606231 | 9/5/18 | -$14.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000606238 | 9/5/18 | -$64.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000606254 | 9/5/18 | -$118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000606271 | 9/5/18 | -$141.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000606260 | 9/5/18 | -$166.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000606516 | 9/5/18 | -$170.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19709 | $36,253.84 | 10/1/18 | 0000606246 | 9/5/18 | -$339.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUU9 | 8/29/18 | $717.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RX4F | 8/29/18 | $602.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUXB | 8/29/18 | $594.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUWP | 8/29/18 | $458.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUW0 | 8/29/18 | $458.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUWB | 8/29/18 | $433.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUUY | 8/29/18 | $433.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RX4E | 8/29/18 | $348.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUUP | 8/29/18 | $287.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUTM | 8/29/18 | $285.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUX3 | 8/29/18 | $270.15 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUW1 | 8/29/18 | $241.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUUZ | 8/29/18 | $215.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUUJ | 8/29/18 | $215.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUTJ | 8/29/18 | $203.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUU8 | 8/29/18 | $195.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUV0 | 8/29/18 | $190.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUW9 | 8/29/18 | $186.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUUQ | 8/29/18 | $185.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUTH | 8/29/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUX7 | 8/29/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUUG | 8/29/18 | $174.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUV5 | 8/29/18 | $170.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUWZ | 8/29/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUWJ | 8/29/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUX9 | 8/29/18 | $165.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUUW | 8/29/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUTG | 8/29/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUUN | 8/29/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUUM | 8/29/18 | $149.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUTT | 8/29/18 | $148.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUWS | 8/29/18 | $147.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUWR | 8/29/18 | $146.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUWF | 8/29/18 | $144.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUTZ | 8/29/18 | $140.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUUD | 8/29/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUUF | 8/29/18 | $135.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUW3 | 8/29/18 | $129.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUW4 | 8/29/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUTA | 8/29/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUUL | 8/29/18 | $123.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUX5 | 8/29/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUTY | 8/29/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUUT | 8/29/18 | $115.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUUI | 8/29/18 | $114.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUWN | 8/29/18 | $114.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUWM | 8/29/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUUV | 8/29/18 | $103.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUWL | 8/29/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUU4 | 8/29/18 | $94.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUWY | 8/29/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUTS | 8/29/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUTV | 8/29/18 | $93.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUU2 | 8/29/18 | $92.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUU5 | 8/29/18 | $92.99 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUTX | 8/29/18 | $92.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUX0 | 8/29/18 | $86.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUWU | 8/29/18 | $85.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUWV | 8/29/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUWH | 8/29/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUV2 | 8/29/18 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUXA | 8/29/18 | $84.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUTI | 8/29/18 | $81.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUW8 | 8/29/18 | $79.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUUC | 8/29/18 | $77.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUU6 | 8/29/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUWC | 8/29/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUW6 | 8/29/18 | $74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUU7 | 8/29/18 | $73.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUTD | 8/29/18 | $72.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUV4 | 8/29/18 | $71.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUU0 | 8/29/18 | $70.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUVZ | 8/29/18 | $67.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUU3 | 8/29/18 | $65.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUTW | 8/29/18 | $63.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUUA | 8/29/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUW5 | 8/29/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUTL | 8/29/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUWO | 8/29/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUUX | 8/29/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUTB | 8/29/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUUS | 8/29/18 | $59.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUTF | 8/29/18 | $58.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUUE | 8/29/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUWI | 8/29/18 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUTK | 8/29/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUTO | 8/29/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUUK | 8/29/18 | $50.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUUH | 8/29/18 | $49.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUWD | 8/29/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUUR | 8/29/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUUO | 8/29/18 | $46.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUV3 | 8/29/18 | $46.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUWQ | 8/29/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUUB | 8/29/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUWE | 8/29/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUX2 | 8/29/18 | $43.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUX4 | 8/29/18 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUX8 | 8/29/18 | $42.49 |

Goplus Corp., Dba Factorydirectsale

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUTQ | 8/29/18 | $39.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUV6 | 8/29/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUWK | 8/29/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUTN | 8/29/18 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUX6 | 8/29/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUWA | 8/29/18 | $36.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUTP | 8/29/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUTE | 8/29/18 | $33.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUV1 | 8/29/18 | $32.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUTC | 8/29/18 | $31.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUWG | 8/29/18 | $31.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUU1 | 8/29/18 | $30.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUWX | 8/29/18 | $30.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUTR | 8/29/18 | $26.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUW7 | 8/29/18 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUW2 | 8/29/18 | $24.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUWT | 8/29/18 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUWW | 8/29/18 | $22.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUV7 | 8/29/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUX1 | 8/29/18 | $14.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUUU | 8/29/18 | $11.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 000007RUTU | 8/29/18 | $3.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 0000606622 | 9/6/18 | -$8.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 0000606606 | 9/6/18 | -$178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 0000606564 | 9/6/18 | -$189.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 0000606629 | 9/6/18 | -$261.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 0000607004 | 9/7/18 | -$10.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 0000607352 | 9/7/18 | -$24.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 0000606992 | 9/7/18 | -$25.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 0000607008 | 9/7/18 | -$37.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 0000607005 | 9/7/18 | -$37.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 0000607048 | 9/7/18 | -$47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20713 | $13,112.06 | 10/2/18 | 0000607031 | 9/7/18 | -$775.99 |

**Totals:**     **47 transfer(s),  $976,676.92**