| | | |
|---|---|---|
| Defendant: | **Transport Corp. Of America Inc.** | |
| Bankruptcy Case | **Sears Holding Corporation, et al.** | |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** | |

### Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800338 | $1,645.48 | 7/17/18 | 18070800338 | 7/10/18 | $1,645.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800320 | $1,322.23 | 7/17/18 | 18070800320 | 7/10/18 | $1,322.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073300881 | $2,997.44 | 7/18/18 | 18073300881 | 7/11/18 | $2,997.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070900868 | $1,847.20 | 7/18/18 | 18070900868 | 7/11/18 | $1,847.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070900850 | $1,655.20 | 7/18/18 | 18070900850 | 7/11/18 | $1,655.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000907 | $1,727.20 | 7/19/18 | 18071000907 | 7/12/18 | $1,727.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000884 | $1,462.86 | 7/19/18 | 18071000884 | 7/12/18 | $1,462.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000897 | $1,449.43 | 7/19/18 | 18071000897 | 7/12/18 | $1,449.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070302037 | $4,045.05 | 7/20/18 | 18070302037 | 7/13/18 | $4,045.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062801516 | $3,054.88 | 7/20/18 | 18062801516 | 7/13/18 | $3,054.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070301016 | $2,828.92 | 7/20/18 | 18070301016 | 7/13/18 | $2,828.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062701275 | $2,828.92 | 7/20/18 | 18062701275 | 7/13/18 | $2,828.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070501363 | $2,623.68 | 7/20/18 | 18070501363 | 7/13/18 | $2,623.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201627 | $2,518.83 | 7/20/18 | 18070201627 | 7/13/18 | $2,518.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062801528 | $2,518.83 | 7/20/18 | 18062801528 | 7/13/18 | $2,518.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062801527 | $2,382.82 | 7/20/18 | 18062801527 | 7/13/18 | $2,382.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201633 | $2,382.82 | 7/20/18 | 18070201633 | 7/13/18 | $2,382.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062801151 | $2,235.94 | 7/20/18 | 18062801151 | 7/13/18 | $2,235.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062801529 | $1,947.60 | 7/20/18 | 18062801529 | 7/13/18 | $1,947.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201626 | $1,947.60 | 7/20/18 | 18070201626 | 7/13/18 | $1,947.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201619 | $1,909.52 | 7/20/18 | 18070201619 | 7/13/18 | $1,909.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100524 | $1,855.12 | 7/20/18 | 18070100524 | 7/13/18 | $1,855.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100796 | $1,757.26 | 7/20/18 | 18071100796 | 7/13/18 | $1,757.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100792 | $1,679.50 | 7/20/18 | 18071100792 | 7/13/18 | $1,679.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100799 | $1,588.00 | 7/20/18 | 18071100799 | 7/13/18 | $1,588.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201620 | $1,398.14 | 7/20/18 | 18070201620 | 7/13/18 | $1,398.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062801521 | $1,256.69 | 7/20/18 | 18062801521 | 7/13/18 | $1,256.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201631 | $1,104.37 | 7/20/18 | 18070201631 | 7/13/18 | $1,104.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062801531 | $1,104.37 | 7/20/18 | 18062801531 | 7/13/18 | $1,104.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201616 | $1,039.08 | 7/20/18 | 18070201616 | 7/13/18 | $1,039.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062500631 | $869.79 | 7/20/18 | 18062500631 | 7/13/18 | $869.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201630 | $478.74 | 7/20/18 | 18070201630 | 7/13/18 | $478.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062801530 | $478.74 | 7/20/18 | 18062801530 | 7/13/18 | $478.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100928 | $3,008.46 | 7/23/18 | 18071100928 | 7/16/18 | $3,008.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901525 | $2,574.77 | 7/23/18 | 18070901525 | 7/16/18 | $2,574.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201123 | $2,510.97 | 7/23/18 | 18070201123 | 7/16/18 | $2,510.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300856 | $2,445.45 | 7/23/18 | 18070300856 | 7/16/18 | $2,445.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100289 | $2,445.45 | 7/23/18 | 18070100289 | 7/16/18 | $2,445.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300857 | $2,291.85 | 7/23/18 | 18070300857 | 7/16/18 | $2,291.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100294 | $2,291.85 | 7/23/18 | 18070100294 | 7/16/18 | $2,291.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300858 | $1,891.53 | 7/23/18 | 18070300858 | 7/16/18 | $1,891.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201119 | $1,885.58 | 7/23/18 | 18070201119 | 7/16/18 | $1,885.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300859 | $1,748.59 | 7/23/18 | 18070300859 | 7/16/18 | $1,748.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100793 | $1,747.20 | 7/23/18 | 18071100793 | 7/16/18 | $1,747.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062801279 | $1,721.29 | 7/23/18 | 18062801279 | 7/16/18 | $1,721.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100295 | $1,720.06 | 7/23/18 | 18070100295 | 7/16/18 | $1,720.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062701175 | $1,630.72 | 7/23/18 | 18062701175 | 7/16/18 | $1,630.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062601217 | $1,626.02 | 7/23/18 | 18062601217 | 7/16/18 | $1,626.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062600692 | $1,544.68 | 7/23/18 | 18062600692 | 7/16/18 | $1,544.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062701171 | $1,494.98 | 7/23/18 | 18062701171 | 7/16/18 | $1,494.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062701172 | $1,465.20 | 7/23/18 | 18062701172 | 7/16/18 | $1,465.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300818 | $1,460.37 | 7/23/18 | 18070300818 | 7/16/18 | $1,460.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062801283 | $1,402.36 | 7/23/18 | 18062801283 | 7/16/18 | $1,402.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062801282 | $1,402.36 | 7/23/18 | 18062801282 | 7/16/18 | $1,402.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062600788 | $1,389.92 | 7/23/18 | 18062600788 | 7/16/18 | $1,389.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201121 | $1,380.56 | 7/23/18 | 18070201121 | 7/16/18 | $1,380.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100347 | $1,344.51 | 7/23/18 | 18070100347 | 7/16/18 | $1,344.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062500470 | $1,224.36 | 7/23/18 | 18062500470 | 7/16/18 | $1,224.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062600761 | $1,217.64 | 7/23/18 | 18062600761 | 7/16/18 | $1,217.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062700868 | $1,208.08 | 7/23/18 | 18062700868 | 7/16/18 | $1,208.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201134 | $1,201.88 | 7/23/18 | 18070201134 | 7/16/18 | $1,201.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300862 | $1,172.10 | 7/23/18 | 18070300862 | 7/16/18 | $1,172.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100297 | $1,172.10 | 7/23/18 | 18070100297 | 7/16/18 | $1,172.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101317 | $1,101.12 | 7/23/18 | 18071101317 | 7/16/18 | $1,101.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070200988 | $1,019.08 | 7/23/18 | 18070200988 | 7/16/18 | $1,019.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100337 | $976.80 | 7/23/18 | 18070100337 | 7/16/18 | $976.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201135 | $935.11 | 7/23/18 | 18070201135 | 7/16/18 | $935.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100299 | $915.99 | 7/23/18 | 18070100299 | 7/16/18 | $915.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201424 | $893.42 | 7/23/18 | 18070201424 | 7/16/18 | $893.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201415 | $881.50 | 7/23/18 | 18070201415 | 7/16/18 | $881.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062701323 | $881.50 | 7/23/18 | 18062701323 | 7/16/18 | $881.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070200494 | $799.98 | 7/23/18 | 18070200494 | 7/16/18 | $799.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062701324 | $786.21 | 7/23/18 | 18062701324 | 7/16/18 | $786.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201416 | $786.21 | 7/23/18 | 18070201416 | 7/16/18 | $786.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070301382 | $775.86 | 7/23/18 | 18070301382 | 7/16/18 | $775.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300800 | $768.34 | 7/23/18 | 18070300800 | 7/16/18 | $768.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070301383 | $765.59 | 7/23/18 | 18070301383 | 7/16/18 | $765.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100335 | $745.07 | 7/23/18 | 18070100335 | 7/16/18 | $745.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100485 | $743.60 | 7/23/18 | 18070100485 | 7/16/18 | $743.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070301385 | $736.27 | 7/23/18 | 18070301385 | 7/16/18 | $736.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062701180 | $713.48 | 7/23/18 | 18062701180 | 7/16/18 | $713.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061800982 | $690.91 | 7/23/18 | 18061800982 | 7/16/18 | $690.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061800985 | $690.91 | 7/23/18 | 18061800985 | 7/16/18 | $690.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062701165 | $690.91 | 7/23/18 | 18062701165 | 7/16/18 | $690.91 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100298 | $689.65 | 7/23/18 | 18070100298 | 7/16/18 | $689.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300861 | $689.65 | 7/23/18 | 18070300861 | 7/16/18 | $689.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000361 | $686.31 | 7/23/18 | 18071000361 | 7/16/18 | $686.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062200244 | $686.20 | 7/23/18 | 18062200244 | 7/16/18 | $686.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100454 | $672.92 | 7/23/18 | 18070100454 | 7/16/18 | $672.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200248 | $663.30 | 7/23/18 | 18071200248 | 7/16/18 | $663.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062701181 | $653.92 | 7/23/18 | 18062701181 | 7/16/18 | $653.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201141 | $653.92 | 7/23/18 | 18070201141 | 7/16/18 | $653.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201140 | $653.92 | 7/23/18 | 18070201140 | 7/16/18 | $653.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070200892 | $595.14 | 7/23/18 | 18070200892 | 7/16/18 | $595.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070501006 | $595.14 | 7/23/18 | 18070501006 | 7/16/18 | $595.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500876 | $595.14 | 7/23/18 | 18070500876 | 7/16/18 | $595.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062800819 | $595.14 | 7/23/18 | 18062800819 | 7/16/18 | $595.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062800847 | $595.14 | 7/23/18 | 18062800847 | 7/16/18 | $595.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062900579 | $595.14 | 7/23/18 | 18062900579 | 7/16/18 | $595.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062901645 | $595.14 | 7/23/18 | 18062901645 | 7/16/18 | $595.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070200894 | $595.14 | 7/23/18 | 18070200894 | 7/16/18 | $595.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100452 | $590.75 | 7/23/18 | 18070100452 | 7/16/18 | $590.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062600787 | $567.62 | 7/23/18 | 18062600787 | 7/16/18 | $567.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500887 | $538.15 | 7/23/18 | 18070500887 | 7/16/18 | $538.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300868 | $538.15 | 7/23/18 | 18070300868 | 7/16/18 | $538.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600247 | $538.15 | 7/23/18 | 18070600247 | 7/16/18 | $538.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201088 | $538.15 | 7/23/18 | 18070201088 | 7/16/18 | $538.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062900643 | $538.15 | 7/23/18 | 18062900643 | 7/16/18 | $538.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201078 | $538.15 | 7/23/18 | 18070201078 | 7/16/18 | $538.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062900650 | $538.15 | 7/23/18 | 18062900650 | 7/16/18 | $538.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062900260 | $527.72 | 7/23/18 | 18062900260 | 7/16/18 | $527.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201139 | $518.18 | 7/23/18 | 18070201139 | 7/16/18 | $518.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201418 | $501.31 | 7/23/18 | 18070201418 | 7/16/18 | $501.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201419 | $496.92 | 7/23/18 | 18070201419 | 7/16/18 | $496.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100300 | $493.10 | 7/23/18 | 18070100300 | 7/16/18 | $493.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300860 | $493.10 | 7/23/18 | 18070300860 | 7/16/18 | $493.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062800326 | $488.64 | 7/23/18 | 18062800326 | 7/16/18 | $488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100476 | $485.19 | 7/23/18 | 18070100476 | 7/16/18 | $485.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070301379 | $485.19 | 7/23/18 | 18070301379 | 7/16/18 | $485.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062900487 | $454.62 | 7/23/18 | 18062900487 | 7/16/18 | $454.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070501271 | $375.23 | 7/23/18 | 18070501271 | 7/16/18 | $375.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201417 | $375.23 | 7/23/18 | 18070201417 | 7/16/18 | $375.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062800458 | $343.91 | 7/23/18 | 18062800458 | 7/16/18 | $343.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201143 | $339.50 | 7/23/18 | 18070201143 | 7/16/18 | $339.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100301 | $303.76 | 7/23/18 | 18070100301 | 7/16/18 | $303.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201118 | $279.94 | 7/23/18 | 18070201118 | 7/16/18 | $279.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100288 | $214.42 | 7/23/18 | 18070100288 | 7/16/18 | $214.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201142 | $196.55 | 7/23/18 | 18070201142 | 7/16/18 | $196.55 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062800533 | $193.55 | 7/23/18 | 18062800533 | 7/16/18 | $193.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300560 | $169.34 | 7/23/18 | 18070300560 | 7/16/18 | $169.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062800528 | $148.29 | 7/23/18 | 18062800528 | 7/16/18 | $148.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300564 | $138.20 | 7/23/18 | 18070300564 | 7/16/18 | $138.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062800498 | $136.53 | 7/23/18 | 18062800498 | 7/16/18 | $136.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001606 | $2,623.68 | 7/24/18 | 18071001606 | 7/17/18 | $2,623.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500322 | $1,645.48 | 7/24/18 | 18071500322 | 7/17/18 | $1,645.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500319 | $1,322.23 | 7/24/18 | 18071500319 | 7/17/18 | $1,322.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000559 | $2,263.89 | 7/25/18 | 18071000559 | 7/18/18 | $2,263.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18051000448 | $2,006.90 | 7/25/18 | 18051000448 | 7/18/18 | $2,006.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101325 | $1,955.00 | 7/25/18 | 18071101325 | 7/18/18 | $1,955.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600847 | $1,847.20 | 7/25/18 | 18071600847 | 7/18/18 | $1,847.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600892 | $1,662.54 | 7/25/18 | 18071600892 | 7/18/18 | $1,662.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600834 | $1,655.20 | 7/25/18 | 18071600834 | 7/18/18 | $1,655.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18052400493 | $706.70 | 7/25/18 | 18052400493 | 7/18/18 | $706.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201635 | $678.52 | 7/25/18 | 18070201635 | 7/18/18 | $678.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201134 | $672.55 | 7/25/18 | 18071201134 | 7/18/18 | $672.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701000 | $1,727.20 | 7/26/18 | 18071701000 | 7/19/18 | $1,727.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700989 | $1,462.86 | 7/26/18 | 18071700989 | 7/19/18 | $1,462.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700990 | $1,449.43 | 7/26/18 | 18071700990 | 7/19/18 | $1,449.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800673 | $1,588.00 | 7/27/18 | 18071800673 | 7/20/18 | $1,588.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800653 | $1,574.64 | 7/27/18 | 18071800653 | 7/20/18 | $1,574.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101330 | $1,553.64 | 7/27/18 | 18071101330 | 7/20/18 | $1,553.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800667 | $1,530.90 | 7/27/18 | 18071800667 | 7/20/18 | $1,530.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800656 | $1,516.32 | 7/27/18 | 18071800656 | 7/20/18 | $1,516.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800679 | $1,419.70 | 7/27/18 | 18071800679 | 7/20/18 | $1,419.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800887 | $663.30 | 7/27/18 | 18071800887 | 7/20/18 | $663.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201139 | $3,008.46 | 7/30/18 | 18071201139 | 7/23/18 | $3,008.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601483 | $2,623.68 | 7/30/18 | 18071601483 | 7/23/18 | $2,623.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800655 | $1,747.20 | 7/30/18 | 18071800655 | 7/23/18 | $1,747.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600958 | $1,553.64 | 7/30/18 | 18071600958 | 7/23/18 | $1,553.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101328 | $1,553.64 | 7/30/18 | 18071101328 | 7/23/18 | $1,553.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600566 | $686.31 | 7/30/18 | 18071600566 | 7/23/18 | $686.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101332 | $681.58 | 7/30/18 | 18071101332 | 7/23/18 | $681.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200289 | $1,467.72 | 7/31/18 | 18072200289 | 7/24/18 | $1,467.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200309 | $1,462.86 | 7/31/18 | 18072200309 | 7/24/18 | $1,462.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200307 | $1,322.23 | 7/31/18 | 18072200307 | 7/24/18 | $1,322.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300842 | $1,847.20 | 8/1/18 | 18072300842 | 7/25/18 | $1,847.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300866 | $1,655.20 | 8/1/18 | 18072300866 | 7/25/18 | $1,655.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061301236 | $202.85 | 8/1/18 | 18061301236 | 7/25/18 | $202.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061801734 | $199.10 | 8/1/18 | 18061801734 | 7/25/18 | $199.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061100909 | $141.12 | 8/1/18 | 18061100909 | 7/25/18 | $141.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060601164 | $137.80 | 8/1/18 | 18060601164 | 7/25/18 | $137.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062000810 | $123.33 | 8/1/18 | 18062000810 | 7/25/18 | $123.33 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18052500441 | $113.93 | 8/1/18 | 18052500441 | 7/25/18 | $113.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18052500596 | $111.92 | 8/1/18 | 18052500596 | 7/25/18 | $111.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060500511 | $110.88 | 8/1/18 | 18060500511 | 7/25/18 | $110.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062001506 | $101.80 | 8/1/18 | 18062001506 | 7/25/18 | $101.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061101208 | $100.80 | 8/1/18 | 18061101208 | 7/25/18 | $100.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061200375 | $98.33 | 8/1/18 | 18061200375 | 7/25/18 | $98.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061501371 | $95.00 | 8/1/18 | 18061501371 | 7/25/18 | $95.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061801314 | $94.98 | 8/1/18 | 18061801314 | 7/25/18 | $94.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060100678 | $94.07 | 8/1/18 | 18060100678 | 7/25/18 | $94.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061500403 | $92.38 | 8/1/18 | 18061500403 | 7/25/18 | $92.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061200550 | $91.63 | 8/1/18 | 18061200550 | 7/25/18 | $91.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18052900526 | $90.63 | 8/1/18 | 18052900526 | 7/25/18 | $90.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061301249 | $87.04 | 8/1/18 | 18061301249 | 7/25/18 | $87.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062001474 | $86.25 | 8/1/18 | 18062001474 | 7/25/18 | $86.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061200886 | $85.78 | 8/1/18 | 18061200886 | 7/25/18 | $85.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060401371 | $85.04 | 8/1/18 | 18060401371 | 7/25/18 | $85.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061400689 | $83.90 | 8/1/18 | 18061400689 | 7/25/18 | $83.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061000333 | $83.48 | 8/1/18 | 18061000333 | 7/25/18 | $83.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061900510 | $83.40 | 8/1/18 | 18061900510 | 7/25/18 | $83.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18052400288 | $82.43 | 8/1/18 | 18052400288 | 7/25/18 | $82.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060700376 | $81.18 | 8/1/18 | 18060700376 | 7/25/18 | $81.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061901473 | $80.60 | 8/1/18 | 18061901473 | 7/25/18 | $80.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060600800 | $80.26 | 8/1/18 | 18060600800 | 7/25/18 | $80.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060401386 | $79.90 | 8/1/18 | 18060401386 | 7/25/18 | $79.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061900886 | $78.70 | 8/1/18 | 18061900886 | 7/25/18 | $78.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060300592 | $77.66 | 8/1/18 | 18060300592 | 7/25/18 | $77.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061101184 | $77.27 | 8/1/18 | 18061101184 | 7/25/18 | $77.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060601046 | $77.22 | 8/1/18 | 18060601046 | 7/25/18 | $77.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053001328 | $74.91 | 8/1/18 | 18053001328 | 7/25/18 | $74.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061200798 | $73.24 | 8/1/18 | 18061200798 | 7/25/18 | $73.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060401242 | $73.22 | 8/1/18 | 18060401242 | 7/25/18 | $73.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061300818 | $73.22 | 8/1/18 | 18061300818 | 7/25/18 | $73.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18052901199 | $73.22 | 8/1/18 | 18052901199 | 7/25/18 | $73.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061101185 | $73.03 | 8/1/18 | 18061101185 | 7/25/18 | $73.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061901167 | $72.39 | 8/1/18 | 18061901167 | 7/25/18 | $72.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061200537 | $72.05 | 8/1/18 | 18061200537 | 7/25/18 | $72.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060401348 | $71.63 | 8/1/18 | 18060401348 | 7/25/18 | $71.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060500638 | $71.05 | 8/1/18 | 18060500638 | 7/25/18 | $71.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061400930 | $70.57 | 8/1/18 | 18061400930 | 7/25/18 | $70.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061300608 | $70.30 | 8/1/18 | 18061300608 | 7/25/18 | $70.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060300717 | $68.63 | 8/1/18 | 18060300717 | 7/25/18 | $68.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053000765 | $67.52 | 8/1/18 | 18053000765 | 7/25/18 | $67.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061100919 | $66.89 | 8/1/18 | 18061100919 | 7/25/18 | $66.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053100373 | $64.78 | 8/1/18 | 18053100373 | 7/25/18 | $64.78 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061700286 | $64.36 | 8/1/18 | 18061700286 | 7/25/18 | $64.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060401377 | $64.00 | 8/1/18 | 18060401377 | 7/25/18 | $64.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061900881 | $62.80 | 8/1/18 | 18061900881 | 7/25/18 | $62.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061900888 | $62.55 | 8/1/18 | 18061900888 | 7/25/18 | $62.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053101012 | $61.51 | 8/1/18 | 18053101012 | 7/25/18 | $61.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061000521 | $60.68 | 8/1/18 | 18061000521 | 7/25/18 | $60.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060500898 | $60.59 | 8/1/18 | 18060500898 | 7/25/18 | $60.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061900800 | $58.91 | 8/1/18 | 18061900800 | 7/25/18 | $58.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060401373 | $58.71 | 8/1/18 | 18060401373 | 7/25/18 | $58.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061200908 | $58.64 | 8/1/18 | 18061200908 | 7/25/18 | $58.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060800679 | $57.14 | 8/1/18 | 18060800679 | 7/25/18 | $57.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061400426 | $57.14 | 8/1/18 | 18061400426 | 7/25/18 | $57.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061200803 | $57.12 | 8/1/18 | 18061200803 | 7/25/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053101374 | $57.00 | 8/1/18 | 18053101374 | 7/25/18 | $57.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053101372 | $57.00 | 8/1/18 | 18053101372 | 7/25/18 | $57.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062001470 | $56.75 | 8/1/18 | 18062001470 | 7/25/18 | $56.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061100918 | $56.54 | 8/1/18 | 18061100918 | 7/25/18 | $56.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053000886 | $56.20 | 8/1/18 | 18053000886 | 7/25/18 | $56.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053000727 | $56.02 | 8/1/18 | 18053000727 | 7/25/18 | $56.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062000023 | $55.63 | 8/1/18 | 18062000023 | 7/25/18 | $55.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060500772 | $55.03 | 8/1/18 | 18060500772 | 7/25/18 | $55.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062000689 | $54.98 | 8/1/18 | 18062000689 | 7/25/18 | $54.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061101187 | $54.83 | 8/1/18 | 18061101187 | 7/25/18 | $54.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062001198 | $54.64 | 8/1/18 | 18062001198 | 7/25/18 | $54.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053100716 | $54.64 | 8/1/18 | 18053100716 | 7/25/18 | $54.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053100724 | $54.64 | 8/1/18 | 18053100724 | 7/25/18 | $54.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062000569 | $54.32 | 8/1/18 | 18062000569 | 7/25/18 | $54.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060700887 | $53.89 | 8/1/18 | 18060700887 | 7/25/18 | $53.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060500894 | $53.89 | 8/1/18 | 18060500894 | 7/25/18 | $53.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060500897 | $53.89 | 8/1/18 | 18060500897 | 7/25/18 | $53.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061900796 | $53.14 | 8/1/18 | 18061900796 | 7/25/18 | $53.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062200571 | $53.14 | 8/1/18 | 18062200571 | 7/25/18 | $53.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062200614 | $53.14 | 8/1/18 | 18062200614 | 7/25/18 | $53.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053000728 | $53.14 | 8/1/18 | 18053000728 | 7/25/18 | $53.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060500366 | $53.14 | 8/1/18 | 18060500366 | 7/25/18 | $53.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053000892 | $53.14 | 8/1/18 | 18053000892 | 7/25/18 | $53.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060500732 | $53.14 | 8/1/18 | 18060500732 | 7/25/18 | $53.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061300699 | $52.30 | 8/1/18 | 18061300699 | 7/25/18 | $52.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062000678 | $51.89 | 8/1/18 | 18062000678 | 7/25/18 | $51.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061201322 | $51.07 | 8/1/18 | 18061201322 | 7/25/18 | $51.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053100776 | $51.06 | 8/1/18 | 18053100776 | 7/25/18 | $51.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061901010 | $50.39 | 8/1/18 | 18061901010 | 7/25/18 | $50.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061500201 | $50.22 | 8/1/18 | 18061500201 | 7/25/18 | $50.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053000887 | $50.20 | 8/1/18 | 18053000887 | 7/25/18 | $50.20 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060401372 | $50.05 | 8/1/18 | 18060401372 | 7/25/18 | $50.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061101211 | $49.70 | 8/1/18 | 18061101211 | 7/25/18 | $49.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061700239 | $49.09 | 8/1/18 | 18061700239 | 7/25/18 | $49.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061300423 | $48.96 | 8/1/18 | 18061300423 | 7/25/18 | $48.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061801323 | $47.29 | 8/1/18 | 18061801323 | 7/25/18 | $47.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062100955 | $47.19 | 8/1/18 | 18062100955 | 7/25/18 | $47.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061200799 | $47.19 | 8/1/18 | 18061200799 | 7/25/18 | $47.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062501294 | $46.90 | 8/1/18 | 18062501294 | 7/25/18 | $46.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061700695 | $46.03 | 8/1/18 | 18061700695 | 7/25/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061000520 | $46.03 | 8/1/18 | 18061000520 | 7/25/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060601056 | $45.40 | 8/1/18 | 18060601056 | 7/25/18 | $45.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061000307 | $45.39 | 8/1/18 | 18061000307 | 7/25/18 | $45.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060501271 | $45.19 | 8/1/18 | 18060501271 | 7/25/18 | $45.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062100432 | $45.19 | 8/1/18 | 18062100432 | 7/25/18 | $45.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060100564 | $45.19 | 8/1/18 | 18060100564 | 7/25/18 | $45.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060401347 | $44.80 | 8/1/18 | 18060401347 | 7/25/18 | $44.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061901471 | $44.78 | 8/1/18 | 18061901471 | 7/25/18 | $44.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061801325 | $43.88 | 8/1/18 | 18061801325 | 7/25/18 | $43.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061300421 | $43.85 | 8/1/18 | 18061300421 | 7/25/18 | $43.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062001175 | $43.85 | 8/1/18 | 18062001175 | 7/25/18 | $43.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061101186 | $43.80 | 8/1/18 | 18061101186 | 7/25/18 | $43.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062501297 | $43.55 | 8/1/18 | 18062501297 | 7/25/18 | $43.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060501270 | $43.52 | 8/1/18 | 18060501270 | 7/25/18 | $43.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061000331 | $43.51 | 8/1/18 | 18061000331 | 7/25/18 | $43.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060401255 | $43.30 | 8/1/18 | 18060401255 | 7/25/18 | $43.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061900853 | $43.26 | 8/1/18 | 18061900853 | 7/25/18 | $43.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060500795 | $43.26 | 8/1/18 | 18060500795 | 7/25/18 | $43.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062501288 | $42.80 | 8/1/18 | 18062501288 | 7/25/18 | $42.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18052401084 | $42.69 | 8/1/18 | 18052401084 | 7/25/18 | $42.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061900884 | $42.69 | 8/1/18 | 18061900884 | 7/25/18 | $42.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060500947 | $42.26 | 8/1/18 | 18060500947 | 7/25/18 | $42.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061801322 | $41.91 | 8/1/18 | 18061801322 | 7/25/18 | $41.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061100921 | $39.15 | 8/1/18 | 18061100921 | 7/25/18 | $39.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061301240 | $38.60 | 8/1/18 | 18061301240 | 7/25/18 | $38.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061301237 | $38.20 | 8/1/18 | 18061301237 | 7/25/18 | $38.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061700269 | $36.90 | 8/1/18 | 18061700269 | 7/25/18 | $36.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061700696 | $36.83 | 8/1/18 | 18061700696 | 7/25/18 | $36.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061700283 | $36.66 | 8/1/18 | 18061700283 | 7/25/18 | $36.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060401254 | $36.64 | 8/1/18 | 18060401254 | 7/25/18 | $36.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061000523 | $36.40 | 8/1/18 | 18061000523 | 7/25/18 | $36.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061201321 | $36.40 | 8/1/18 | 18061201321 | 7/25/18 | $36.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060601057 | $35.77 | 8/1/18 | 18060601057 | 7/25/18 | $35.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18052401079 | $35.16 | 8/1/18 | 18052401079 | 7/25/18 | $35.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061901009 | $35.16 | 8/1/18 | 18061901009 | 7/25/18 | $35.16 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061700698 | $35.15 | 8/1/18 | 18061700698 | 7/25/18 | $35.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061400423 | $34.95 | 8/1/18 | 18061400423 | 7/25/18 | $34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061300823 | $33.86 | 8/1/18 | 18061300823 | 7/25/18 | $33.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053001325 | $33.48 | 8/1/18 | 18053001325 | 7/25/18 | $33.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053001324 | $32.64 | 8/1/18 | 18053001324 | 7/25/18 | $32.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061201323 | $32.64 | 8/1/18 | 18061201323 | 7/25/18 | $32.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061900848 | $31.95 | 8/1/18 | 18061900848 | 7/25/18 | $31.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060601058 | $31.62 | 8/1/18 | 18060601058 | 7/25/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061801324 | $31.18 | 8/1/18 | 18061801324 | 7/25/18 | $31.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061200973 | $31.08 | 8/1/18 | 18061200973 | 7/25/18 | $31.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18052401093 | $30.58 | 8/1/18 | 18052401093 | 7/25/18 | $30.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061300820 | $30.29 | 8/1/18 | 18061300820 | 7/25/18 | $30.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061300822 | $30.08 | 8/1/18 | 18061300822 | 7/25/18 | $30.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053101022 | $29.44 | 8/1/18 | 18053101022 | 7/25/18 | $29.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062000687 | $28.37 | 8/1/18 | 18062000687 | 7/25/18 | $28.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060300563 | $28.26 | 8/1/18 | 18060300563 | 7/25/18 | $28.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062000639 | $28.09 | 8/1/18 | 18062000639 | 7/25/18 | $28.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060300716 | $28.04 | 8/1/18 | 18060300716 | 7/25/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061901008 | $27.80 | 8/1/18 | 18061901008 | 7/25/18 | $27.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062001475 | $27.64 | 8/1/18 | 18062001475 | 7/25/18 | $27.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060401253 | $26.08 | 8/1/18 | 18060401253 | 7/25/18 | $26.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061000329 | $26.02 | 8/1/18 | 18061000329 | 7/25/18 | $26.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061700282 | $25.27 | 8/1/18 | 18061700282 | 7/25/18 | $25.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18052901680 | $24.90 | 8/1/18 | 18052901680 | 7/25/18 | $24.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062501168 | $23.98 | 8/1/18 | 18062501168 | 7/25/18 | $23.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060600706 | $23.83 | 8/1/18 | 18060600706 | 7/25/18 | $23.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061100920 | $23.83 | 8/1/18 | 18061100920 | 7/25/18 | $23.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061300457 | $22.83 | 8/1/18 | 18061300457 | 7/25/18 | $22.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061400849 | $22.33 | 8/1/18 | 18061400849 | 7/25/18 | $22.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062701325 | $21.90 | 8/1/18 | 18062701325 | 7/25/18 | $21.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061300821 | $20.52 | 8/1/18 | 18061300821 | 7/25/18 | $20.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062701327 | $19.80 | 8/1/18 | 18062701327 | 7/25/18 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061800748 | $19.08 | 8/1/18 | 18061800748 | 7/25/18 | $19.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053000885 | $18.82 | 8/1/18 | 18053000885 | 7/25/18 | $18.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062501295 | $18.80 | 8/1/18 | 18062501295 | 7/25/18 | $18.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061700288 | $17.50 | 8/1/18 | 18061700288 | 7/25/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061000335 | $16.75 | 8/1/18 | 18061000335 | 7/25/18 | $16.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061200976 | $16.64 | 8/1/18 | 18061200976 | 7/25/18 | $16.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061700284 | $16.50 | 8/1/18 | 18061700284 | 7/25/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061801326 | $15.43 | 8/1/18 | 18061801326 | 7/25/18 | $15.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062400303 | $14.75 | 8/1/18 | 18062400303 | 7/25/18 | $14.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18052901124 | $14.75 | 8/1/18 | 18052901124 | 7/25/18 | $14.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053000888 | $14.75 | 8/1/18 | 18053000888 | 7/25/18 | $14.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061200847 | $14.66 | 8/1/18 | 18061200847 | 7/25/18 | $14.66 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053100798 | $14.50 | 8/1/18 | 18053100798 | 7/25/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060300568 | $14.00 | 8/1/18 | 18060300568 | 7/25/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060500946 | $13.01 | 8/1/18 | 18060500946 | 7/25/18 | $13.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053000637 | $13.01 | 8/1/18 | 18053000637 | 7/25/18 | $13.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18052301562 | $12.98 | 8/1/18 | 18052301562 | 7/25/18 | $12.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061801735 | $12.98 | 8/1/18 | 18061801735 | 7/25/18 | $12.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061200975 | $12.55 | 8/1/18 | 18061200975 | 7/25/18 | $12.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062501167 | $12.30 | 8/1/18 | 18062501167 | 7/25/18 | $12.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060401244 | $12.26 | 8/1/18 | 18060401244 | 7/25/18 | $12.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061000330 | $12.26 | 8/1/18 | 18061000330 | 7/25/18 | $12.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060500945 | $12.26 | 8/1/18 | 18060500945 | 7/25/18 | $12.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062100580 | $11.84 | 8/1/18 | 18062100580 | 7/25/18 | $11.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062501161 | $11.18 | 8/1/18 | 18062501161 | 7/25/18 | $11.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053101019 | $11.00 | 8/1/18 | 18053101019 | 7/25/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060700391 | $10.19 | 8/1/18 | 18060700391 | 7/25/18 | $10.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061901012 | $9.75 | 8/1/18 | 18061901012 | 7/25/18 | $9.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062000650 | $9.75 | 8/1/18 | 18062000650 | 7/25/18 | $9.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060300569 | $9.75 | 8/1/18 | 18060300569 | 7/25/18 | $9.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061300702 | $9.50 | 8/1/18 | 18061300702 | 7/25/18 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053101477 | $9.25 | 8/1/18 | 18053101477 | 7/25/18 | $9.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062400278 | $9.20 | 8/1/18 | 18062400278 | 7/25/18 | $9.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062001476 | $8.78 | 8/1/18 | 18062001476 | 7/25/18 | $8.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061200977 | $8.00 | 8/1/18 | 18061200977 | 7/25/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062000676 | $7.75 | 8/1/18 | 18062000676 | 7/25/18 | $7.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061200875 | $7.75 | 8/1/18 | 18061200875 | 7/25/18 | $7.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061300812 | $7.75 | 8/1/18 | 18061300812 | 7/25/18 | $7.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061700291 | $7.75 | 8/1/18 | 18061700291 | 7/25/18 | $7.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053001317 | $7.54 | 8/1/18 | 18053001317 | 7/25/18 | $7.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061900887 | $7.53 | 8/1/18 | 18061900887 | 7/25/18 | $7.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060601059 | $7.52 | 8/1/18 | 18060601059 | 7/25/18 | $7.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062000688 | $6.29 | 8/1/18 | 18062000688 | 7/25/18 | $6.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061700670 | $6.29 | 8/1/18 | 18061700670 | 7/25/18 | $6.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060500949 | $5.44 | 8/1/18 | 18060500949 | 7/25/18 | $5.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061900731 | $5.25 | 8/1/18 | 18061900731 | 7/25/18 | $5.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053000884 | $4.82 | 8/1/18 | 18053000884 | 7/25/18 | $4.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061200974 | $4.75 | 8/1/18 | 18061200974 | 7/25/18 | $4.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061801320 | $4.75 | 8/1/18 | 18061801320 | 7/25/18 | $4.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061901011 | $4.75 | 8/1/18 | 18061901011 | 7/25/18 | $4.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061000334 | $4.75 | 8/1/18 | 18061000334 | 7/25/18 | $4.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060300566 | $4.75 | 8/1/18 | 18060300566 | 7/25/18 | $4.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061000515 | $4.19 | 8/1/18 | 18061000515 | 7/25/18 | $4.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062400302 | $3.75 | 8/1/18 | 18062400302 | 7/25/18 | $3.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062501170 | $3.75 | 8/1/18 | 18062501170 | 7/25/18 | $3.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061200515 | $3.75 | 8/1/18 | 18061200515 | 7/25/18 | $3.75 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061000321 | $1.75 | 8/1/18 | 18061000321 | 7/25/18 | $1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061000281 | $1.50 | 8/1/18 | 18061000281 | 7/25/18 | $1.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062400300 | $1.25 | 8/1/18 | 18062400300 | 7/25/18 | $1.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18052401099 | $1.00 | 8/1/18 | 18052401099 | 7/25/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060300558 | $1.00 | 8/1/18 | 18060300558 | 7/25/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061400569 | $1.00 | 8/1/18 | 18061400569 | 7/25/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061200854 | $1.00 | 8/1/18 | 18061200854 | 7/25/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060300552 | $1.00 | 8/1/18 | 18060300552 | 7/25/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053101479 | $1.00 | 8/1/18 | 18053101479 | 7/25/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062101208 | $1.00 | 8/1/18 | 18062101208 | 7/25/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061700275 | $1.00 | 8/1/18 | 18061700275 | 7/25/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060600725 | $1.00 | 8/1/18 | 18060600725 | 7/25/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18052401098 | $1.00 | 8/1/18 | 18052401098 | 7/25/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061800691 | $1.00 | 8/1/18 | 18061800691 | 7/25/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18052901208 | $1.00 | 8/1/18 | 18052901208 | 7/25/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061300341 | $1.00 | 8/1/18 | 18061300341 | 7/25/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060700404 | $1.00 | 8/1/18 | 18060700404 | 7/25/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053000890 | $1.00 | 8/1/18 | 18053000890 | 7/25/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053000507 | $1.00 | 8/1/18 | 18053000507 | 7/25/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062000690 | $1.00 | 8/1/18 | 18062000690 | 7/25/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062501172 | $0.75 | 8/1/18 | 18062501172 | 7/25/18 | $0.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061300342 | $0.75 | 8/1/18 | 18061300342 | 7/25/18 | $0.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061300709 | $0.75 | 8/1/18 | 18061300709 | 7/25/18 | $0.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060800306 | $0.75 | 8/1/18 | 18060800306 | 7/25/18 | $0.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062400257 | $0.75 | 8/1/18 | 18062400257 | 7/25/18 | $0.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053100656 | $0.75 | 8/1/18 | 18053100656 | 7/25/18 | $0.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053100476 | $0.75 | 8/1/18 | 18053100476 | 7/25/18 | $0.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061300343 | $0.75 | 8/1/18 | 18061300343 | 7/25/18 | $0.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061800565 | $0.75 | 8/1/18 | 18061800565 | 7/25/18 | $0.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053101482 | $0.75 | 8/1/18 | 18053101482 | 7/25/18 | $0.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060500489 | $0.75 | 8/1/18 | 18060500489 | 7/25/18 | $0.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201625 | $5,557.33 | 8/2/18 | 18070201625 | 7/26/18 | $5,557.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201528 | $4,638.50 | 8/2/18 | 18071201528 | 7/26/18 | $4,638.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901035 | $4,185.09 | 8/2/18 | 18070901035 | 7/26/18 | $4,185.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901531 | $3,795.18 | 8/2/18 | 18070901531 | 7/26/18 | $3,795.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901533 | $3,578.56 | 8/2/18 | 18070901533 | 7/26/18 | $3,578.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800600 | $3,561.23 | 8/2/18 | 18070800600 | 7/26/18 | $3,561.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201527 | $3,259.74 | 8/2/18 | 18071201527 | 7/26/18 | $3,259.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901520 | $3,041.34 | 8/2/18 | 18070901520 | 7/26/18 | $3,041.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000821 | $3,008.46 | 8/2/18 | 18072000821 | 7/26/18 | $3,008.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300815 | $3,008.46 | 8/2/18 | 18072300815 | 7/26/18 | $3,008.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901532 | $2,980.69 | 8/2/18 | 18070901532 | 7/26/18 | $2,980.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601086 | $2,771.45 | 8/2/18 | 18071601086 | 7/26/18 | $2,771.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601665 | $2,624.85 | 8/2/18 | 18071601665 | 7/26/18 | $2,624.85 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201530 | $2,513.24 | 8/2/18 | 18071201530 | 7/26/18 | $2,513.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201529 | $2,513.24 | 8/2/18 | 18071201529 | 7/26/18 | $2,513.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601488 | $2,513.24 | 8/2/18 | 18071601488 | 7/26/18 | $2,513.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901526 | $2,400.15 | 8/2/18 | 18070901526 | 7/26/18 | $2,400.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500968 | $2,362.60 | 8/2/18 | 18070500968 | 7/26/18 | $2,362.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601071 | $2,358.32 | 8/2/18 | 18071601071 | 7/26/18 | $2,358.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601497 | $2,335.37 | 8/2/18 | 18071601497 | 7/26/18 | $2,335.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901527 | $2,226.85 | 8/2/18 | 18070901527 | 7/26/18 | $2,226.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001190 | $2,151.13 | 8/2/18 | 18071001190 | 7/26/18 | $2,151.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201532 | $2,114.20 | 8/2/18 | 18071201532 | 7/26/18 | $2,114.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053101013 | $2,092.27 | 8/2/18 | 18053101013 | 7/26/18 | $2,092.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800303 | $2,061.95 | 8/2/18 | 18070800303 | 7/26/18 | $2,061.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601490 | $2,054.20 | 8/2/18 | 18071601490 | 7/26/18 | $2,054.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001187 | $2,034.08 | 8/2/18 | 18071001187 | 7/26/18 | $2,034.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800295 | $2,034.08 | 8/2/18 | 18070800295 | 7/26/18 | $2,034.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100944 | $2,028.92 | 8/2/18 | 18071100944 | 7/26/18 | $2,028.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601487 | $2,014.04 | 8/2/18 | 18071601487 | 7/26/18 | $2,014.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070501364 | $2,001.57 | 8/2/18 | 18070501364 | 7/26/18 | $2,001.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070302038 | $2,001.57 | 8/2/18 | 18070302038 | 7/26/18 | $2,001.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500967 | $1,972.44 | 8/2/18 | 18070500967 | 7/26/18 | $1,972.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901010 | $1,972.44 | 8/2/18 | 18070901010 | 7/26/18 | $1,972.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901539 | $1,833.95 | 8/2/18 | 18070901539 | 7/26/18 | $1,833.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901528 | $1,824.68 | 8/2/18 | 18070901528 | 7/26/18 | $1,824.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001189 | $1,782.94 | 8/2/18 | 18071001189 | 7/26/18 | $1,782.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500966 | $1,777.36 | 8/2/18 | 18070500966 | 7/26/18 | $1,777.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400929 | $1,727.20 | 8/2/18 | 18072400929 | 7/26/18 | $1,727.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901008 | $1,705.23 | 8/2/18 | 18070901008 | 7/26/18 | $1,705.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400920 | $1,655.20 | 8/2/18 | 18072400920 | 7/26/18 | $1,655.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800300 | $1,616.38 | 8/2/18 | 18070800300 | 7/26/18 | $1,616.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100948 | $1,616.05 | 8/2/18 | 18071100948 | 7/26/18 | $1,616.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100943 | $1,554.74 | 8/2/18 | 18071100943 | 7/26/18 | $1,554.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001191 | $1,543.59 | 8/2/18 | 18071001191 | 7/26/18 | $1,543.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001185 | $1,527.20 | 8/2/18 | 18071001185 | 7/26/18 | $1,527.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800302 | $1,521.30 | 8/2/18 | 18070800302 | 7/26/18 | $1,521.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070200591 | $1,518.40 | 8/2/18 | 18070200591 | 7/26/18 | $1,518.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601484 | $1,474.67 | 8/2/18 | 18071601484 | 7/26/18 | $1,474.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500918 | $1,454.44 | 8/2/18 | 18070500918 | 7/26/18 | $1,454.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060500943 | $1,426.46 | 8/2/18 | 18060500943 | 7/26/18 | $1,426.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901014 | $1,410.15 | 8/2/18 | 18070901014 | 7/26/18 | $1,410.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901009 | $1,401.14 | 8/2/18 | 18070901009 | 7/26/18 | $1,401.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062600789 | $1,389.92 | 8/2/18 | 18062600789 | 7/26/18 | $1,389.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800918 | $1,369.28 | 8/2/18 | 18071800918 | 7/26/18 | $1,369.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601087 | $1,369.28 | 8/2/18 | 18071601087 | 7/26/18 | $1,369.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101096 | $1,369.28 | 8/2/18 | 18071101096 | 7/26/18 | $1,369.28 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053100402 | $1,332.46 | 8/2/18 | 18053100402 | 7/26/18 | $1,332.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000900 | $1,329.22 | 8/2/18 | 18071000900 | 7/26/18 | $1,329.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001607 | $1,325.48 | 8/2/18 | 18071001607 | 7/26/18 | $1,325.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100782 | $1,261.13 | 8/2/18 | 18071100782 | 7/26/18 | $1,261.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500916 | $1,257.89 | 8/2/18 | 18070500916 | 7/26/18 | $1,257.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053101476 | $1,250.51 | 8/2/18 | 18053101476 | 7/26/18 | $1,250.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062801316 | $1,249.76 | 8/2/18 | 18062801316 | 7/26/18 | $1,249.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100946 | $1,248.19 | 8/2/18 | 18071100946 | 7/26/18 | $1,248.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300538 | $1,227.94 | 8/2/18 | 18070300538 | 7/26/18 | $1,227.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800314 | $1,214.88 | 8/2/18 | 18070800314 | 7/26/18 | $1,214.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901311 | $1,213.02 | 8/2/18 | 18070901311 | 7/26/18 | $1,213.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901023 | $1,209.17 | 8/2/18 | 18070901023 | 7/26/18 | $1,209.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201533 | $1,164.81 | 8/2/18 | 18071201533 | 7/26/18 | $1,164.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601496 | $1,164.81 | 8/2/18 | 18071601496 | 7/26/18 | $1,164.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901013 | $1,159.33 | 8/2/18 | 18070901013 | 7/26/18 | $1,159.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300781 | $1,151.48 | 8/2/18 | 18071300781 | 7/26/18 | $1,151.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000905 | $1,146.01 | 8/2/18 | 18071000905 | 7/26/18 | $1,146.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060500948 | $1,134.10 | 8/2/18 | 18060500948 | 7/26/18 | $1,134.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060300565 | $1,104.10 | 8/2/18 | 18060300565 | 7/26/18 | $1,104.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062101021 | $1,103.76 | 8/2/18 | 18062101021 | 7/26/18 | $1,103.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800298 | $1,103.27 | 8/2/18 | 18070800298 | 7/26/18 | $1,103.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001194 | $1,103.27 | 8/2/18 | 18071001194 | 7/26/18 | $1,103.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201539 | $1,095.96 | 8/2/18 | 18071201539 | 7/26/18 | $1,095.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601942 | $1,052.94 | 8/2/18 | 18071601942 | 7/26/18 | $1,052.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901024 | $992.12 | 8/2/18 | 18070901024 | 7/26/18 | $992.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100945 | $992.12 | 8/2/18 | 18071100945 | 7/26/18 | $992.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500974 | $992.12 | 8/2/18 | 18070500974 | 7/26/18 | $992.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500973 | $992.12 | 8/2/18 | 18070500973 | 7/26/18 | $992.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060300562 | $975.43 | 8/2/18 | 18060300562 | 7/26/18 | $975.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060300564 | $975.43 | 8/2/18 | 18060300564 | 7/26/18 | $975.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201298 | $963.60 | 8/2/18 | 18070201298 | 7/26/18 | $963.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100939 | $947.53 | 8/2/18 | 18071100939 | 7/26/18 | $947.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060300567 | $920.88 | 8/2/18 | 18060300567 | 7/26/18 | $920.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000886 | $914.09 | 8/2/18 | 18071000886 | 7/26/18 | $914.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800313 | $914.09 | 8/2/18 | 18070800313 | 7/26/18 | $914.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500487 | $871.22 | 8/2/18 | 18071500487 | 7/26/18 | $871.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800296 | $863.60 | 8/2/18 | 18070800296 | 7/26/18 | $863.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053101371 | $842.51 | 8/2/18 | 18053101371 | 7/26/18 | $842.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062900222 | $835.14 | 8/2/18 | 18062900222 | 7/26/18 | $835.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901255 | $824.91 | 8/2/18 | 18070901255 | 7/26/18 | $824.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070501269 | $824.91 | 8/2/18 | 18070501269 | 7/26/18 | $824.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060601167 | $780.13 | 8/2/18 | 18060601167 | 7/26/18 | $780.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901529 | $762.50 | 8/2/18 | 18070901529 | 7/26/18 | $762.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053101373 | $762.38 | 8/2/18 | 18053101373 | 7/26/18 | $762.38 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500498 | $756.88 | 8/2/18 | 18071500498 | 7/26/18 | $756.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070501270 | $735.73 | 8/2/18 | 18070501270 | 7/26/18 | $735.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901256 | $735.73 | 8/2/18 | 18070901256 | 7/26/18 | $735.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001313 | $723.47 | 8/2/18 | 18071001313 | 7/26/18 | $723.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800517 | $723.47 | 8/2/18 | 18070800517 | 7/26/18 | $723.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060501269 | $721.09 | 8/2/18 | 18060501269 | 7/26/18 | $721.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901262 | $719.01 | 8/2/18 | 18070901262 | 7/26/18 | $719.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800516 | $705.05 | 8/2/18 | 18070800516 | 7/26/18 | $705.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800341 | $700.71 | 8/2/18 | 18070800341 | 7/26/18 | $700.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001320 | $698.54 | 8/2/18 | 18071001320 | 7/26/18 | $698.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101237 | $696.72 | 8/2/18 | 18071101237 | 7/26/18 | $696.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070501277 | $696.72 | 8/2/18 | 18070501277 | 7/26/18 | $696.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062900223 | $686.20 | 8/2/18 | 18062900223 | 7/26/18 | $686.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500977 | $674.09 | 8/2/18 | 18070500977 | 7/26/18 | $674.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001319 | $658.37 | 8/2/18 | 18071001319 | 7/26/18 | $658.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800519 | $655.12 | 8/2/18 | 18070800519 | 7/26/18 | $655.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001193 | $651.80 | 8/2/18 | 18071001193 | 7/26/18 | $651.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800297 | $651.80 | 8/2/18 | 18070800297 | 7/26/18 | $651.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062701179 | $646.55 | 8/2/18 | 18062701179 | 7/26/18 | $646.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201144 | $646.55 | 8/2/18 | 18070201144 | 7/26/18 | $646.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201137 | $646.55 | 8/2/18 | 18070201137 | 7/26/18 | $646.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901018 | $618.36 | 8/2/18 | 18070901018 | 7/26/18 | $618.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100950 | $618.36 | 8/2/18 | 18071100950 | 7/26/18 | $618.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901019 | $618.36 | 8/2/18 | 18070901019 | 7/26/18 | $618.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500979 | $618.36 | 8/2/18 | 18070500979 | 7/26/18 | $618.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053101017 | $608.23 | 8/2/18 | 18053101017 | 7/26/18 | $608.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060700897 | $606.75 | 8/2/18 | 18060700897 | 7/26/18 | $606.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600758 | $596.81 | 8/2/18 | 18070600758 | 7/26/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001068 | $596.81 | 8/2/18 | 18071001068 | 7/26/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200434 | $596.81 | 8/2/18 | 18071200434 | 7/26/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600690 | $595.14 | 8/2/18 | 18070600690 | 7/26/18 | $595.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060300714 | $575.25 | 8/2/18 | 18060300714 | 7/26/18 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18052401092 | $561.80 | 8/2/18 | 18052401092 | 7/26/18 | $561.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060401256 | $546.03 | 8/2/18 | 18060401256 | 7/26/18 | $546.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070900884 | $540.50 | 8/2/18 | 18070900884 | 7/26/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100461 | $540.50 | 8/2/18 | 18071100461 | 7/26/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200427 | $540.50 | 8/2/18 | 18071200427 | 7/26/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100465 | $540.50 | 8/2/18 | 18071100465 | 7/26/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000423 | $540.50 | 8/2/18 | 18071000423 | 7/26/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100836 | $540.50 | 8/2/18 | 18071100836 | 7/26/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070900896 | $540.50 | 8/2/18 | 18070900896 | 7/26/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600775 | $540.50 | 8/2/18 | 18070600775 | 7/26/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062700563 | $536.12 | 8/2/18 | 18062700563 | 7/26/18 | $536.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18052401059 | $521.96 | 8/2/18 | 18052401059 | 7/26/18 | $521.96 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060401257 | $517.49 | 8/2/18 | 18060401257 | 7/26/18 | $517.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901318 | $515.48 | 8/2/18 | 18070901318 | 7/26/18 | $515.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600443 | $514.19 | 8/2/18 | 18070600443 | 7/26/18 | $514.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500976 | $507.21 | 8/2/18 | 18070500976 | 7/26/18 | $507.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201531 | $504.94 | 8/2/18 | 18071201531 | 7/26/18 | $504.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601489 | $504.94 | 8/2/18 | 18071601489 | 7/26/18 | $504.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901253 | $487.93 | 8/2/18 | 18070901253 | 7/26/18 | $487.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101235 | $487.93 | 8/2/18 | 18071101235 | 7/26/18 | $487.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070501272 | $487.93 | 8/2/18 | 18070501272 | 7/26/18 | $487.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060100482 | $485.65 | 8/2/18 | 18060100482 | 7/26/18 | $485.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901015 | $484.91 | 8/2/18 | 18070901015 | 7/26/18 | $484.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901254 | $484.68 | 8/2/18 | 18070901254 | 7/26/18 | $484.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070501273 | $484.68 | 8/2/18 | 18070501273 | 7/26/18 | $484.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001308 | $476.01 | 8/2/18 | 18071001308 | 7/26/18 | $476.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800511 | $476.01 | 8/2/18 | 18070800511 | 7/26/18 | $476.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001192 | $468.19 | 8/2/18 | 18071001192 | 7/26/18 | $468.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001195 | $467.87 | 8/2/18 | 18071001195 | 7/26/18 | $467.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800299 | $467.87 | 8/2/18 | 18070800299 | 7/26/18 | $467.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060500950 | $463.13 | 8/2/18 | 18060500950 | 7/26/18 | $463.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901252 | $351.14 | 8/2/18 | 18070901252 | 7/26/18 | $351.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100937 | $317.70 | 8/2/18 | 18071100937 | 7/26/18 | $317.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060100364 | $292.58 | 8/2/18 | 18060100364 | 7/26/18 | $292.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800293 | $284.26 | 8/2/18 | 18070800293 | 7/26/18 | $284.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060600426 | $270.35 | 8/2/18 | 18060600426 | 7/26/18 | $270.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901004 | $261.96 | 8/2/18 | 18070901004 | 7/26/18 | $261.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800292 | $200.65 | 8/2/18 | 18070800292 | 7/26/18 | $200.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500980 | $183.93 | 8/2/18 | 18070500980 | 7/26/18 | $183.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901005 | $183.93 | 8/2/18 | 18070901005 | 7/26/18 | $183.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100940 | $183.93 | 8/2/18 | 18071100940 | 7/26/18 | $183.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062601221 | $180.00 | 8/2/18 | 18062601221 | 7/26/18 | $180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060400792 | $177.57 | 8/2/18 | 18060400792 | 7/26/18 | $177.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600368 | $148.29 | 8/2/18 | 18070600368 | 7/26/18 | $148.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100614 | $148.29 | 8/2/18 | 18071100614 | 7/26/18 | $148.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901317 | $145.25 | 8/2/18 | 18070901317 | 7/26/18 | $145.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000493 | $142.93 | 8/2/18 | 18071000493 | 7/26/18 | $142.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061300712 | $90.00 | 8/2/18 | 18061300712 | 7/26/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062501555 | $60.00 | 8/2/18 | 18062501555 | 7/26/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201630 | $60.00 | 8/2/18 | 18070201630 | 7/26/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070301383 | $15.00 | 8/2/18 | 18070301383 | 7/26/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201424 | $15.00 | 8/2/18 | 18070201424 | 7/26/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060501252 | -$81.95 | 8/2/18 | 18060501252 | 7/26/18 | -$81.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060300705 | -$81.95 | 8/2/18 | 18060300705 | 7/26/18 | -$81.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060401348 | -$109.27 | 8/2/18 | 18060401348 | 7/26/18 | -$109.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060401258 | -$112.68 | 8/2/18 | 18060401258 | 7/26/18 | -$112.68 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060601059 | -$112.68 | 8/2/18 | 18060601059 | 7/26/18 | -$112.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053101374 | -$119.51 | 8/2/18 | 18053101374 | 7/26/18 | -$119.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060401373 | -$119.51 | 8/2/18 | 18060401373 | 7/26/18 | -$119.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060300552 | -$122.92 | 8/2/18 | 18060300552 | 7/26/18 | -$122.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060401240 | -$160.49 | 8/2/18 | 18060401240 | 7/26/18 | -$160.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060300553 | -$174.14 | 8/2/18 | 18060300553 | 7/26/18 | -$174.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060300568 | -$184.39 | 8/2/18 | 18060300568 | 7/26/18 | -$184.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060300569 | -$194.63 | 8/2/18 | 18060300569 | 7/26/18 | -$194.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060401347 | -$215.12 | 8/2/18 | 18060401347 | 7/26/18 | -$215.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060401253 | -$269.75 | 8/2/18 | 18060401253 | 7/26/18 | -$269.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060401254 | -$269.75 | 8/2/18 | 18060401254 | 7/26/18 | -$269.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060401255 | -$297.07 | 8/2/18 | 18060401255 | 7/26/18 | -$297.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060500949 | -$338.04 | 8/2/18 | 18060500949 | 7/26/18 | -$338.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060300566 | -$338.04 | 8/2/18 | 18060300566 | 7/26/18 | -$338.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053101019 | -$351.70 | 8/2/18 | 18053101019 | 7/26/18 | -$351.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060300717 | -$389.26 | 8/2/18 | 18060300717 | 7/26/18 | -$389.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060501271 | -$409.75 | 8/2/18 | 18060501271 | 7/26/18 | -$409.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060401377 | -$426.82 | 8/2/18 | 18060401377 | 7/26/18 | -$426.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060300716 | -$464.38 | 8/2/18 | 18060300716 | 7/26/18 | -$464.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053101009 | -$467.80 | 8/2/18 | 18053101009 | 7/26/18 | -$467.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060401244 | -$467.80 | 8/2/18 | 18060401244 | 7/26/18 | -$467.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060501270 | -$478.04 | 8/2/18 | 18060501270 | 7/26/18 | -$478.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060401371 | -$505.36 | 8/2/18 | 18060401371 | 7/26/18 | -$505.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053101372 | -$505.36 | 8/2/18 | 18053101372 | 7/26/18 | -$505.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060500795 | -$559.99 | 8/2/18 | 18060500795 | 7/26/18 | -$559.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060300592 | -$559.99 | 8/2/18 | 18060300592 | 7/26/18 | -$559.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060500945 | -$607.79 | 8/2/18 | 18060500945 | 7/26/18 | -$607.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060500946 | -$607.79 | 8/2/18 | 18060500946 | 7/26/18 | -$607.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060401249 | -$768.28 | 8/2/18 | 18060401249 | 7/26/18 | -$768.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060300558 | -$829.74 | 8/2/18 | 18060300558 | 7/26/18 | -$829.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053101014 | -$863.89 | 8/2/18 | 18053101014 | 7/26/18 | -$863.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060601055 | -$863.89 | 8/2/18 | 18060601055 | 7/26/18 | -$863.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053101012 | -$877.55 | 8/2/18 | 18053101012 | 7/26/18 | -$877.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060300563 | -$880.96 | 8/2/18 | 18060300563 | 7/26/18 | -$880.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060500947 | -$880.96 | 8/2/18 | 18060500947 | 7/26/18 | -$880.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053000892 | -$932.18 | 8/2/18 | 18053000892 | 7/26/18 | -$932.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060401243 | -$966.33 | 8/2/18 | 18060401243 | 7/26/18 | -$966.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060401242 | -$966.33 | 8/2/18 | 18060401242 | 7/26/18 | -$966.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060401247 | -$990.23 | 8/2/18 | 18060401247 | 7/26/18 | -$990.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060401251 | -$1,038.03 | 8/2/18 | 18060401251 | 7/26/18 | -$1,038.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053101015 | -$1,044.86 | 8/2/18 | 18053101015 | 7/26/18 | -$1,044.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060600706 | -$1,106.32 | 8/2/18 | 18060600706 | 7/26/18 | -$1,106.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060601061 | -$1,106.32 | 8/2/18 | 18060601061 | 7/26/18 | -$1,106.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060300578 | -$1,157.54 | 8/2/18 | 18060300578 | 7/26/18 | -$1,157.54 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060500782 | -$1,171.20 | 8/2/18 | 18060500782 | 7/26/18 | -$1,171.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053101022 | -$1,181.44 | 8/2/18 | 18053101022 | 7/26/18 | -$1,181.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060601054 | -$1,184.86 | 8/2/18 | 18060601054 | 7/26/18 | -$1,184.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060601047 | -$1,201.93 | 8/2/18 | 18060601047 | 7/26/18 | -$1,201.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060600725 | -$1,294.12 | 8/2/18 | 18060600725 | 7/26/18 | -$1,294.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800872 | $3,008.46 | 8/3/18 | 18071800872 | 7/27/18 | $3,008.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800815 | $3,008.46 | 8/3/18 | 18071800815 | 7/27/18 | $3,008.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500725 | $1,757.26 | 8/3/18 | 18072500725 | 7/27/18 | $1,757.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500733 | $1,679.50 | 8/3/18 | 18072500733 | 7/27/18 | $1,679.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500742 | $1,588.00 | 8/3/18 | 18072500742 | 7/27/18 | $1,588.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401344 | $625.10 | 8/3/18 | 18072401344 | 7/27/18 | $625.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500634 | $3,008.46 | 8/6/18 | 18072500634 | 7/30/18 | $3,008.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500635 | $3,008.46 | 8/6/18 | 18072500635 | 7/30/18 | $3,008.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601238 | $1,955.00 | 8/6/18 | 18072601238 | 7/30/18 | $1,955.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601240 | $1,955.00 | 8/6/18 | 18072601240 | 7/30/18 | $1,955.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060401250 | $1,750.37 | 8/6/18 | 18060401250 | 7/30/18 | $1,750.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060601052 | $1,523.11 | 8/6/18 | 18060601052 | 7/30/18 | $1,523.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060300559 | $1,512.29 | 8/6/18 | 18060300559 | 7/30/18 | $1,512.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400337 | $1,476.80 | 8/6/18 | 18072400337 | 7/30/18 | $1,476.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060401248 | $1,314.89 | 8/6/18 | 18060401248 | 7/30/18 | $1,314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060500952 | $1,263.38 | 8/6/18 | 18060500952 | 7/30/18 | $1,263.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053101016 | $873.78 | 8/6/18 | 18053101016 | 7/30/18 | $873.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060601048 | $841.32 | 8/6/18 | 18060601048 | 7/30/18 | $841.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500377 | $711.68 | 8/6/18 | 18072500377 | 7/30/18 | $711.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400854 | $649.33 | 8/6/18 | 18072400854 | 7/30/18 | $649.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060401252 | $627.68 | 8/6/18 | 18060401252 | 7/30/18 | $627.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500552 | $625.10 | 8/6/18 | 18072500552 | 7/30/18 | $625.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18052401091 | $563.84 | 8/6/18 | 18052401091 | 7/30/18 | $563.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18052401095 | $563.84 | 8/6/18 | 18052401095 | 7/30/18 | $563.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18052900973 | $540.74 | 8/6/18 | 18052900973 | 7/30/18 | $540.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060601044 | $308.43 | 8/6/18 | 18060601044 | 7/30/18 | $308.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053101020 | $178.57 | 8/6/18 | 18053101020 | 7/30/18 | $178.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900305 | $1,645.48 | 8/7/18 | 18072900305 | 7/31/18 | $1,645.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900307 | $1,322.23 | 8/7/18 | 18072900307 | 7/31/18 | $1,322.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18051401319 | $1,172.34 | 8/7/18 | 18051401319 | 7/31/18 | $1,172.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001276 | $2,667.24 | 8/8/18 | 18071001276 | 8/1/18 | $2,667.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801279 | $1,955.00 | 8/8/18 | 18071801279 | 8/1/18 | $1,955.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000738 | $1,847.20 | 8/8/18 | 18073000738 | 8/1/18 | $1,847.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000765 | $1,655.20 | 8/8/18 | 18073000765 | 8/1/18 | $1,655.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500667 | $1,553.64 | 8/8/18 | 18072500667 | 8/1/18 | $1,553.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601118 | $796.81 | 8/8/18 | 18072601118 | 8/1/18 | $796.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072001108 | $686.31 | 8/8/18 | 18072001108 | 8/1/18 | $686.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800879 | $681.58 | 8/8/18 | 18071800879 | 8/1/18 | $681.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062700871 | $300.00 | 8/8/18 | 18062700871 | 8/1/18 | $300.00 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600834 | $15.00 | 8/8/18 | 18071600834 | 8/1/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400853 | $2,623.68 | 8/9/18 | 18072400853 | 8/2/18 | $2,623.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800782 | $2,519.34 | 8/9/18 | 18071800782 | 8/2/18 | $2,519.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600974 | $2,519.34 | 8/9/18 | 18071600974 | 8/2/18 | $2,519.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701077 | $2,453.59 | 8/9/18 | 18071701077 | 8/2/18 | $2,453.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100947 | $2,407.39 | 8/9/18 | 18071100947 | 8/2/18 | $2,407.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500295 | $2,365.54 | 8/9/18 | 18071500295 | 8/2/18 | $2,365.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701079 | $2,299.79 | 8/9/18 | 18071701079 | 8/2/18 | $2,299.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500291 | $2,168.28 | 8/9/18 | 18071500291 | 8/2/18 | $2,168.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800781 | $2,100.90 | 8/9/18 | 18071800781 | 8/2/18 | $2,100.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600973 | $2,100.90 | 8/9/18 | 18071600973 | 8/2/18 | $2,100.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701078 | $1,897.66 | 8/9/18 | 18071701078 | 8/2/18 | $1,897.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600972 | $1,891.68 | 8/9/18 | 18071600972 | 8/2/18 | $1,891.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701083 | $1,754.20 | 8/9/18 | 18071701083 | 8/2/18 | $1,754.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100846 | $1,727.20 | 8/9/18 | 18073100846 | 8/2/18 | $1,727.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500296 | $1,725.93 | 8/9/18 | 18071500296 | 8/2/18 | $1,725.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800301 | $1,725.93 | 8/9/18 | 18070800301 | 8/2/18 | $1,725.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100853 | $1,655.20 | 8/9/18 | 18073100853 | 8/2/18 | $1,655.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500290 | $1,648.22 | 8/9/18 | 18071500290 | 8/2/18 | $1,648.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100776 | $1,611.33 | 8/9/18 | 18071100776 | 8/2/18 | $1,611.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500624 | $1,549.97 | 8/9/18 | 18070500624 | 8/2/18 | $1,549.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701008 | $1,467.78 | 8/9/18 | 18071701008 | 8/2/18 | $1,467.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500294 | $1,452.58 | 8/9/18 | 18071500294 | 8/2/18 | $1,452.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062600786 | $1,389.92 | 8/9/18 | 18062600786 | 8/2/18 | $1,389.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500313 | $1,351.83 | 8/9/18 | 18071500313 | 8/2/18 | $1,351.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100496 | $1,227.94 | 8/9/18 | 18071100496 | 8/2/18 | $1,227.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901312 | $1,213.02 | 8/9/18 | 18070901312 | 8/2/18 | $1,213.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800787 | $1,205.87 | 8/9/18 | 18071800787 | 8/2/18 | $1,205.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701080 | $1,175.98 | 8/9/18 | 18071701080 | 8/2/18 | $1,175.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500297 | $1,175.98 | 8/9/18 | 18071500297 | 8/2/18 | $1,175.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700999 | $1,146.01 | 8/9/18 | 18071700999 | 8/2/18 | $1,146.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600976 | $1,064.03 | 8/9/18 | 18071600976 | 8/2/18 | $1,064.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600975 | $1,064.03 | 8/9/18 | 18071600975 | 8/2/18 | $1,064.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700987 | $980.34 | 8/9/18 | 18071700987 | 8/2/18 | $980.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500325 | $980.34 | 8/9/18 | 18071500325 | 8/2/18 | $980.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000657 | $978.62 | 8/9/18 | 18071000657 | 8/2/18 | $978.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601300 | $884.70 | 8/9/18 | 18071601300 | 8/2/18 | $884.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501307 | $796.81 | 8/9/18 | 18072501307 | 8/2/18 | $796.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600574 | $794.03 | 8/9/18 | 18071600574 | 8/2/18 | $794.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101234 | $789.05 | 8/9/18 | 18071101234 | 8/2/18 | $789.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601323 | $789.05 | 8/9/18 | 18071601323 | 8/2/18 | $789.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701473 | $786.25 | 8/9/18 | 18071701473 | 8/2/18 | $786.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500423 | $778.81 | 8/9/18 | 18071500423 | 8/2/18 | $778.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500425 | $768.40 | 8/9/18 | 18071500425 | 8/2/18 | $768.40 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500323 | $747.57 | 8/9/18 | 18071500323 | 8/2/18 | $747.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601328 | $747.21 | 8/9/18 | 18071601328 | 8/2/18 | $747.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500426 | $738.65 | 8/9/18 | 18071500426 | 8/2/18 | $738.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701474 | $738.65 | 8/9/18 | 18071701474 | 8/2/18 | $738.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701472 | $724.31 | 8/9/18 | 18071701472 | 8/2/18 | $724.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600981 | $715.70 | 8/9/18 | 18071600981 | 8/2/18 | $715.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100949 | $715.70 | 8/9/18 | 18071100949 | 8/2/18 | $715.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500975 | $693.41 | 8/9/18 | 18070500975 | 8/2/18 | $693.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800776 | $693.41 | 8/9/18 | 18071800776 | 8/2/18 | $693.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701081 | $691.79 | 8/9/18 | 18071701081 | 8/2/18 | $691.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500298 | $691.79 | 8/9/18 | 18071500298 | 8/2/18 | $691.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600982 | $655.92 | 8/9/18 | 18071600982 | 8/2/18 | $655.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700853 | $596.81 | 8/9/18 | 18071700853 | 8/2/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101823 | $596.81 | 8/9/18 | 18071101823 | 8/2/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200435 | $596.81 | 8/9/18 | 18071200435 | 8/2/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700858 | $596.81 | 8/9/18 | 18071700858 | 8/2/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700857 | $596.81 | 8/9/18 | 18071700857 | 8/2/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100703 | $589.56 | 8/9/18 | 18071100703 | 8/2/18 | $589.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801198 | $565.36 | 8/9/18 | 18071801198 | 8/2/18 | $565.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600983 | $543.97 | 8/9/18 | 18071600983 | 8/2/18 | $543.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300640 | $540.50 | 8/9/18 | 18071300640 | 8/2/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900480 | $540.50 | 8/9/18 | 18071900480 | 8/2/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400004 | $540.50 | 8/9/18 | 18071400004 | 8/2/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700841 | $540.50 | 8/9/18 | 18071700841 | 8/2/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801127 | $540.50 | 8/9/18 | 18071801127 | 8/2/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700848 | $540.50 | 8/9/18 | 18071700848 | 8/2/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300642 | $540.50 | 8/9/18 | 18071300642 | 8/2/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700406 | $540.50 | 8/9/18 | 18071700406 | 8/2/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800611 | $540.50 | 8/9/18 | 18071800611 | 8/2/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800607 | $540.50 | 8/9/18 | 18071800607 | 8/2/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18052900473 | $533.45 | 8/9/18 | 18052900473 | 8/2/18 | $533.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500293 | $502.13 | 8/9/18 | 18071500293 | 8/2/18 | $502.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601324 | $502.07 | 8/9/18 | 18071601324 | 8/2/18 | $502.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601302 | $497.61 | 8/9/18 | 18071601302 | 8/2/18 | $497.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701082 | $494.53 | 8/9/18 | 18071701082 | 8/2/18 | $494.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500299 | $494.53 | 8/9/18 | 18071500299 | 8/2/18 | $494.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500428 | $485.70 | 8/9/18 | 18071500428 | 8/2/18 | $485.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701466 | $485.70 | 8/9/18 | 18071701466 | 8/2/18 | $485.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700588 | $378.03 | 8/9/18 | 18071700588 | 8/2/18 | $378.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601301 | $376.59 | 8/9/18 | 18071601301 | 8/2/18 | $376.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800778 | $340.73 | 8/9/18 | 18071800778 | 8/2/18 | $340.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200474 | $337.29 | 8/9/18 | 18071200474 | 8/2/18 | $337.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500287 | $304.86 | 8/9/18 | 18071500287 | 8/2/18 | $304.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600970 | $280.95 | 8/9/18 | 18071600970 | 8/2/18 | $280.95 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500288 | $215.20 | 8/9/18 | 18071500288 | 8/2/18 | $215.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800381 | $211.13 | 8/9/18 | 18071800381 | 8/2/18 | $211.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700590 | $210.08 | 8/9/18 | 18071700590 | 8/2/18 | $210.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600984 | $197.26 | 8/9/18 | 18071600984 | 8/2/18 | $197.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800790 | $197.26 | 8/9/18 | 18071800790 | 8/2/18 | $197.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700470 | $160.92 | 8/9/18 | 18071700470 | 8/2/18 | $160.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400616 | $2,466.94 | 8/10/18 | 18072400616 | 8/3/18 | $2,466.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100770 | $1,757.26 | 8/10/18 | 18080100770 | 8/3/18 | $1,757.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100764 | $1,588.00 | 8/10/18 | 18080100764 | 8/3/18 | $1,588.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100771 | $1,574.64 | 8/10/18 | 18080100771 | 8/3/18 | $1,574.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000482 | $1,111.04 | 8/10/18 | 18073000482 | 8/3/18 | $1,111.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101294 | $1,101.12 | 8/10/18 | 18073101294 | 8/3/18 | $1,101.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100511 | $711.68 | 8/10/18 | 18073100511 | 8/3/18 | $711.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100591 | $625.10 | 8/10/18 | 18080100591 | 8/3/18 | $625.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101039 | $3,008.46 | 8/13/18 | 18073101039 | 8/6/18 | $3,008.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101176 | $1,955.00 | 8/13/18 | 18080101176 | 8/6/18 | $1,955.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100790 | $1,516.32 | 8/13/18 | 18080100790 | 8/6/18 | $1,516.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000584 | $1,421.46 | 8/13/18 | 18073000584 | 8/6/18 | $1,421.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101172 | $1,101.12 | 8/13/18 | 18080101172 | 8/6/18 | $1,101.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500669 | $681.58 | 8/13/18 | 18072500669 | 8/6/18 | $681.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901409 | $4,943.82 | 8/14/18 | 18071901409 | 8/7/18 | $4,943.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901408 | $3,474.31 | 8/14/18 | 18071901408 | 8/7/18 | $3,474.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300959 | $2,922.09 | 8/14/18 | 18072300959 | 8/7/18 | $2,922.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901411 | $2,797.63 | 8/14/18 | 18071901411 | 8/7/18 | $2,797.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301413 | $2,649.84 | 8/14/18 | 18072301413 | 8/7/18 | $2,649.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901413 | $2,649.84 | 8/14/18 | 18071901413 | 8/7/18 | $2,649.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901414 | $2,649.84 | 8/14/18 | 18071901414 | 8/7/18 | $2,649.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501291 | $2,562.07 | 8/14/18 | 18072501291 | 8/7/18 | $2,562.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200270 | $2,495.10 | 8/14/18 | 18072200270 | 8/7/18 | $2,495.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301414 | $2,462.30 | 8/14/18 | 18072301414 | 8/7/18 | $2,462.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200277 | $2,340.31 | 8/14/18 | 18072200277 | 8/7/18 | $2,340.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401069 | $2,340.31 | 8/14/18 | 18072401069 | 8/7/18 | $2,340.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401061 | $2,212.47 | 8/14/18 | 18072401061 | 8/7/18 | $2,212.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901416 | $2,165.85 | 8/14/18 | 18071901416 | 8/7/18 | $2,165.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300979 | $2,135.92 | 8/14/18 | 18072300979 | 8/7/18 | $2,135.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501290 | $2,135.92 | 8/14/18 | 18072501290 | 8/7/18 | $2,135.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301412 | $2,123.50 | 8/14/18 | 18072301412 | 8/7/18 | $2,123.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801280 | $1,978.00 | 8/14/18 | 18071801280 | 8/7/18 | $1,978.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200271 | $1,928.93 | 8/14/18 | 18072200271 | 8/7/18 | $1,928.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401062 | $1,928.93 | 8/14/18 | 18072401062 | 8/7/18 | $1,928.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301416 | $1,863.36 | 8/14/18 | 18072301416 | 8/7/18 | $1,863.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200272 | $1,782.83 | 8/14/18 | 18072200272 | 8/7/18 | $1,782.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401063 | $1,782.83 | 8/14/18 | 18072401063 | 8/7/18 | $1,782.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300978 | $1,755.88 | 8/14/18 | 18072300978 | 8/7/18 | $1,755.88 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800780 | $1,755.88 | 8/14/18 | 18071800780 | 8/7/18 | $1,755.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200688 | $1,700.88 | 8/14/18 | 18080200688 | 8/7/18 | $1,700.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301417 | $1,675.81 | 8/14/18 | 18072301417 | 8/7/18 | $1,675.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300980 | $1,670.65 | 8/14/18 | 18072300980 | 8/7/18 | $1,670.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401073 | $1,668.06 | 8/14/18 | 18072401073 | 8/7/18 | $1,668.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800677 | $1,653.07 | 8/14/18 | 18071800677 | 8/7/18 | $1,653.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500301 | $1,645.48 | 8/14/18 | 18080500301 | 8/7/18 | $1,645.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301409 | $1,554.82 | 8/14/18 | 18072301409 | 8/7/18 | $1,554.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101206 | $1,553.64 | 8/14/18 | 18080101206 | 8/7/18 | $1,553.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300990 | $1,540.21 | 8/14/18 | 18072300990 | 8/7/18 | $1,540.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901417 | $1,518.52 | 8/14/18 | 18071901417 | 8/7/18 | $1,518.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400917 | $1,505.54 | 8/14/18 | 18072400917 | 8/7/18 | $1,505.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300957 | $1,459.41 | 8/14/18 | 18072300957 | 8/7/18 | $1,459.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300975 | $1,430.63 | 8/14/18 | 18072300975 | 8/7/18 | $1,430.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800686 | $1,427.69 | 8/14/18 | 18071800686 | 8/7/18 | $1,427.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701627 | $1,397.52 | 8/14/18 | 18071701627 | 8/7/18 | $1,397.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072001107 | $1,394.68 | 8/14/18 | 18072001107 | 8/7/18 | $1,394.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200299 | $1,389.15 | 8/14/18 | 18072200299 | 8/7/18 | $1,389.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500311 | $1,322.23 | 8/14/18 | 18080500311 | 8/7/18 | $1,322.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301425 | $1,228.12 | 8/14/18 | 18072301425 | 8/7/18 | $1,228.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501297 | $1,226.24 | 8/14/18 | 18072501297 | 8/7/18 | $1,226.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200279 | $1,195.80 | 8/14/18 | 18072200279 | 8/7/18 | $1,195.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401070 | $1,195.80 | 8/14/18 | 18072401070 | 8/7/18 | $1,195.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901407 | $1,167.62 | 8/14/18 | 18071901407 | 8/7/18 | $1,167.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400923 | $1,146.01 | 8/14/18 | 18072400923 | 8/7/18 | $1,146.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300991 | $1,083.63 | 8/14/18 | 18072300991 | 8/7/18 | $1,083.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300986 | $1,083.63 | 8/14/18 | 18072300986 | 8/7/18 | $1,083.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301859 | $1,052.94 | 8/14/18 | 18072301859 | 8/7/18 | $1,052.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200706 | $1,052.80 | 8/14/18 | 18080200706 | 8/7/18 | $1,052.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301286 | $1,035.50 | 8/14/18 | 18072301286 | 8/7/18 | $1,035.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300732 | $998.40 | 8/14/18 | 18072300732 | 8/7/18 | $998.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400941 | $998.40 | 8/14/18 | 18072400941 | 8/7/18 | $998.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700749 | $978.62 | 8/14/18 | 18071700749 | 8/7/18 | $978.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301233 | $900.99 | 8/14/18 | 18072301233 | 8/7/18 | $900.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200433 | $871.22 | 8/14/18 | 18072200433 | 8/7/18 | $871.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301234 | $803.59 | 8/14/18 | 18072301234 | 8/7/18 | $803.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401362 | $801.89 | 8/14/18 | 18072401362 | 8/7/18 | $801.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200495 | $801.89 | 8/14/18 | 18072200495 | 8/7/18 | $801.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300518 | $801.17 | 8/14/18 | 18072300518 | 8/7/18 | $801.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501476 | $760.97 | 8/14/18 | 18072501476 | 8/7/18 | $760.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301240 | $760.97 | 8/14/18 | 18072301240 | 8/7/18 | $760.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200296 | $760.34 | 8/14/18 | 18072200296 | 8/7/18 | $760.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200496 | $757.15 | 8/14/18 | 18072200496 | 8/7/18 | $757.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200406 | $756.88 | 8/14/18 | 18072200406 | 8/7/18 | $756.88 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401363 | $750.76 | 8/14/18 | 18072401363 | 8/7/18 | $750.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800788 | $727.04 | 8/14/18 | 18071800788 | 8/7/18 | $727.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300987 | $727.04 | 8/14/18 | 18072300987 | 8/7/18 | $727.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200497 | $709.78 | 8/14/18 | 18072200497 | 8/7/18 | $709.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401364 | $704.99 | 8/14/18 | 18072401364 | 8/7/18 | $704.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200280 | $702.69 | 8/14/18 | 18072200280 | 8/7/18 | $702.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401071 | $702.69 | 8/14/18 | 18072401071 | 8/7/18 | $702.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300871 | $672.55 | 8/14/18 | 18080300871 | 8/7/18 | $672.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800789 | $666.17 | 8/14/18 | 18071800789 | 8/7/18 | $666.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300988 | $666.17 | 8/14/18 | 18072300988 | 8/7/18 | $666.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900955 | $637.98 | 8/14/18 | 18071900955 | 8/7/18 | $637.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400258 | $614.07 | 8/14/18 | 18072400258 | 8/7/18 | $614.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500633 | $596.81 | 8/14/18 | 18072500633 | 8/7/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800645 | $596.81 | 8/14/18 | 18071800645 | 8/7/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801128 | $596.81 | 8/14/18 | 18071801128 | 8/7/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900887 | $596.81 | 8/14/18 | 18071900887 | 8/7/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901238 | $596.81 | 8/14/18 | 18071901238 | 8/7/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900922 | $596.81 | 8/14/18 | 18071900922 | 8/7/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500568 | $596.81 | 8/14/18 | 18072500568 | 8/7/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500564 | $596.81 | 8/14/18 | 18072500564 | 8/7/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901237 | $596.81 | 8/14/18 | 18071901237 | 8/7/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300976 | $553.99 | 8/14/18 | 18072300976 | 8/7/18 | $553.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400747 | $540.50 | 8/14/18 | 18072400747 | 8/7/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901174 | $540.50 | 8/14/18 | 18071901174 | 8/7/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700704 | $540.50 | 8/14/18 | 18072700704 | 8/7/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901172 | $540.50 | 8/14/18 | 18071901172 | 8/7/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501308 | $540.50 | 8/14/18 | 18072501308 | 8/7/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600885 | $540.50 | 8/14/18 | 18072600885 | 8/7/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500550 | $540.50 | 8/14/18 | 18072500550 | 8/7/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400734 | $540.50 | 8/14/18 | 18072400734 | 8/7/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900920 | $540.50 | 8/14/18 | 18071900920 | 8/7/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500375 | $537.41 | 8/14/18 | 18072500375 | 8/7/18 | $537.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901415 | $532.39 | 8/14/18 | 18071901415 | 8/7/18 | $532.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301415 | $532.39 | 8/14/18 | 18072301415 | 8/7/18 | $532.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301236 | $505.92 | 8/14/18 | 18072301236 | 8/7/18 | $505.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501471 | $505.92 | 8/14/18 | 18072501471 | 8/7/18 | $505.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401072 | $501.79 | 8/14/18 | 18072401072 | 8/7/18 | $501.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200281 | $501.79 | 8/14/18 | 18072200281 | 8/7/18 | $501.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501472 | $501.13 | 8/14/18 | 18072501472 | 8/7/18 | $501.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301235 | $501.13 | 8/14/18 | 18072301235 | 8/7/18 | $501.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300675 | $490.85 | 8/14/18 | 18072300675 | 8/7/18 | $490.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401347 | $488.35 | 8/14/18 | 18072401347 | 8/7/18 | $488.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501474 | $383.53 | 8/14/18 | 18072501474 | 8/7/18 | $383.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301237 | $383.53 | 8/14/18 | 18072301237 | 8/7/18 | $383.53 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501288 | $347.00 | 8/14/18 | 18072501288 | 8/7/18 | $347.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200269 | $310.48 | 8/14/18 | 18072200269 | 8/7/18 | $310.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300399 | $288.57 | 8/14/18 | 18072300399 | 8/7/18 | $288.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300974 | $286.13 | 8/14/18 | 18072300974 | 8/7/18 | $286.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200268 | $219.16 | 8/14/18 | 18072200268 | 8/7/18 | $219.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901418 | $211.75 | 8/14/18 | 18071901418 | 8/7/18 | $211.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500437 | $204.43 | 8/14/18 | 18072500437 | 8/7/18 | $204.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300989 | $200.90 | 8/14/18 | 18072300989 | 8/7/18 | $200.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501301 | $200.90 | 8/14/18 | 18072501301 | 8/7/18 | $200.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000380 | $117.94 | 8/14/18 | 18072000380 | 8/7/18 | $117.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600679 | $1,847.20 | 8/15/18 | 18080600679 | 8/8/18 | $1,847.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600657 | $1,655.20 | 8/15/18 | 18080600657 | 8/8/18 | $1,655.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080301018 | $672.55 | 8/15/18 | 18080301018 | 8/8/18 | $672.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500733 | $105.00 | 8/15/18 | 18072500733 | 8/8/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300975 | $75.00 | 8/15/18 | 18072300975 | 8/8/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301417 | $30.00 | 8/15/18 | 18072301417 | 8/8/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301409 | $15.00 | 8/15/18 | 18072301409 | 8/8/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200496 | $15.00 | 8/15/18 | 18072200496 | 8/8/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700703 | $1,727.20 | 8/16/18 | 18080700703 | 8/9/18 | $1,727.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700706 | $1,655.20 | 8/16/18 | 18080700706 | 8/9/18 | $1,655.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601508 | $828.41 | 8/16/18 | 18072601508 | 8/9/18 | $828.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501725 | $4,871.90 | 8/17/18 | 18072501725 | 8/10/18 | $4,871.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001850 | $3,493.91 | 8/17/18 | 18073001850 | 8/10/18 | $3,493.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501724 | $3,423.77 | 8/17/18 | 18072501724 | 8/10/18 | $3,423.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000866 | $2,886.61 | 8/17/18 | 18073000866 | 8/10/18 | $2,886.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501727 | $2,756.93 | 8/17/18 | 18072501727 | 8/10/18 | $2,756.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501740 | $2,617.67 | 8/17/18 | 18072501740 | 8/10/18 | $2,617.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501739 | $2,617.67 | 8/17/18 | 18072501739 | 8/10/18 | $2,617.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001342 | $2,617.67 | 8/17/18 | 18073001342 | 8/10/18 | $2,617.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000940 | $2,489.15 | 8/17/18 | 18073000940 | 8/10/18 | $2,489.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900264 | $2,441.96 | 8/17/18 | 18072900264 | 8/10/18 | $2,441.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001334 | $2,432.40 | 8/17/18 | 18073001334 | 8/10/18 | $2,432.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101046 | $2,424.26 | 8/17/18 | 18073101046 | 8/10/18 | $2,424.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101058 | $2,271.16 | 8/17/18 | 18073101058 | 8/10/18 | $2,271.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001341 | $2,139.55 | 8/17/18 | 18073001341 | 8/10/18 | $2,139.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501735 | $2,139.55 | 8/17/18 | 18072501735 | 8/10/18 | $2,139.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001331 | $2,097.72 | 8/17/18 | 18073001331 | 8/10/18 | $2,097.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000937 | $2,076.16 | 8/17/18 | 18073000937 | 8/10/18 | $2,076.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080301248 | $1,955.00 | 8/17/18 | 18080301248 | 8/10/18 | $1,955.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900272 | $1,899.46 | 8/17/18 | 18072900272 | 8/10/18 | $1,899.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000936 | $1,869.67 | 8/17/18 | 18073000936 | 8/10/18 | $1,869.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501289 | $1,869.67 | 8/17/18 | 18072501289 | 8/10/18 | $1,869.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101047 | $1,775.57 | 8/17/18 | 18073101047 | 8/10/18 | $1,775.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101048 | $1,733.97 | 8/17/18 | 18073101048 | 8/10/18 | $1,733.97 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900270 | $1,704.77 | 8/17/18 | 18072900270 | 8/10/18 | $1,704.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101295 | $1,701.28 | 8/17/18 | 18073101295 | 8/10/18 | $1,701.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900265 | $1,628.07 | 8/17/18 | 18072900265 | 8/10/18 | $1,628.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100870 | $1,622.17 | 8/17/18 | 18080100870 | 8/10/18 | $1,622.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600437 | $1,550.01 | 8/17/18 | 18080600437 | 8/10/18 | $1,550.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000481 | $1,549.97 | 8/17/18 | 18072000481 | 8/10/18 | $1,549.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001326 | $1,535.94 | 8/17/18 | 18073001326 | 8/10/18 | $1,535.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800595 | $1,530.90 | 8/17/18 | 18080800595 | 8/10/18 | $1,530.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100877 | $1,492.67 | 8/17/18 | 18080100877 | 8/10/18 | $1,492.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100843 | $1,441.09 | 8/17/18 | 18073100843 | 8/10/18 | $1,441.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000899 | $1,438.18 | 8/17/18 | 18073000899 | 8/10/18 | $1,438.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501032 | $1,438.18 | 8/17/18 | 18072501032 | 8/10/18 | $1,438.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101057 | $1,433.67 | 8/17/18 | 18073101057 | 8/10/18 | $1,433.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800611 | $1,419.70 | 8/17/18 | 18080800611 | 8/10/18 | $1,419.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800617 | $1,418.56 | 8/17/18 | 18080800617 | 8/10/18 | $1,418.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800599 | $1,415.83 | 8/17/18 | 18080800599 | 8/10/18 | $1,415.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100869 | $1,368.47 | 8/17/18 | 18080100869 | 8/10/18 | $1,368.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500726 | $1,366.80 | 8/17/18 | 18072500726 | 8/10/18 | $1,366.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501292 | $1,327.47 | 8/17/18 | 18072501292 | 8/10/18 | $1,327.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900296 | $1,325.45 | 8/17/18 | 18072900296 | 8/10/18 | $1,325.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500685 | $1,254.04 | 8/17/18 | 18072500685 | 8/10/18 | $1,254.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500679 | $1,254.04 | 8/17/18 | 18072500679 | 8/10/18 | $1,254.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501733 | $1,213.21 | 8/17/18 | 18072501733 | 8/10/18 | $1,213.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001343 | $1,213.21 | 8/17/18 | 18073001343 | 8/10/18 | $1,213.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500416 | $1,213.02 | 8/17/18 | 18072500416 | 8/10/18 | $1,213.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100878 | $1,191.48 | 8/17/18 | 18080100878 | 8/10/18 | $1,191.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900273 | $1,161.98 | 8/17/18 | 18072900273 | 8/10/18 | $1,161.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101054 | $1,161.98 | 8/17/18 | 18073101054 | 8/10/18 | $1,161.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100838 | $1,146.01 | 8/17/18 | 18073100838 | 8/10/18 | $1,146.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501723 | $1,141.49 | 8/17/18 | 18072501723 | 8/10/18 | $1,141.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101224 | $1,107.54 | 8/17/18 | 18080101224 | 8/10/18 | $1,107.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500602 | $1,107.54 | 8/17/18 | 18072500602 | 8/10/18 | $1,107.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000954 | $1,050.18 | 8/17/18 | 18073000954 | 8/10/18 | $1,050.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000949 | $1,050.18 | 8/17/18 | 18073000949 | 8/10/18 | $1,050.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000974 | $1,035.50 | 8/17/18 | 18073000974 | 8/10/18 | $1,035.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500596 | $1,019.36 | 8/17/18 | 18072500596 | 8/10/18 | $1,019.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100502 | $978.62 | 8/17/18 | 18073100502 | 8/10/18 | $978.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100840 | $967.58 | 8/17/18 | 18073100840 | 8/10/18 | $967.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900278 | $967.58 | 8/17/18 | 18072900278 | 8/10/18 | $967.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100879 | $926.28 | 8/17/18 | 18080100879 | 8/10/18 | $926.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601522 | $884.25 | 8/17/18 | 18072601522 | 8/10/18 | $884.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501468 | $873.18 | 8/17/18 | 18072501468 | 8/10/18 | $873.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001199 | $873.18 | 8/17/18 | 18073001199 | 8/10/18 | $873.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900425 | $871.22 | 8/17/18 | 18072900425 | 8/10/18 | $871.22 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200838 | $834.71 | 8/17/18 | 18080200838 | 8/10/18 | $834.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000504 | $801.17 | 8/17/18 | 18073000504 | 8/10/18 | $801.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001200 | $778.78 | 8/17/18 | 18073001200 | 8/10/18 | $778.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501469 | $778.78 | 8/17/18 | 18072501469 | 8/10/18 | $778.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101276 | $775.20 | 8/17/18 | 18073101276 | 8/10/18 | $775.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900380 | $768.15 | 8/17/18 | 18072900380 | 8/10/18 | $768.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001212 | $761.08 | 8/17/18 | 18073001212 | 8/10/18 | $761.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000977 | $756.88 | 8/17/18 | 18073000977 | 8/10/18 | $756.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900381 | $744.19 | 8/17/18 | 18072900381 | 8/10/18 | $744.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900283 | $738.55 | 8/17/18 | 18072900283 | 8/10/18 | $738.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101277 | $730.09 | 8/17/18 | 18073101277 | 8/10/18 | $730.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000952 | $707.69 | 8/17/18 | 18073000952 | 8/10/18 | $707.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900382 | $690.99 | 8/17/18 | 18072900382 | 8/10/18 | $690.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101278 | $686.76 | 8/17/18 | 18073101278 | 8/10/18 | $686.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101055 | $684.09 | 8/17/18 | 18073101055 | 8/10/18 | $684.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900274 | $684.09 | 8/17/18 | 18072900274 | 8/10/18 | $684.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800834 | $672.55 | 8/17/18 | 18080800834 | 8/10/18 | $672.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900766 | $663.30 | 8/17/18 | 18080900766 | 8/10/18 | $663.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100881 | $648.69 | 8/17/18 | 18080100881 | 8/10/18 | $648.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501300 | $648.69 | 8/17/18 | 18072501300 | 8/10/18 | $648.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501299 | $648.69 | 8/17/18 | 18072501299 | 8/10/18 | $648.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000951 | $648.69 | 8/17/18 | 18073000951 | 8/10/18 | $648.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100019 | $596.81 | 8/17/18 | 18080100019 | 8/10/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100800 | $596.81 | 8/17/18 | 18073100800 | 8/10/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700680 | $596.81 | 8/17/18 | 18072700680 | 8/10/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100360 | $596.81 | 8/17/18 | 18073100360 | 8/10/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600822 | $596.81 | 8/17/18 | 18072600822 | 8/10/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601001 | $596.81 | 8/17/18 | 18072601001 | 8/10/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100602 | $596.81 | 8/17/18 | 18080100602 | 8/10/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100600 | $596.81 | 8/17/18 | 18080100600 | 8/10/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100601 | $596.81 | 8/17/18 | 18080100601 | 8/10/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700661 | $591.65 | 8/17/18 | 18072700661 | 8/10/18 | $591.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500329 | $585.57 | 8/17/18 | 18072500329 | 8/10/18 | $585.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201082 | $540.50 | 8/17/18 | 18080201082 | 8/10/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201081 | $540.50 | 8/17/18 | 18080201081 | 8/10/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100863 | $540.50 | 8/17/18 | 18073100863 | 8/10/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100014 | $540.50 | 8/17/18 | 18080100014 | 8/10/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601007 | $540.50 | 8/17/18 | 18072601007 | 8/10/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100361 | $540.50 | 8/17/18 | 18073100361 | 8/10/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100818 | $540.50 | 8/17/18 | 18073100818 | 8/10/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100817 | $540.50 | 8/17/18 | 18073100817 | 8/10/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100599 | $540.50 | 8/17/18 | 18080100599 | 8/10/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000950 | $536.89 | 8/17/18 | 18073000950 | 8/10/18 | $536.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600414 | $528.38 | 8/17/18 | 18072600414 | 8/10/18 | $528.38 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501734 | $525.92 | 8/17/18 | 18072501734 | 8/10/18 | $525.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001344 | $525.92 | 8/17/18 | 18073001344 | 8/10/18 | $525.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501298 | $513.29 | 8/17/18 | 18072501298 | 8/10/18 | $513.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001206 | $499.35 | 8/17/18 | 18073001206 | 8/10/18 | $499.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900276 | $495.59 | 8/17/18 | 18072900276 | 8/10/18 | $495.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001207 | $495.12 | 8/17/18 | 18073001207 | 8/10/18 | $495.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101056 | $489.39 | 8/17/18 | 18073101056 | 8/10/18 | $489.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900275 | $489.39 | 8/17/18 | 18072900275 | 8/10/18 | $489.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101269 | $483.84 | 8/17/18 | 18073101269 | 8/10/18 | $483.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900384 | $483.84 | 8/17/18 | 18072900384 | 8/10/18 | $483.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300708 | $483.54 | 8/17/18 | 18072300708 | 8/10/18 | $483.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300707 | $483.54 | 8/17/18 | 18072300707 | 8/10/18 | $483.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300710 | $483.54 | 8/17/18 | 18072300710 | 8/10/18 | $483.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300709 | $483.54 | 8/17/18 | 18072300709 | 8/10/18 | $483.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001205 | $371.69 | 8/17/18 | 18073001205 | 8/10/18 | $371.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700248 | $364.13 | 8/17/18 | 18072700248 | 8/10/18 | $364.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100867 | $336.29 | 8/17/18 | 18080100867 | 8/10/18 | $336.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101244 | $330.39 | 8/17/18 | 18080101244 | 8/10/18 | $330.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600400 | $318.03 | 8/17/18 | 18072600400 | 8/10/18 | $318.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900262 | $300.89 | 8/17/18 | 18072900262 | 8/10/18 | $300.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000931 | $277.29 | 8/17/18 | 18073000931 | 8/10/18 | $277.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900261 | $212.40 | 8/17/18 | 18072900261 | 8/10/18 | $212.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000420 | $200.26 | 8/17/18 | 18073000420 | 8/10/18 | $200.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100882 | $194.70 | 8/17/18 | 18080100882 | 8/10/18 | $194.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000953 | $194.70 | 8/17/18 | 18073000953 | 8/10/18 | $194.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100575 | $183.81 | 8/17/18 | 18073100575 | 8/10/18 | $183.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100372 | $179.56 | 8/17/18 | 18073100372 | 8/10/18 | $179.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500427 | $142.26 | 8/17/18 | 18072500427 | 8/10/18 | $142.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801679 | $1,978.00 | 8/20/18 | 18080801679 | 8/13/18 | $1,978.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800593 | $1,574.64 | 8/20/18 | 18080800593 | 8/13/18 | $1,574.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800594 | $1,516.32 | 8/20/18 | 18080800594 | 8/13/18 | $1,516.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801673 | $1,101.12 | 8/20/18 | 18080801673 | 8/13/18 | $1,101.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801674 | $1,101.12 | 8/20/18 | 18080801674 | 8/13/18 | $1,101.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300669 | $768.80 | 8/20/18 | 18080300669 | 8/13/18 | $768.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000482 | $663.30 | 8/20/18 | 18081000482 | 8/13/18 | $663.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800682 | $625.10 | 8/20/18 | 18080800682 | 8/13/18 | $625.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700992 | $625.10 | 8/20/18 | 18080700992 | 8/13/18 | $625.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900778 | $625.10 | 8/20/18 | 18080900778 | 8/13/18 | $625.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000479 | $625.10 | 8/20/18 | 18081000479 | 8/13/18 | $625.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081100055 | $625.10 | 8/20/18 | 18081100055 | 8/13/18 | $625.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601294 | $2,574.77 | 8/21/18 | 18080601294 | 8/14/18 | $2,574.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200263 | $1,645.48 | 8/21/18 | 18081200263 | 8/14/18 | $1,645.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101211 | $1,553.64 | 8/21/18 | 18080101211 | 8/14/18 | $1,553.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200269 | $1,322.23 | 8/21/18 | 18081200269 | 8/14/18 | $1,322.23 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700964 | $770.80 | 8/21/18 | 18080700964 | 8/14/18 | $770.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300997 | $672.55 | 8/21/18 | 18080300997 | 8/14/18 | $672.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901060 | $672.55 | 8/21/18 | 18080901060 | 8/14/18 | $672.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000771 | $625.10 | 8/21/18 | 18081000771 | 8/14/18 | $625.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201330 | $2,623.68 | 8/22/18 | 18080201330 | 8/15/18 | $2,623.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300697 | $1,847.20 | 8/22/18 | 18081300697 | 8/15/18 | $1,847.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300694 | $1,516.32 | 8/22/18 | 18081300694 | 8/15/18 | $1,516.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300656 | $796.81 | 8/22/18 | 18081300656 | 8/15/18 | $796.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901180 | $796.81 | 8/22/18 | 18080901180 | 8/15/18 | $796.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900776 | $625.10 | 8/22/18 | 18080900776 | 8/15/18 | $625.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900276 | $30.00 | 8/22/18 | 18072900276 | 8/15/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400718 | $1,727.20 | 8/23/18 | 18081400718 | 8/16/18 | $1,727.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400722 | $1,462.86 | 8/23/18 | 18081400722 | 8/16/18 | $1,462.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300325 | $1,111.04 | 8/23/18 | 18081300325 | 8/16/18 | $1,111.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301868 | $1,101.24 | 8/23/18 | 18081301868 | 8/16/18 | $1,101.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400823 | $672.55 | 8/23/18 | 18081400823 | 8/16/18 | $672.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300663 | $625.10 | 8/23/18 | 18081300663 | 8/16/18 | $625.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500789 | $1,757.26 | 8/24/18 | 18081500789 | 8/17/18 | $1,757.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400708 | $1,449.43 | 8/24/18 | 18081400708 | 8/17/18 | $1,449.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500799 | $1,418.56 | 8/24/18 | 18081500799 | 8/17/18 | $1,418.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500783 | $1,415.83 | 8/24/18 | 18081500783 | 8/17/18 | $1,415.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201333 | $5,209.15 | 8/27/18 | 18080201333 | 8/20/18 | $5,209.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601771 | $3,728.84 | 8/27/18 | 18080601771 | 8/20/18 | $3,728.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201332 | $3,660.77 | 8/27/18 | 18080201332 | 8/20/18 | $3,660.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600801 | $3,052.99 | 8/27/18 | 18080600801 | 8/20/18 | $3,052.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201335 | $2,947.77 | 8/27/18 | 18080201335 | 8/20/18 | $2,947.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201345 | $2,768.55 | 8/27/18 | 18080201345 | 8/20/18 | $2,768.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601301 | $2,572.60 | 8/27/18 | 18080601301 | 8/20/18 | $2,572.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800816 | $2,467.75 | 8/27/18 | 18080800816 | 8/20/18 | $2,467.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700948 | $2,420.99 | 8/27/18 | 18080700948 | 8/20/18 | $2,420.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500267 | $2,403.46 | 8/27/18 | 18080500267 | 8/20/18 | $2,403.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601298 | $2,376.65 | 8/27/18 | 18080601298 | 8/20/18 | $2,376.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601300 | $2,313.44 | 8/27/18 | 18080601300 | 8/20/18 | $2,313.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601303 | $2,262.88 | 8/27/18 | 18080601303 | 8/20/18 | $2,262.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500276 | $2,250.86 | 8/27/18 | 18080500276 | 8/20/18 | $2,250.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601299 | $2,218.63 | 8/27/18 | 18080601299 | 8/20/18 | $2,218.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600867 | $2,058.62 | 8/27/18 | 18080600867 | 8/20/18 | $2,058.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800814 | $2,058.62 | 8/27/18 | 18080800814 | 8/20/18 | $2,058.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501512 | $1,955.00 | 8/27/18 | 18081501512 | 8/20/18 | $1,955.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201340 | $1,946.83 | 8/27/18 | 18080201340 | 8/20/18 | $1,946.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700958 | $1,882.64 | 8/27/18 | 18080700958 | 8/20/18 | $1,882.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500268 | $1,859.90 | 8/27/18 | 18080500268 | 8/20/18 | $1,859.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600865 | $1,854.05 | 8/27/18 | 18080600865 | 8/20/18 | $1,854.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201341 | $1,750.89 | 8/27/18 | 18080201341 | 8/20/18 | $1,750.89 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700949 | $1,719.63 | 8/27/18 | 18080700949 | 8/20/18 | $1,719.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700954 | $1,689.76 | 8/27/18 | 18080700954 | 8/20/18 | $1,689.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100868 | $1,689.76 | 8/27/18 | 18080100868 | 8/20/18 | $1,689.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601295 | $1,624.47 | 8/27/18 | 18080601295 | 8/20/18 | $1,624.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500269 | $1,613.78 | 8/27/18 | 18080500269 | 8/20/18 | $1,613.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600869 | $1,607.94 | 8/27/18 | 18080600869 | 8/20/18 | $1,607.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500795 | $1,574.64 | 8/27/18 | 18081500795 | 8/20/18 | $1,574.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100476 | $1,549.97 | 8/27/18 | 18080100476 | 8/20/18 | $1,549.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100903 | $1,537.74 | 8/27/18 | 18080100903 | 8/20/18 | $1,537.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600823 | $1,537.74 | 8/27/18 | 18080600823 | 8/20/18 | $1,537.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500778 | $1,516.32 | 8/27/18 | 18081500778 | 8/20/18 | $1,516.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600884 | $1,478.71 | 8/27/18 | 18080600884 | 8/20/18 | $1,478.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201342 | $1,434.84 | 8/27/18 | 18082201342 | 8/20/18 | $1,434.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700713 | $1,422.17 | 8/27/18 | 18080700713 | 8/20/18 | $1,422.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000632 | $1,397.61 | 8/27/18 | 18073000632 | 8/20/18 | $1,397.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100876 | $1,373.51 | 8/27/18 | 18080100876 | 8/20/18 | $1,373.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100773 | $1,348.93 | 8/27/18 | 18080100773 | 8/20/18 | $1,348.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600871 | $1,315.06 | 8/27/18 | 18080600871 | 8/20/18 | $1,315.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500296 | $1,306.75 | 8/27/18 | 18080500296 | 8/20/18 | $1,306.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601304 | $1,283.14 | 8/27/18 | 18080601304 | 8/20/18 | $1,283.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201331 | $1,207.29 | 8/27/18 | 18082201331 | 8/20/18 | $1,207.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300677 | $1,184.01 | 8/27/18 | 18080300677 | 8/20/18 | $1,184.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800826 | $1,181.27 | 8/27/18 | 18080800826 | 8/20/18 | $1,181.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600881 | $1,181.27 | 8/27/18 | 18080600881 | 8/20/18 | $1,181.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200544 | $1,162.77 | 8/27/18 | 18080200544 | 8/20/18 | $1,162.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500278 | $1,152.05 | 8/27/18 | 18080500278 | 8/20/18 | $1,152.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700959 | $1,152.05 | 8/27/18 | 18080700959 | 8/20/18 | $1,152.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700680 | $1,146.01 | 8/27/18 | 18080700680 | 8/20/18 | $1,146.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700962 | $1,107.54 | 8/27/18 | 18080700962 | 8/20/18 | $1,107.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501508 | $1,101.12 | 8/27/18 | 18081501508 | 8/20/18 | $1,101.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700756 | $1,052.94 | 8/27/18 | 18080700756 | 8/20/18 | $1,052.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600816 | $1,035.50 | 8/27/18 | 18080600816 | 8/20/18 | $1,035.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600887 | $1,000.73 | 8/27/18 | 18080600887 | 8/20/18 | $1,000.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900789 | $966.90 | 8/27/18 | 18080900789 | 8/20/18 | $966.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700710 | $958.53 | 8/27/18 | 18080700710 | 8/20/18 | $958.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500298 | $958.53 | 8/27/18 | 18080500298 | 8/20/18 | $958.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701322 | $939.91 | 8/27/18 | 18080701322 | 8/20/18 | $939.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801382 | $876.71 | 8/27/18 | 18080801382 | 8/20/18 | $876.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500422 | $871.22 | 8/27/18 | 18080500422 | 8/20/18 | $871.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101239 | $865.02 | 8/27/18 | 18080101239 | 8/20/18 | $865.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601187 | $865.02 | 8/27/18 | 18080601187 | 8/20/18 | $865.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600565 | $801.17 | 8/27/18 | 18080600565 | 8/20/18 | $801.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600056 | $796.81 | 8/27/18 | 18081600056 | 8/20/18 | $796.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801375 | $786.02 | 8/27/18 | 18080801375 | 8/20/18 | $786.02 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600377 | $772.65 | 8/27/18 | 18080600377 | 8/20/18 | $772.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101240 | $771.50 | 8/27/18 | 18080101240 | 8/20/18 | $771.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601188 | $771.50 | 8/27/18 | 18080601188 | 8/20/18 | $771.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500410 | $767.37 | 8/27/18 | 18080500410 | 8/20/18 | $767.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801391 | $761.36 | 8/27/18 | 18080801391 | 8/20/18 | $761.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500378 | $756.88 | 8/27/18 | 18080500378 | 8/20/18 | $756.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600544 | $755.94 | 8/27/18 | 18080600544 | 8/20/18 | $755.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500287 | $732.15 | 8/27/18 | 18080500287 | 8/20/18 | $732.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701323 | $730.79 | 8/27/18 | 18080701323 | 8/20/18 | $730.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500411 | $729.44 | 8/27/18 | 18080500411 | 8/20/18 | $729.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100880 | $702.01 | 8/27/18 | 18080100880 | 8/20/18 | $702.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500413 | $685.47 | 8/27/18 | 18080500413 | 8/20/18 | $685.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700960 | $678.63 | 8/27/18 | 18080700960 | 8/20/18 | $678.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500279 | $678.63 | 8/27/18 | 18080500279 | 8/20/18 | $678.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700522 | $663.30 | 8/27/18 | 18081700522 | 8/20/18 | $663.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600886 | $643.56 | 8/27/18 | 18080600886 | 8/20/18 | $643.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700497 | $625.10 | 8/27/18 | 18081700497 | 8/20/18 | $625.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081601017 | $625.10 | 8/27/18 | 18081601017 | 8/20/18 | $625.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600716 | $599.88 | 8/27/18 | 18080600716 | 8/20/18 | $599.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700861 | $596.81 | 8/27/18 | 18080700861 | 8/20/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900777 | $596.81 | 8/27/18 | 18080900777 | 8/20/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701065 | $596.81 | 8/27/18 | 18080701065 | 8/20/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701113 | $596.81 | 8/27/18 | 18080701113 | 8/20/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700850 | $596.81 | 8/27/18 | 18080700850 | 8/20/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600617 | $596.81 | 8/27/18 | 18080600617 | 8/20/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300030 | $596.81 | 8/27/18 | 18080300030 | 8/20/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300029 | $596.81 | 8/27/18 | 18080300029 | 8/20/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600615 | $596.81 | 8/27/18 | 18080600615 | 8/20/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200798 | $596.81 | 8/27/18 | 18080200798 | 8/20/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200785 | $596.81 | 8/27/18 | 18080200785 | 8/20/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201083 | $591.65 | 8/27/18 | 18080201083 | 8/20/18 | $591.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701321 | $580.05 | 8/27/18 | 18080701321 | 8/20/18 | $580.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201344 | $556.24 | 8/27/18 | 18080201344 | 8/20/18 | $556.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601302 | $556.24 | 8/27/18 | 18080601302 | 8/20/18 | $556.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800684 | $540.50 | 8/27/18 | 18080800684 | 8/20/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800576 | $540.50 | 8/27/18 | 18080800576 | 8/20/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083301244 | $540.50 | 8/27/18 | 18083301244 | 8/20/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700968 | $540.50 | 8/27/18 | 18080700968 | 8/20/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300917 | $540.50 | 8/27/18 | 18080300917 | 8/20/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701080 | $540.50 | 8/27/18 | 18080701080 | 8/20/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700995 | $540.50 | 8/27/18 | 18080700995 | 8/20/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800030 | $540.50 | 8/27/18 | 18080800030 | 8/20/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083301225 | $540.50 | 8/27/18 | 18083301225 | 8/20/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600859 | $531.87 | 8/27/18 | 18080600859 | 8/20/18 | $531.87 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801353 | $497.42 | 8/27/18 | 18080801353 | 8/20/18 | $497.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601163 | $497.42 | 8/27/18 | 18080601163 | 8/20/18 | $497.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801378 | $493.35 | 8/27/18 | 18080801378 | 8/20/18 | $493.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601164 | $493.35 | 8/27/18 | 18080601164 | 8/20/18 | $493.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500277 | $490.96 | 8/27/18 | 18080500277 | 8/20/18 | $490.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500280 | $485.75 | 8/27/18 | 18080500280 | 8/20/18 | $485.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700961 | $485.75 | 8/27/18 | 18080700961 | 8/20/18 | $485.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500407 | $482.51 | 8/27/18 | 18080500407 | 8/20/18 | $482.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601162 | $368.22 | 8/27/18 | 18080601162 | 8/20/18 | $368.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800808 | $333.15 | 8/27/18 | 18080800808 | 8/20/18 | $333.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600410 | $313.15 | 8/27/18 | 18080600410 | 8/20/18 | $313.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500264 | $298.08 | 8/27/18 | 18080500264 | 8/20/18 | $298.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600861 | $274.70 | 8/27/18 | 18080600861 | 8/20/18 | $274.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601193 | $251.32 | 8/27/18 | 18080601193 | 8/20/18 | $251.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201343 | $221.23 | 8/27/18 | 18080201343 | 8/20/18 | $221.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000543 | $210.59 | 8/27/18 | 18073000543 | 8/20/18 | $210.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500263 | $210.41 | 8/27/18 | 18080500263 | 8/20/18 | $210.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800830 | $192.88 | 8/27/18 | 18080800830 | 8/20/18 | $192.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600888 | $192.88 | 8/27/18 | 18080600888 | 8/20/18 | $192.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600465 | $113.23 | 8/27/18 | 18080600465 | 8/20/18 | $113.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500480 | $70.88 | 8/27/18 | 18080500480 | 8/20/18 | $70.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500798 | $1,747.20 | 8/28/18 | 18081500798 | 8/21/18 | $1,747.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900276 | $1,645.48 | 8/28/18 | 18081900276 | 8/21/18 | $1,645.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900301 | $1,322.23 | 8/28/18 | 18081900301 | 8/21/18 | $1,322.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000595 | $625.10 | 8/28/18 | 18082000595 | 8/21/18 | $625.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601295 | $90.00 | 8/28/18 | 18080601295 | 8/21/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600869 | $60.00 | 8/28/18 | 18080600869 | 8/21/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201341 | $30.00 | 8/28/18 | 18080201341 | 8/21/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601298 | $30.00 | 8/28/18 | 18080601298 | 8/21/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201331 | $15.00 | 8/28/18 | 18080201331 | 8/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901333 | $5,860.81 | 8/29/18 | 18080901333 | 8/22/18 | $5,860.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901329 | $4,118.73 | 8/29/18 | 18080901329 | 8/22/18 | $4,118.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901331 | $3,316.53 | 8/29/18 | 18080901331 | 8/22/18 | $3,316.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080301007 | $3,008.46 | 8/29/18 | 18080301007 | 8/22/18 | $3,008.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301040 | $2,891.49 | 8/29/18 | 18081301040 | 8/22/18 | $2,891.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200538 | $2,460.46 | 8/29/18 | 18081200538 | 8/22/18 | $2,460.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301293 | $2,436.52 | 8/29/18 | 18081301293 | 8/22/18 | $2,436.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301292 | $2,250.93 | 8/29/18 | 18081301292 | 8/22/18 | $2,250.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301291 | $2,191.07 | 8/29/18 | 18081301291 | 8/22/18 | $2,191.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701353 | $2,156.93 | 8/29/18 | 18080701353 | 8/22/18 | $2,156.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301295 | $2,143.18 | 8/29/18 | 18081301295 | 8/22/18 | $2,143.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301290 | $2,101.27 | 8/29/18 | 18081301290 | 8/22/18 | $2,101.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301223 | $2,067.24 | 8/29/18 | 18081301223 | 8/22/18 | $2,067.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901334 | $2,059.36 | 8/29/18 | 18080901334 | 8/22/18 | $2,059.36 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000630 | $1,890.69 | 8/29/18 | 18081000630 | 8/22/18 | $1,890.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000656 | $1,847.20 | 8/29/18 | 18082000656 | 8/22/18 | $1,847.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901337 | $1,843.85 | 8/29/18 | 18080901337 | 8/22/18 | $1,843.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901330 | $1,831.88 | 8/29/18 | 18080901330 | 8/22/18 | $1,831.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901336 | $1,658.27 | 8/29/18 | 18080901336 | 8/22/18 | $1,658.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301288 | $1,538.54 | 8/29/18 | 18081301288 | 8/22/18 | $1,538.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000672 | $1,516.32 | 8/29/18 | 18082000672 | 8/22/18 | $1,516.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901328 | $1,430.78 | 8/29/18 | 18080901328 | 8/22/18 | $1,430.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801005 | $1,368.86 | 8/29/18 | 18080801005 | 8/22/18 | $1,368.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301039 | $1,368.86 | 8/29/18 | 18081301039 | 8/22/18 | $1,368.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901339 | $1,358.94 | 8/29/18 | 18080901339 | 8/22/18 | $1,358.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301296 | $1,215.26 | 8/29/18 | 18081301296 | 8/22/18 | $1,215.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301055 | $1,035.50 | 8/29/18 | 18081301055 | 8/22/18 | $1,035.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200537 | $1,035.50 | 8/29/18 | 18081200537 | 8/22/18 | $1,035.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200516 | $871.22 | 8/29/18 | 18081200516 | 8/22/18 | $871.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101196 | $681.58 | 8/29/18 | 18080101196 | 8/22/18 | $681.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000593 | $625.10 | 8/29/18 | 18082000593 | 8/22/18 | $625.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301294 | $526.81 | 8/29/18 | 18081301294 | 8/22/18 | $526.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901335 | $526.81 | 8/29/18 | 18080901335 | 8/22/18 | $526.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901338 | $209.53 | 8/29/18 | 18080901338 | 8/22/18 | $209.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100739 | $1,727.20 | 8/30/18 | 18082100739 | 8/23/18 | $1,727.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100758 | $1,655.20 | 8/30/18 | 18082100758 | 8/23/18 | $1,655.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000445 | $1,314.56 | 8/30/18 | 18082000445 | 8/23/18 | $1,314.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000346 | $1,111.04 | 8/30/18 | 18082000346 | 8/23/18 | $1,111.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501381 | $625.10 | 8/30/18 | 18072501381 | 8/23/18 | $625.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700605 | $625.10 | 8/30/18 | 18072700605 | 8/23/18 | $625.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200440 | $2,207.90 | 8/31/18 | 18081200440 | 8/24/18 | $2,207.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200424 | $2,087.61 | 8/31/18 | 18081200424 | 8/24/18 | $2,087.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301106 | $2,036.06 | 8/31/18 | 18081301106 | 8/24/18 | $2,036.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400878 | $1,847.04 | 8/31/18 | 18081400878 | 8/24/18 | $1,847.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200426 | $1,826.75 | 8/31/18 | 18081200426 | 8/24/18 | $1,826.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800812 | $1,821.02 | 8/31/18 | 18080800812 | 8/24/18 | $1,821.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400868 | $1,726.75 | 8/31/18 | 18081400868 | 8/24/18 | $1,726.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200428 | $1,689.28 | 8/31/18 | 18081200428 | 8/24/18 | $1,689.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400869 | $1,689.28 | 8/31/18 | 18081400869 | 8/24/18 | $1,689.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300698 | $1,668.94 | 8/31/18 | 18081300698 | 8/24/18 | $1,668.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400876 | $1,661.12 | 8/31/18 | 18081400876 | 8/24/18 | $1,661.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301097 | $1,658.01 | 8/31/18 | 18081301097 | 8/24/18 | $1,658.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200951 | $1,597.92 | 8/31/18 | 18082200951 | 8/24/18 | $1,597.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301098 | $1,595.01 | 8/31/18 | 18081301098 | 8/24/18 | $1,595.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200948 | $1,582.30 | 8/31/18 | 18082200948 | 8/24/18 | $1,582.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500933 | $1,577.82 | 8/31/18 | 18081500933 | 8/24/18 | $1,577.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200445 | $1,569.47 | 8/31/18 | 18081200445 | 8/24/18 | $1,569.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200860 | $1,530.90 | 8/31/18 | 18082200860 | 8/24/18 | $1,530.90 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500940 | $1,449.18 | 8/31/18 | 18081500940 | 8/24/18 | $1,449.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200866 | $1,418.56 | 8/31/18 | 18082200866 | 8/24/18 | $1,418.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600401 | $1,394.68 | 8/31/18 | 18080600401 | 8/24/18 | $1,394.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400875 | $1,391.90 | 8/31/18 | 18081400875 | 8/24/18 | $1,391.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400874 | $1,391.90 | 8/31/18 | 18081400874 | 8/24/18 | $1,391.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301107 | $1,346.08 | 8/31/18 | 18081301107 | 8/24/18 | $1,346.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400712 | $1,344.40 | 8/31/18 | 18081400712 | 8/24/18 | $1,344.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500932 | $1,331.52 | 8/31/18 | 18081500932 | 8/24/18 | $1,331.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800620 | $1,275.47 | 8/31/18 | 18080800620 | 8/24/18 | $1,275.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500801 | $1,275.47 | 8/31/18 | 18081500801 | 8/24/18 | $1,275.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700773 | $1,254.04 | 8/31/18 | 18080700773 | 8/24/18 | $1,254.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301104 | $1,239.87 | 8/31/18 | 18081301104 | 8/24/18 | $1,239.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200259 | $1,229.89 | 8/31/18 | 18081200259 | 8/24/18 | $1,229.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400879 | $1,131.04 | 8/31/18 | 18081400879 | 8/24/18 | $1,131.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200447 | $1,131.04 | 8/31/18 | 18081200447 | 8/24/18 | $1,131.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900908 | $1,107.54 | 8/31/18 | 18080900908 | 8/24/18 | $1,107.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201220 | $1,101.12 | 8/31/18 | 18082201220 | 8/24/18 | $1,101.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500939 | $1,019.58 | 8/31/18 | 18081500939 | 8/24/18 | $1,019.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301105 | $1,019.58 | 8/31/18 | 18081301105 | 8/24/18 | $1,019.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500938 | $1,019.58 | 8/31/18 | 18081500938 | 8/24/18 | $1,019.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301108 | $973.76 | 8/31/18 | 18081301108 | 8/24/18 | $973.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501191 | $959.20 | 8/31/18 | 18081501191 | 8/24/18 | $959.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200260 | $921.35 | 8/31/18 | 18081200260 | 8/24/18 | $921.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400714 | $921.35 | 8/31/18 | 18081400714 | 8/24/18 | $921.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500941 | $899.29 | 8/31/18 | 18081500941 | 8/24/18 | $899.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701326 | $864.35 | 8/31/18 | 18080701326 | 8/24/18 | $864.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401299 | $847.74 | 8/31/18 | 18081401299 | 8/24/18 | $847.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200462 | $847.74 | 8/31/18 | 18081200462 | 8/24/18 | $847.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801374 | $847.74 | 8/31/18 | 18080801374 | 8/24/18 | $847.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800566 | $838.15 | 8/31/18 | 18080800566 | 8/24/18 | $838.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301209 | $816.00 | 8/31/18 | 18081301209 | 8/24/18 | $816.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200463 | $756.09 | 8/31/18 | 18081200463 | 8/24/18 | $756.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301219 | $735.17 | 8/31/18 | 18081301219 | 8/24/18 | $735.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501180 | $735.17 | 8/31/18 | 18081501180 | 8/24/18 | $735.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301270 | $711.49 | 8/31/18 | 18081301270 | 8/24/18 | $711.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200264 | $705.85 | 8/31/18 | 18081200264 | 8/24/18 | $705.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301222 | $704.72 | 8/31/18 | 18081301222 | 8/24/18 | $704.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501181 | $699.08 | 8/31/18 | 18081501181 | 8/24/18 | $699.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301109 | $689.98 | 8/31/18 | 18081301109 | 8/24/18 | $689.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800829 | $689.98 | 8/31/18 | 18080800829 | 8/24/18 | $689.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500407 | $686.31 | 8/31/18 | 18081500407 | 8/24/18 | $686.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200449 | $667.07 | 8/31/18 | 18081200449 | 8/24/18 | $667.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400880 | $667.07 | 8/31/18 | 18081400880 | 8/24/18 | $667.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301221 | $662.80 | 8/31/18 | 18081301221 | 8/24/18 | $662.80 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501182 | $659.41 | 8/31/18 | 18081501182 | 8/24/18 | $659.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301110 | $632.70 | 8/31/18 | 18081301110 | 8/24/18 | $632.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800828 | $632.70 | 8/31/18 | 18080800828 | 8/24/18 | $632.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100968 | $625.10 | 8/31/18 | 18082100968 | 8/24/18 | $625.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000514 | $596.81 | 8/31/18 | 18081000514 | 8/24/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081100049 | $596.81 | 8/31/18 | 18081100049 | 8/24/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300700 | $596.81 | 8/31/18 | 18081300700 | 8/24/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400866 | $596.81 | 8/31/18 | 18081400866 | 8/24/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000786 | $596.81 | 8/31/18 | 18081000786 | 8/24/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300654 | $596.81 | 8/31/18 | 18081300654 | 8/24/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300746 | $596.81 | 8/31/18 | 18081300746 | 8/24/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400769 | $596.81 | 8/31/18 | 18081400769 | 8/24/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400925 | $596.81 | 8/31/18 | 18081400925 | 8/24/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081100056 | $596.81 | 8/31/18 | 18081100056 | 8/24/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000477 | $596.81 | 8/31/18 | 18081000477 | 8/24/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081100059 | $596.81 | 8/31/18 | 18081100059 | 8/24/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501154 | $591.65 | 8/31/18 | 18081501154 | 8/24/18 | $591.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081100052 | $540.50 | 8/31/18 | 18081100052 | 8/24/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401131 | $540.50 | 8/31/18 | 18081401131 | 8/24/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400765 | $540.50 | 8/31/18 | 18081400765 | 8/24/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600929 | $540.50 | 8/31/18 | 18081600929 | 8/24/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081100050 | $540.50 | 8/31/18 | 18081100050 | 8/24/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901116 | $540.50 | 8/31/18 | 18080901116 | 8/24/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000784 | $540.50 | 8/31/18 | 18081000784 | 8/24/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400864 | $540.50 | 8/31/18 | 18081400864 | 8/24/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000609 | $540.50 | 8/31/18 | 18081000609 | 8/24/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501324 | $540.50 | 8/31/18 | 18081501324 | 8/24/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600754 | $540.50 | 8/31/18 | 18081600754 | 8/24/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301111 | $521.25 | 8/31/18 | 18081301111 | 8/24/18 | $521.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800827 | $521.25 | 8/31/18 | 18080800827 | 8/24/18 | $521.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301214 | $489.48 | 8/31/18 | 18081301214 | 8/24/18 | $489.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200451 | $478.05 | 8/31/18 | 18081200451 | 8/24/18 | $478.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301184 | $477.07 | 8/31/18 | 18081301184 | 8/24/18 | $477.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301188 | $360.86 | 8/31/18 | 18081301188 | 8/24/18 | $360.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400361 | $330.07 | 8/31/18 | 18081400361 | 8/24/18 | $330.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500930 | $326.50 | 8/31/18 | 18081500930 | 8/24/18 | $326.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400882 | $326.50 | 8/31/18 | 18081400882 | 8/24/18 | $326.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400881 | $309.31 | 8/31/18 | 18081400881 | 8/24/18 | $309.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200422 | $292.13 | 8/31/18 | 18081200422 | 8/24/18 | $292.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301094 | $269.22 | 8/31/18 | 18081301094 | 8/24/18 | $269.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200420 | $206.21 | 8/31/18 | 18081200420 | 8/24/18 | $206.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300275 | $201.95 | 8/31/18 | 18081300275 | 8/24/18 | $201.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500944 | $189.02 | 8/31/18 | 18081500944 | 8/24/18 | $189.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301112 | $189.02 | 8/31/18 | 18081301112 | 8/24/18 | $189.02 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062600786 | $185.40 | 8/31/18 | 18062600786 | 8/24/18 | $185.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500396 | $176.57 | 8/31/18 | 18081500396 | 8/24/18 | $176.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000168 | $160.04 | 8/31/18 | 18081000168 | 8/24/18 | $160.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070200591 | $153.48 | 8/31/18 | 18070200591 | 8/24/18 | $153.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400258 | $148.76 | 8/31/18 | 18072400258 | 8/24/18 | $148.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400941 | $148.46 | 8/31/18 | 18072400941 | 8/24/18 | $148.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201415 | $139.97 | 8/31/18 | 18070201415 | 8/24/18 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070501269 | $139.00 | 8/31/18 | 18070501269 | 8/24/18 | $139.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601328 | $136.16 | 8/31/18 | 18071601328 | 8/24/18 | $136.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000219 | $135.98 | 8/31/18 | 18081000219 | 8/24/18 | $135.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301233 | $130.51 | 8/31/18 | 18072301233 | 8/24/18 | $130.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601300 | $130.51 | 8/31/18 | 18071601300 | 8/24/18 | $130.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201298 | $127.65 | 8/31/18 | 18070201298 | 8/24/18 | $127.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500966 | $124.63 | 8/31/18 | 18070500966 | 8/24/18 | $124.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062600789 | $123.31 | 8/31/18 | 18062600789 | 8/24/18 | $123.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900922 | $110.84 | 8/31/18 | 18071900922 | 8/24/18 | $110.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300675 | $110.16 | 8/31/18 | 18072300675 | 8/24/18 | $110.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700704 | $104.16 | 8/31/18 | 18072700704 | 8/24/18 | $104.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062900223 | $103.21 | 8/31/18 | 18062900223 | 8/24/18 | $103.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100947 | $102.05 | 8/31/18 | 18071100947 | 8/24/18 | $102.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300975 | $101.81 | 8/31/18 | 18072300975 | 8/24/18 | $101.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901255 | $100.80 | 8/31/18 | 18070901255 | 8/24/18 | $100.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400734 | $98.97 | 8/31/18 | 18072400734 | 8/24/18 | $98.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400747 | $98.31 | 8/31/18 | 18072400747 | 8/24/18 | $98.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100703 | $95.20 | 8/31/18 | 18071100703 | 8/24/18 | $95.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501474 | $92.78 | 8/31/18 | 18072501474 | 8/24/18 | $92.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062600788 | $92.36 | 8/31/18 | 18062600788 | 8/24/18 | $92.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070900884 | $91.61 | 8/31/18 | 18070900884 | 8/24/18 | $91.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062600692 | $91.61 | 8/31/18 | 18062600692 | 8/24/18 | $91.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500624 | $91.09 | 8/31/18 | 18070500624 | 8/24/18 | $91.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800607 | $90.94 | 8/31/18 | 18071800607 | 8/24/18 | $90.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100461 | $90.22 | 8/31/18 | 18071100461 | 8/24/18 | $90.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901312 | $87.64 | 8/31/18 | 18070901312 | 8/24/18 | $87.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070200892 | $87.03 | 8/31/18 | 18070200892 | 8/24/18 | $87.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700987 | $85.17 | 8/31/18 | 18071700987 | 8/24/18 | $85.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600972 | $84.06 | 8/31/18 | 18071600972 | 8/24/18 | $84.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300868 | $83.46 | 8/31/18 | 18070300868 | 8/24/18 | $83.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062600761 | $83.39 | 8/31/18 | 18062600761 | 8/24/18 | $83.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301237 | $83.00 | 8/31/18 | 18072301237 | 8/24/18 | $83.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600574 | $82.64 | 8/31/18 | 18071600574 | 8/24/18 | $82.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901252 | $82.51 | 8/31/18 | 18070901252 | 8/24/18 | $82.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700858 | $82.41 | 8/31/18 | 18071700858 | 8/24/18 | $82.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200427 | $81.97 | 8/31/18 | 18071200427 | 8/24/18 | $81.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901311 | $81.64 | 8/31/18 | 18070901311 | 8/24/18 | $81.64 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800519 | $81.59 | 8/31/18 | 18070800519 | 8/24/18 | $81.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800313 | $81.40 | 8/31/18 | 18070800313 | 8/24/18 | $81.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901008 | $80.54 | 8/31/18 | 18070901008 | 8/24/18 | $80.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901237 | $79.09 | 8/31/18 | 18071901237 | 8/24/18 | $79.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201119 | $78.23 | 8/31/18 | 18070201119 | 8/24/18 | $78.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201088 | $77.97 | 8/31/18 | 18070201088 | 8/24/18 | $77.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062701323 | $77.80 | 8/31/18 | 18062701323 | 8/24/18 | $77.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062701175 | $77.21 | 8/31/18 | 18062701175 | 8/24/18 | $77.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800645 | $75.71 | 8/31/18 | 18071800645 | 8/24/18 | $75.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701472 | $74.60 | 8/31/18 | 18071701472 | 8/24/18 | $74.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100454 | $74.03 | 8/31/18 | 18070100454 | 8/24/18 | $74.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062601217 | $73.21 | 8/31/18 | 18062601217 | 8/24/18 | $73.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901009 | $73.21 | 8/31/18 | 18070901009 | 8/24/18 | $73.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800780 | $73.21 | 8/31/18 | 18071800780 | 8/24/18 | $73.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200434 | $71.57 | 8/31/18 | 18071200434 | 8/24/18 | $71.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301234 | $71.55 | 8/31/18 | 18072301234 | 8/24/18 | $71.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600885 | $71.12 | 8/31/18 | 18072600885 | 8/24/18 | $71.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200435 | $69.45 | 8/31/18 | 18071200435 | 8/24/18 | $69.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101234 | $68.80 | 8/31/18 | 18071101234 | 8/24/18 | $68.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800776 | $67.77 | 8/31/18 | 18071800776 | 8/24/18 | $67.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700853 | $67.35 | 8/31/18 | 18071700853 | 8/24/18 | $67.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200279 | $66.52 | 8/31/18 | 18072200279 | 8/24/18 | $66.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400004 | $66.48 | 8/31/18 | 18071400004 | 8/24/18 | $66.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500564 | $65.69 | 8/31/18 | 18072500564 | 8/24/18 | $65.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600775 | $65.48 | 8/31/18 | 18070600775 | 8/24/18 | $65.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000423 | $62.57 | 8/31/18 | 18071000423 | 8/24/18 | $62.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062900643 | $61.65 | 8/31/18 | 18062900643 | 8/24/18 | $61.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900920 | $61.65 | 8/31/18 | 18071900920 | 8/24/18 | $61.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601324 | $61.63 | 8/31/18 | 18071601324 | 8/24/18 | $61.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300800 | $61.59 | 8/31/18 | 18070300800 | 8/24/18 | $61.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801128 | $61.51 | 8/31/18 | 18071801128 | 8/24/18 | $61.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070501277 | $61.45 | 8/31/18 | 18070501277 | 8/24/18 | $61.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100948 | $60.65 | 8/31/18 | 18071100948 | 8/24/18 | $60.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300642 | $60.63 | 8/31/18 | 18071300642 | 8/24/18 | $60.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500325 | $60.61 | 8/31/18 | 18071500325 | 8/24/18 | $60.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001194 | $60.61 | 8/31/18 | 18071001194 | 8/24/18 | $60.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501476 | $60.60 | 8/31/18 | 18072501476 | 8/24/18 | $60.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062200244 | $60.56 | 8/31/18 | 18062200244 | 8/24/18 | $60.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601302 | $60.15 | 8/31/18 | 18071601302 | 8/24/18 | $60.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201424 | $59.90 | 8/31/18 | 18070201424 | 8/24/18 | $59.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800686 | $59.53 | 8/31/18 | 18071800686 | 8/24/18 | $59.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501471 | $59.40 | 8/31/18 | 18072501471 | 8/24/18 | $59.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001068 | $58.99 | 8/31/18 | 18071001068 | 8/24/18 | $58.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100836 | $58.90 | 8/31/18 | 18071100836 | 8/24/18 | $58.90 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501308 | $58.13 | 8/31/18 | 18072501308 | 8/24/18 | $58.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901254 | $58.03 | 8/31/18 | 18070901254 | 8/24/18 | $58.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900480 | $57.88 | 8/31/18 | 18071900480 | 8/24/18 | $57.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600758 | $57.46 | 8/31/18 | 18070600758 | 8/24/18 | $57.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901238 | $57.46 | 8/31/18 | 18071901238 | 8/24/18 | $57.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301235 | $57.20 | 8/31/18 | 18072301235 | 8/24/18 | $57.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100465 | $57.13 | 8/31/18 | 18071100465 | 8/24/18 | $57.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070301383 | $56.07 | 8/31/18 | 18070301383 | 8/24/18 | $56.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070501271 | $55.85 | 8/31/18 | 18070501271 | 8/24/18 | $55.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301240 | $55.70 | 8/31/18 | 18072301240 | 8/24/18 | $55.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200496 | $55.22 | 8/31/18 | 18072200496 | 8/24/18 | $55.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700848 | $54.13 | 8/31/18 | 18071700848 | 8/24/18 | $54.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201078 | $54.13 | 8/31/18 | 18070201078 | 8/24/18 | $54.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800611 | $53.88 | 8/31/18 | 18071800611 | 8/24/18 | $53.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070900896 | $53.88 | 8/31/18 | 18070900896 | 8/24/18 | $53.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062701179 | $53.29 | 8/31/18 | 18062701179 | 8/24/18 | $53.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062900650 | $53.13 | 8/31/18 | 18062900650 | 8/24/18 | $53.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300640 | $53.13 | 8/31/18 | 18071300640 | 8/24/18 | $53.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901174 | $53.13 | 8/31/18 | 18071901174 | 8/24/18 | $53.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801127 | $53.13 | 8/31/18 | 18071801127 | 8/24/18 | $53.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901262 | $52.40 | 8/31/18 | 18070901262 | 8/24/18 | $52.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300978 | $51.88 | 8/31/18 | 18072300978 | 8/24/18 | $51.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070301385 | $51.88 | 8/31/18 | 18070301385 | 8/24/18 | $51.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070200894 | $50.21 | 8/31/18 | 18070200894 | 8/24/18 | $50.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700857 | $50.21 | 8/31/18 | 18071700857 | 8/24/18 | $50.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500568 | $50.21 | 8/31/18 | 18072500568 | 8/24/18 | $50.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900887 | $50.21 | 8/31/18 | 18071900887 | 8/24/18 | $50.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062900579 | $50.21 | 8/31/18 | 18062900579 | 8/24/18 | $50.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062901645 | $50.21 | 8/31/18 | 18062901645 | 8/24/18 | $50.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600690 | $50.21 | 8/31/18 | 18070600690 | 8/24/18 | $50.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500633 | $50.21 | 8/31/18 | 18072500633 | 8/24/18 | $50.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062800819 | $50.21 | 8/31/18 | 18062800819 | 8/24/18 | $50.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070501006 | $50.21 | 8/31/18 | 18070501006 | 8/24/18 | $50.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500876 | $50.21 | 8/31/18 | 18070500876 | 8/24/18 | $50.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070501272 | $50.08 | 8/31/18 | 18070501272 | 8/24/18 | $50.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001313 | $49.36 | 8/31/18 | 18071001313 | 8/24/18 | $49.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700841 | $47.84 | 8/31/18 | 18071700841 | 8/24/18 | $47.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201137 | $47.28 | 8/31/18 | 18070201137 | 8/24/18 | $47.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062801279 | $47.22 | 8/31/18 | 18062801279 | 8/24/18 | $47.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062800847 | $46.84 | 8/31/18 | 18062800847 | 8/24/18 | $46.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061800985 | $46.44 | 8/31/18 | 18061800985 | 8/24/18 | $46.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600247 | $46.43 | 8/31/18 | 18070600247 | 8/24/18 | $46.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300732 | $45.38 | 8/31/18 | 18072300732 | 8/24/18 | $45.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200497 | $45.18 | 8/31/18 | 18072200497 | 8/24/18 | $45.18 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062701324 | $44.80 | 8/31/18 | 18062701324 | 8/24/18 | $44.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601301 | $44.80 | 8/31/18 | 18071601301 | 8/24/18 | $44.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201416 | $44.80 | 8/31/18 | 18070201416 | 8/24/18 | $44.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100452 | $44.77 | 8/31/18 | 18070100452 | 8/24/18 | $44.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100337 | $44.53 | 8/31/18 | 18070100337 | 8/24/18 | $44.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101237 | $44.40 | 8/31/18 | 18071101237 | 8/24/18 | $44.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500887 | $44.09 | 8/31/18 | 18070500887 | 8/24/18 | $44.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201140 | $43.80 | 8/31/18 | 18070201140 | 8/24/18 | $43.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601323 | $43.80 | 8/31/18 | 18071601323 | 8/24/18 | $43.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901019 | $43.71 | 8/31/18 | 18070901019 | 8/24/18 | $43.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001308 | $43.64 | 8/31/18 | 18071001308 | 8/24/18 | $43.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300980 | $42.32 | 8/31/18 | 18072300980 | 8/24/18 | $42.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500323 | $42.28 | 8/31/18 | 18071500323 | 8/24/18 | $42.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500550 | $41.84 | 8/31/18 | 18072500550 | 8/24/18 | $41.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500977 | $41.80 | 8/31/18 | 18070500977 | 8/24/18 | $41.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500975 | $41.65 | 8/31/18 | 18070500975 | 8/24/18 | $41.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901172 | $41.42 | 8/31/18 | 18071901172 | 8/24/18 | $41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062701165 | $40.15 | 8/31/18 | 18062701165 | 8/24/18 | $40.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600981 | $39.70 | 8/31/18 | 18071600981 | 8/24/18 | $39.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901256 | $39.55 | 8/31/18 | 18070901256 | 8/24/18 | $39.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201417 | $39.50 | 8/31/18 | 18070201417 | 8/24/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901015 | $39.32 | 8/31/18 | 18070901015 | 8/24/18 | $39.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100949 | $38.92 | 8/31/18 | 18071100949 | 8/24/18 | $38.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300862 | $38.86 | 8/31/18 | 18070300862 | 8/24/18 | $38.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800788 | $38.80 | 8/31/18 | 18071800788 | 8/24/18 | $38.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062701180 | $38.55 | 8/31/18 | 18062701180 | 8/24/18 | $38.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800341 | $38.49 | 8/31/18 | 18070800341 | 8/24/18 | $38.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700406 | $38.45 | 8/31/18 | 18071700406 | 8/24/18 | $38.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300988 | $38.21 | 8/31/18 | 18072300988 | 8/24/18 | $38.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401364 | $36.40 | 8/31/18 | 18072401364 | 8/24/18 | $36.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901013 | $35.76 | 8/31/18 | 18070901013 | 8/24/18 | $35.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701473 | $35.56 | 8/31/18 | 18071701473 | 8/24/18 | $35.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200495 | $35.56 | 8/31/18 | 18072200495 | 8/24/18 | $35.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300987 | $34.70 | 8/31/18 | 18072300987 | 8/24/18 | $34.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900955 | $33.89 | 8/31/18 | 18071900955 | 8/24/18 | $33.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800517 | $33.89 | 8/31/18 | 18070800517 | 8/24/18 | $33.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100297 | $33.86 | 8/31/18 | 18070100297 | 8/24/18 | $33.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500979 | $33.67 | 8/31/18 | 18070500979 | 8/24/18 | $33.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201144 | $33.06 | 8/31/18 | 18070201144 | 8/24/18 | $33.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100782 | $32.85 | 8/31/18 | 18071100782 | 8/24/18 | $32.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401362 | $32.64 | 8/31/18 | 18072401362 | 8/24/18 | $32.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001320 | $32.63 | 8/31/18 | 18071001320 | 8/24/18 | $32.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100946 | $32.62 | 8/31/18 | 18071100946 | 8/24/18 | $32.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500297 | $32.61 | 8/31/18 | 18071500297 | 8/24/18 | $32.61 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701080 | $32.17 | 8/31/18 | 18071701080 | 8/24/18 | $32.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600982 | $31.71 | 8/31/18 | 18071600982 | 8/24/18 | $31.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062101021 | $31.46 | 8/31/18 | 18062101021 | 8/24/18 | $31.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500425 | $30.96 | 8/31/18 | 18071500425 | 8/24/18 | $30.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501469 | $30.96 | 8/31/18 | 18072501469 | 8/24/18 | $30.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401363 | $30.96 | 8/31/18 | 18072401363 | 8/24/18 | $30.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800516 | $30.96 | 8/31/18 | 18070800516 | 8/24/18 | $30.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101823 | $30.96 | 8/31/18 | 18071101823 | 8/24/18 | $30.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500423 | $30.96 | 8/31/18 | 18071500423 | 8/24/18 | $30.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070301382 | $30.96 | 8/31/18 | 18070301382 | 8/24/18 | $30.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500426 | $30.96 | 8/31/18 | 18071500426 | 8/24/18 | $30.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500980 | $30.25 | 8/31/18 | 18070500980 | 8/24/18 | $30.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401070 | $30.11 | 8/31/18 | 18072401070 | 8/24/18 | $30.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800298 | $29.42 | 8/31/18 | 18070800298 | 8/24/18 | $29.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201141 | $29.12 | 8/31/18 | 18070201141 | 8/24/18 | $29.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500916 | $28.58 | 8/31/18 | 18070500916 | 8/24/18 | $28.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701474 | $28.04 | 8/31/18 | 18071701474 | 8/24/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100335 | $27.20 | 8/31/18 | 18070100335 | 8/24/18 | $27.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200296 | $27.20 | 8/31/18 | 18072200296 | 8/24/18 | $27.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001319 | $27.19 | 8/31/18 | 18071001319 | 8/24/18 | $27.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500968 | $26.70 | 8/31/18 | 18070500968 | 8/24/18 | $26.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300976 | $26.08 | 8/31/18 | 18072300976 | 8/24/18 | $26.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300991 | $25.56 | 8/31/18 | 18072300991 | 8/24/18 | $25.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500974 | $25.51 | 8/31/18 | 18070500974 | 8/24/18 | $25.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000886 | $25.50 | 8/31/18 | 18071000886 | 8/24/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501291 | $25.19 | 8/31/18 | 18072501291 | 8/24/18 | $25.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901024 | $25.01 | 8/31/18 | 18070901024 | 8/24/18 | $25.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600975 | $24.76 | 8/31/18 | 18071600975 | 8/24/18 | $24.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062600787 | $24.58 | 8/31/18 | 18062600787 | 8/24/18 | $24.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600976 | $24.56 | 8/31/18 | 18071600976 | 8/24/18 | $24.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800787 | $24.32 | 8/31/18 | 18071800787 | 8/24/18 | $24.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500428 | $24.26 | 8/31/18 | 18071500428 | 8/24/18 | $24.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061800982 | $24.26 | 8/31/18 | 18061800982 | 8/24/18 | $24.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501297 | $24.01 | 8/31/18 | 18072501297 | 8/24/18 | $24.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100950 | $23.83 | 8/31/18 | 18071100950 | 8/24/18 | $23.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500976 | $23.83 | 8/31/18 | 18070500976 | 8/24/18 | $23.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201419 | $23.43 | 8/31/18 | 18070201419 | 8/24/18 | $23.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300989 | $23.08 | 8/31/18 | 18072300989 | 8/24/18 | $23.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800782 | $22.73 | 8/31/18 | 18071800782 | 8/24/18 | $22.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800789 | $22.33 | 8/31/18 | 18071800789 | 8/24/18 | $22.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062700342 | $22.08 | 8/31/18 | 18062700342 | 8/24/18 | $22.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600368 | $21.33 | 8/31/18 | 18070600368 | 8/24/18 | $21.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201142 | $21.33 | 8/31/18 | 18070201142 | 8/24/18 | $21.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401072 | $21.25 | 8/31/18 | 18072401072 | 8/24/18 | $21.25 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100298 | $20.23 | 8/31/18 | 18070100298 | 8/24/18 | $20.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501290 | $20.23 | 8/31/18 | 18072501290 | 8/24/18 | $20.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600983 | $20.08 | 8/31/18 | 18071600983 | 8/24/18 | $20.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200280 | $19.23 | 8/31/18 | 18072200280 | 8/24/18 | $19.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201139 | $18.97 | 8/31/18 | 18070201139 | 8/24/18 | $18.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100944 | $18.88 | 8/31/18 | 18071100944 | 8/24/18 | $18.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901023 | $18.84 | 8/31/18 | 18070901023 | 8/24/18 | $18.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201418 | $18.83 | 8/31/18 | 18070201418 | 8/24/18 | $18.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700999 | $18.64 | 8/31/18 | 18071700999 | 8/24/18 | $18.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070501273 | $17.56 | 8/31/18 | 18070501273 | 8/24/18 | $17.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800299 | $15.75 | 8/31/18 | 18070800299 | 8/24/18 | $15.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200281 | $15.75 | 8/31/18 | 18072200281 | 8/24/18 | $15.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300986 | $15.72 | 8/31/18 | 18072300986 | 8/24/18 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600974 | $15.60 | 8/31/18 | 18071600974 | 8/24/18 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100776 | $15.40 | 8/31/18 | 18071100776 | 8/24/18 | $15.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100347 | $14.23 | 8/31/18 | 18070100347 | 8/24/18 | $14.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301236 | $12.98 | 8/31/18 | 18072301236 | 8/24/18 | $12.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100945 | $12.28 | 8/31/18 | 18071100945 | 8/24/18 | $12.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001191 | $12.28 | 8/31/18 | 18071001191 | 8/24/18 | $12.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201134 | $12.28 | 8/31/18 | 18070201134 | 8/24/18 | $12.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300861 | $11.73 | 8/31/18 | 18070300861 | 8/24/18 | $11.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070301379 | $11.72 | 8/31/18 | 18070301379 | 8/24/18 | $11.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901018 | $11.53 | 8/31/18 | 18070901018 | 8/24/18 | $11.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070200988 | $11.05 | 8/31/18 | 18070200988 | 8/24/18 | $11.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500973 | $11.04 | 8/31/18 | 18070500973 | 8/24/18 | $11.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062800326 | $10.87 | 8/31/18 | 18062800326 | 8/24/18 | $10.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201123 | $10.62 | 8/31/18 | 18070201123 | 8/24/18 | $10.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800677 | $10.50 | 8/31/18 | 18071800677 | 8/24/18 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201143 | $10.50 | 8/31/18 | 18070201143 | 8/24/18 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500918 | $9.50 | 8/31/18 | 18070500918 | 8/24/18 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500375 | $9.09 | 8/31/18 | 18072500375 | 8/24/18 | $9.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901253 | $8.78 | 8/31/18 | 18070901253 | 8/24/18 | $8.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062800533 | $8.34 | 8/31/18 | 18062800533 | 8/24/18 | $8.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100476 | $7.95 | 8/31/18 | 18070100476 | 8/24/18 | $7.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800778 | $7.75 | 8/31/18 | 18071800778 | 8/24/18 | $7.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100937 | $7.75 | 8/31/18 | 18071100937 | 8/24/18 | $7.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501288 | $7.75 | 8/31/18 | 18072501288 | 8/24/18 | $7.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000905 | $7.50 | 8/31/18 | 18071000905 | 8/24/18 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001195 | $7.00 | 8/31/18 | 18071001195 | 8/24/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400923 | $7.00 | 8/31/18 | 18072400923 | 8/24/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700470 | $6.94 | 8/31/18 | 18071700470 | 8/24/18 | $6.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600443 | $6.75 | 8/31/18 | 18070600443 | 8/24/18 | $6.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701466 | $6.28 | 8/31/18 | 18071701466 | 8/24/18 | $6.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000657 | $6.25 | 8/31/18 | 18071000657 | 8/24/18 | $6.25 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100300 | $6.00 | 8/31/18 | 18070100300 | 8/24/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701082 | $6.00 | 8/31/18 | 18071701082 | 8/24/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300860 | $6.00 | 8/31/18 | 18070300860 | 8/24/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800297 | $5.75 | 8/31/18 | 18070800297 | 8/24/18 | $5.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062800458 | $5.00 | 8/31/18 | 18062800458 | 8/24/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062000810 | $4.90 | 8/31/18 | 18062000810 | 8/24/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800301 | $4.75 | 8/31/18 | 18070800301 | 8/24/18 | $4.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062701181 | $4.75 | 8/31/18 | 18062701181 | 8/24/18 | $4.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500298 | $4.75 | 8/31/18 | 18071500298 | 8/24/18 | $4.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001193 | $4.75 | 8/31/18 | 18071001193 | 8/24/18 | $4.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700749 | $4.50 | 8/31/18 | 18071700749 | 8/24/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401347 | $3.77 | 8/31/18 | 18072401347 | 8/24/18 | $3.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062800951 | $2.00 | 8/31/18 | 18062800951 | 8/24/18 | $2.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062700019 | $1.75 | 8/31/18 | 18062700019 | 8/24/18 | $1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500296 | $1.75 | 8/31/18 | 18071500296 | 8/24/18 | $1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062900260 | $1.50 | 8/31/18 | 18062900260 | 8/24/18 | $1.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801198 | $1.50 | 8/31/18 | 18071801198 | 8/24/18 | $1.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062801316 | $1.50 | 8/31/18 | 18062801316 | 8/24/18 | $1.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700590 | $1.50 | 8/31/18 | 18071700590 | 8/24/18 | $1.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200474 | $1.50 | 8/31/18 | 18071200474 | 8/24/18 | $1.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300818 | $1.50 | 8/31/18 | 18070300818 | 8/24/18 | $1.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500290 | $1.25 | 8/31/18 | 18071500290 | 8/24/18 | $1.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500294 | $1.25 | 8/31/18 | 18071500294 | 8/24/18 | $1.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062701176 | $1.25 | 8/31/18 | 18062701176 | 8/24/18 | $1.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001187 | $1.25 | 8/31/18 | 18071001187 | 8/24/18 | $1.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001185 | $1.25 | 8/31/18 | 18071001185 | 8/24/18 | $1.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062800528 | $1.00 | 8/31/18 | 18062800528 | 8/24/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300399 | $1.00 | 8/31/18 | 18072300399 | 8/24/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200277 | $1.00 | 8/31/18 | 18072200277 | 8/24/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062700563 | $1.00 | 8/31/18 | 18062700563 | 8/24/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062701168 | $1.00 | 8/31/18 | 18062701168 | 8/24/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062800498 | $1.00 | 8/31/18 | 18062800498 | 8/24/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001192 | $1.00 | 8/31/18 | 18071001192 | 8/24/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401062 | $1.00 | 8/31/18 | 18072401062 | 8/24/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500437 | $1.00 | 8/31/18 | 18072500437 | 8/24/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500288 | $1.00 | 8/31/18 | 18071500288 | 8/24/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100294 | $1.00 | 8/31/18 | 18070100294 | 8/24/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701079 | $1.00 | 8/31/18 | 18071701079 | 8/24/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700588 | $1.00 | 8/31/18 | 18071700588 | 8/24/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100614 | $1.00 | 8/31/18 | 18071100614 | 8/24/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300564 | $1.00 | 8/31/18 | 18070300564 | 8/24/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500293 | $1.00 | 8/31/18 | 18071500293 | 8/24/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070800295 | $0.75 | 8/31/18 | 18070800295 | 8/24/18 | $0.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062000686 | $0.75 | 8/31/18 | 18062000686 | 8/24/18 | $0.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062601221 | $0.75 | 8/31/18 | 18062601221 | 8/24/18 | $0.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000493 | $0.75 | 8/31/18 | 18071000493 | 8/24/18 | $0.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072200270 | $0.75 | 8/31/18 | 18072200270 | 8/24/18 | $0.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500299 | $0.75 | 8/31/18 | 18071500299 | 8/24/18 | $0.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072001107 | $0.75 | 8/31/18 | 18072001107 | 8/24/18 | $0.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000380 | $0.75 | 8/31/18 | 18072000380 | 8/24/18 | $0.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800381 | $0.75 | 8/31/18 | 18071800381 | 8/24/18 | $0.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070100301 | $0.75 | 8/31/18 | 18070100301 | 8/24/18 | $0.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901004 | $0.75 | 8/31/18 | 18070901004 | 8/24/18 | $0.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200856 | $1,679.50 | 9/3/18 | 18082200856 | 8/27/18 | $1,679.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400400 | $1,564.64 | 9/3/18 | 18081400400 | 8/27/18 | $1,564.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501530 | $761.36 | 9/3/18 | 18081501530 | 8/27/18 | $761.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600258 | $1,723.24 | 9/4/18 | 18082600258 | 8/28/18 | $1,723.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600299 | $1,684.36 | 9/4/18 | 18082600299 | 8/28/18 | $1,684.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600297 | $1,322.23 | 9/4/18 | 18082600297 | 8/28/18 | $1,322.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081601158 | $5,888.14 | 9/5/18 | 18081601158 | 8/29/18 | $5,888.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081601157 | $4,137.93 | 9/5/18 | 18081601157 | 8/29/18 | $4,137.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081601161 | $3,332.00 | 9/5/18 | 18081601161 | 8/29/18 | $3,332.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001086 | $2,904.97 | 9/5/18 | 18082001086 | 8/29/18 | $2,904.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081601163 | $2,634.32 | 9/5/18 | 18081601163 | 8/29/18 | $2,634.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900540 | $2,471.93 | 9/5/18 | 18081900540 | 8/29/18 | $2,471.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001193 | $2,447.88 | 9/5/18 | 18082001193 | 8/29/18 | $2,447.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001023 | $2,301.04 | 9/5/18 | 18082001023 | 8/29/18 | $2,301.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800567 | $2,270.66 | 9/5/18 | 18080800567 | 8/29/18 | $2,270.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100868 | $2,249.99 | 9/5/18 | 18082100868 | 8/29/18 | $2,249.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001192 | $2,201.28 | 9/5/18 | 18082001192 | 8/29/18 | $2,201.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900258 | $2,187.59 | 9/5/18 | 18081900258 | 8/29/18 | $2,187.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081601165 | $2,153.17 | 9/5/18 | 18081601165 | 8/29/18 | $2,153.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001195 | $2,153.17 | 9/5/18 | 18082001195 | 8/29/18 | $2,153.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001191 | $2,111.07 | 9/5/18 | 18082001191 | 8/29/18 | $2,111.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100867 | $2,068.46 | 9/5/18 | 18082100867 | 8/29/18 | $2,068.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201158 | $2,017.40 | 9/5/18 | 18082201158 | 8/29/18 | $2,017.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001022 | $2,003.95 | 9/5/18 | 18082001022 | 8/29/18 | $2,003.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081601397 | $1,899.62 | 9/5/18 | 18081601397 | 8/29/18 | $1,899.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700708 | $1,847.20 | 9/5/18 | 18082700708 | 8/29/18 | $1,847.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900257 | $1,830.20 | 9/5/18 | 18081900257 | 8/29/18 | $1,830.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500931 | $1,805.40 | 9/5/18 | 18081500931 | 8/29/18 | $1,805.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001021 | $1,733.77 | 9/5/18 | 18082001021 | 8/29/18 | $1,733.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900250 | $1,711.07 | 9/5/18 | 18081900250 | 8/29/18 | $1,711.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101279 | $1,701.28 | 9/5/18 | 18082101279 | 8/29/18 | $1,701.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000659 | $1,646.97 | 9/5/18 | 18082000659 | 8/29/18 | $1,646.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100878 | $1,643.00 | 9/5/18 | 18082100878 | 8/29/18 | $1,643.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201149 | $1,580.60 | 9/5/18 | 18082201149 | 8/29/18 | $1,580.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900251 | $1,569.25 | 9/5/18 | 18081900251 | 8/29/18 | $1,569.25 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100869 | $1,569.25 | 9/5/18 | 18082100869 | 8/29/18 | $1,569.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100875 | $1,554.35 | 9/5/18 | 18082100875 | 8/29/18 | $1,554.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001188 | $1,545.71 | 9/5/18 | 18082001188 | 8/29/18 | $1,545.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700697 | $1,516.32 | 9/5/18 | 18082700697 | 8/29/18 | $1,516.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081601156 | $1,437.45 | 9/5/18 | 18081601156 | 8/29/18 | $1,437.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001028 | $1,395.51 | 9/5/18 | 18082001028 | 8/29/18 | $1,395.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300527 | $1,394.68 | 9/5/18 | 18081300527 | 8/29/18 | $1,394.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300279 | $1,394.68 | 9/5/18 | 18081300279 | 8/29/18 | $1,394.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100876 | $1,378.49 | 9/5/18 | 18082100876 | 8/29/18 | $1,378.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900259 | $1,378.49 | 9/5/18 | 18081900259 | 8/29/18 | $1,378.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500987 | $1,376.92 | 9/5/18 | 18081500987 | 8/29/18 | $1,376.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001069 | $1,376.92 | 9/5/18 | 18082001069 | 8/29/18 | $1,376.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081601167 | $1,365.28 | 9/5/18 | 18081601167 | 8/29/18 | $1,365.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100750 | $1,325.47 | 9/5/18 | 18082100750 | 8/29/18 | $1,325.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500929 | $1,276.38 | 9/5/18 | 18081500929 | 8/29/18 | $1,276.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200872 | $1,257.59 | 9/5/18 | 18082200872 | 8/29/18 | $1,257.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400339 | $1,221.81 | 9/5/18 | 18081400339 | 8/29/18 | $1,221.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001196 | $1,220.93 | 9/5/18 | 18082001196 | 8/29/18 | $1,220.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900279 | $1,211.18 | 9/5/18 | 18081900279 | 8/29/18 | $1,211.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300450 | $1,204.23 | 9/5/18 | 18082300450 | 8/29/18 | $1,204.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001029 | $1,179.94 | 9/5/18 | 18082001029 | 8/29/18 | $1,179.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801390 | $1,163.21 | 9/5/18 | 18080801390 | 8/29/18 | $1,163.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100873 | $1,128.89 | 9/5/18 | 18082100873 | 8/29/18 | $1,128.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900260 | $1,121.10 | 9/5/18 | 18081900260 | 8/29/18 | $1,121.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100879 | $1,121.10 | 9/5/18 | 18082100879 | 8/29/18 | $1,121.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001760 | $1,052.94 | 9/5/18 | 18082001760 | 8/29/18 | $1,052.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001091 | $1,035.50 | 9/5/18 | 18082001091 | 8/29/18 | $1,035.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401244 | $1,019.36 | 9/5/18 | 18081401244 | 8/29/18 | $1,019.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201156 | $1,009.76 | 9/5/18 | 18082201156 | 8/29/18 | $1,009.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201157 | $1,009.76 | 9/5/18 | 18082201157 | 8/29/18 | $1,009.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001031 | $1,009.76 | 9/5/18 | 18082001031 | 8/29/18 | $1,009.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001030 | $1,009.76 | 9/5/18 | 18082001030 | 8/29/18 | $1,009.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201159 | $964.38 | 9/5/18 | 18082201159 | 8/29/18 | $964.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900292 | $912.30 | 9/5/18 | 18081900292 | 8/29/18 | $912.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100746 | $912.30 | 9/5/18 | 18082100746 | 8/29/18 | $912.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001161 | $887.09 | 9/5/18 | 18082001161 | 8/29/18 | $887.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900544 | $871.22 | 9/5/18 | 18081900544 | 8/29/18 | $871.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900443 | $839.57 | 9/5/18 | 18081900443 | 8/29/18 | $839.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101232 | $839.57 | 9/5/18 | 18082101232 | 8/29/18 | $839.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200935 | $809.10 | 9/5/18 | 18082200935 | 8/29/18 | $809.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600445 | $782.25 | 9/5/18 | 18081600445 | 8/29/18 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900534 | $756.88 | 9/5/18 | 18081900534 | 8/29/18 | $756.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101233 | $748.81 | 9/5/18 | 18082101233 | 8/29/18 | $748.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900428 | $748.81 | 9/5/18 | 18081900428 | 8/29/18 | $748.81 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001165 | $727.34 | 9/5/18 | 18082001165 | 8/29/18 | $727.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200931 | $727.34 | 9/5/18 | 18082200931 | 8/29/18 | $727.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900290 | $699.44 | 9/5/18 | 18081900290 | 8/29/18 | $699.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001164 | $693.01 | 9/5/18 | 18082001164 | 8/29/18 | $693.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200932 | $693.01 | 9/5/18 | 18082200932 | 8/29/18 | $693.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201160 | $684.30 | 9/5/18 | 18082201160 | 8/29/18 | $684.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001032 | $684.30 | 9/5/18 | 18082001032 | 8/29/18 | $684.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500942 | $684.30 | 9/5/18 | 18081500942 | 8/29/18 | $684.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201234 | $681.58 | 9/5/18 | 18082201234 | 8/29/18 | $681.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800833 | $663.30 | 9/5/18 | 18082800833 | 8/29/18 | $663.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100880 | $661.61 | 9/5/18 | 18082100880 | 8/29/18 | $661.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900261 | $661.61 | 9/5/18 | 18081900261 | 8/29/18 | $661.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200933 | $654.06 | 9/5/18 | 18082200933 | 8/29/18 | $654.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001033 | $627.57 | 9/5/18 | 18082001033 | 8/29/18 | $627.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500943 | $627.57 | 9/5/18 | 18081500943 | 8/29/18 | $627.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700652 | $625.10 | 9/5/18 | 18082700652 | 8/29/18 | $625.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700746 | $625.10 | 9/5/18 | 18082700746 | 8/29/18 | $625.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001040 | $596.81 | 9/5/18 | 18082001040 | 8/29/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100714 | $596.81 | 9/5/18 | 18082100714 | 8/29/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000596 | $596.81 | 9/5/18 | 18082000596 | 8/29/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700885 | $596.81 | 9/5/18 | 18081700885 | 8/29/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000586 | $596.81 | 9/5/18 | 18082000586 | 8/29/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600755 | $596.81 | 9/5/18 | 18081600755 | 8/29/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600764 | $596.81 | 9/5/18 | 18081600764 | 8/29/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700883 | $596.81 | 9/5/18 | 18081700883 | 8/29/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600930 | $596.81 | 9/5/18 | 18081600930 | 8/29/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000811 | $596.81 | 9/5/18 | 18082000811 | 8/29/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700488 | $591.65 | 9/5/18 | 18081700488 | 8/29/18 | $591.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201146 | $571.81 | 9/5/18 | 18082201146 | 8/29/18 | $571.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101093 | $540.50 | 9/5/18 | 18082101093 | 8/29/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000647 | $540.50 | 9/5/18 | 18082000647 | 8/29/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001035 | $540.50 | 9/5/18 | 18082001035 | 8/29/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001043 | $540.50 | 9/5/18 | 18082001043 | 8/29/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081800010 | $540.50 | 9/5/18 | 18081800010 | 8/29/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201006 | $540.50 | 9/5/18 | 18082201006 | 8/29/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100709 | $540.50 | 9/5/18 | 18082100709 | 8/29/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100952 | $540.50 | 9/5/18 | 18082100952 | 8/29/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700503 | $540.50 | 9/5/18 | 18081700503 | 8/29/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201022 | $540.50 | 9/5/18 | 18082201022 | 8/29/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201024 | $540.50 | 9/5/18 | 18082201024 | 8/29/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201229 | $540.50 | 9/5/18 | 18082201229 | 8/29/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001194 | $529.27 | 9/5/18 | 18082001194 | 8/29/18 | $529.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081601164 | $529.27 | 9/5/18 | 18081601164 | 8/29/18 | $529.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301113 | $516.22 | 9/5/18 | 18081301113 | 8/29/18 | $516.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501184 | $487.55 | 9/5/18 | 18081501184 | 8/29/18 | $487.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501159 | $484.33 | 9/5/18 | 18081501159 | 8/29/18 | $484.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100881 | $476.51 | 9/5/18 | 18082100881 | 8/29/18 | $476.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900262 | $476.51 | 9/5/18 | 18081900262 | 8/29/18 | $476.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001154 | $475.75 | 9/5/18 | 18082001154 | 8/29/18 | $475.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501185 | $475.75 | 9/5/18 | 18081501185 | 8/29/18 | $475.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900263 | $474.40 | 9/5/18 | 18081900263 | 8/29/18 | $474.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001166 | $417.68 | 9/5/18 | 18082001166 | 8/29/18 | $417.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501186 | $357.39 | 9/5/18 | 18081501186 | 8/29/18 | $357.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001153 | $357.39 | 9/5/18 | 18082001153 | 8/29/18 | $357.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100882 | $323.35 | 9/5/18 | 18082100882 | 8/29/18 | $323.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201148 | $323.35 | 9/5/18 | 18082201148 | 8/29/18 | $323.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100883 | $306.33 | 9/5/18 | 18082100883 | 8/29/18 | $306.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900249 | $289.31 | 9/5/18 | 18081900249 | 8/29/18 | $289.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001019 | $266.62 | 9/5/18 | 18082001019 | 8/29/18 | $266.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081601166 | $210.51 | 9/5/18 | 18081601166 | 8/29/18 | $210.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900248 | $204.22 | 9/5/18 | 18081900248 | 8/29/18 | $204.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001034 | $187.20 | 9/5/18 | 18082001034 | 8/29/18 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201162 | $187.20 | 9/5/18 | 18082201162 | 8/29/18 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600492 | $183.72 | 9/5/18 | 18081600492 | 8/29/18 | $183.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100478 | $118.12 | 9/5/18 | 18082100478 | 8/29/18 | $118.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901336 | $90.00 | 9/5/18 | 18080901336 | 8/29/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701353 | $90.00 | 9/5/18 | 18080701353 | 8/29/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301292 | $30.00 | 9/5/18 | 18081301292 | 8/29/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800805 | $1,655.20 | 9/6/18 | 18082800805 | 8/30/18 | $1,655.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800794 | $1,560.00 | 9/6/18 | 18082800794 | 8/30/18 | $1,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800797 | $1,512.00 | 9/6/18 | 18082800797 | 8/30/18 | $1,512.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900778 | $1,530.90 | 9/7/18 | 18082900778 | 8/31/18 | $1,530.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900793 | $1,523.52 | 9/7/18 | 18082900793 | 8/31/18 | $1,523.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900745 | $1,419.70 | 9/7/18 | 18082900745 | 8/31/18 | $1,419.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900782 | $1,415.83 | 9/7/18 | 18082900782 | 8/31/18 | $1,415.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900827 | $625.10 | 9/7/18 | 18082900827 | 8/31/18 | $625.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801287 | $1,101.12 | 9/10/18 | 18082801287 | 9/3/18 | $1,101.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001772 | $796.81 | 9/10/18 | 18083001772 | 9/3/18 | $796.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900854 | $796.81 | 9/10/18 | 18082900854 | 9/3/18 | $796.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701115 | $625.10 | 9/10/18 | 18082701115 | 9/3/18 | $625.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801271 | $625.10 | 9/10/18 | 18082801271 | 9/3/18 | $625.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001668 | $625.10 | 9/10/18 | 18083001668 | 9/3/18 | $625.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000734 | $3,008.46 | 9/11/18 | 18082000734 | 9/4/18 | $3,008.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300933 | $3,008.46 | 9/11/18 | 18082300933 | 9/4/18 | $3,008.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700852 | $3,008.46 | 9/11/18 | 18082700852 | 9/4/18 | $3,008.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700861 | $3,008.46 | 9/11/18 | 18082700861 | 9/4/18 | $3,008.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300413 | $2,680.88 | 9/11/18 | 18082300413 | 9/4/18 | $2,680.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701246 | $2,564.98 | 9/11/18 | 18082701246 | 9/4/18 | $2,564.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800482 | $1,609.88 | 9/11/18 | 18082800482 | 9/4/18 | $1,609.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900773 | $1,571.40 | 9/11/18 | 18082900773 | 9/4/18 | $1,571.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900774 | $1,513.20 | 9/11/18 | 18082900774 | 9/4/18 | $1,513.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900776 | $1,743.56 | 9/12/18 | 18082900776 | 9/5/18 | $1,743.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300060 | $1,464.70 | 9/12/18 | 18090300060 | 9/5/18 | $1,464.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300056 | $1,319.62 | 9/12/18 | 18090300056 | 9/5/18 | $1,319.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100818 | $622.75 | 9/12/18 | 18083100818 | 9/5/18 | $622.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081601157 | $60.00 | 9/12/18 | 18081601157 | 9/5/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900262 | $60.00 | 9/12/18 | 18081900262 | 9/5/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081601156 | $30.00 | 9/12/18 | 18081601156 | 9/5/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400869 | $1,843.56 | 9/13/18 | 18090400869 | 9/6/18 | $1,843.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400861 | $1,513.20 | 9/13/18 | 18090400861 | 9/6/18 | $1,513.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400860 | $1,459.85 | 9/13/18 | 18090400860 | 9/6/18 | $1,459.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400614 | $707.92 | 9/13/18 | 18090400614 | 9/6/18 | $707.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401024 | $622.75 | 9/13/18 | 18090401024 | 9/6/18 | $622.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301183 | $5,880.50 | 9/14/18 | 18082301183 | 9/7/18 | $5,880.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301182 | $4,132.57 | 9/14/18 | 18082301182 | 9/7/18 | $4,132.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301185 | $3,327.68 | 9/14/18 | 18082301185 | 9/7/18 | $3,327.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700842 | $2,901.21 | 9/14/18 | 18082700842 | 9/7/18 | $2,901.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301188 | $2,630.91 | 9/14/18 | 18082301188 | 9/7/18 | $2,630.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600426 | $2,468.73 | 9/14/18 | 18082600426 | 9/7/18 | $2,468.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700873 | $2,468.73 | 9/14/18 | 18082700873 | 9/7/18 | $2,468.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701247 | $2,444.70 | 9/14/18 | 18082701247 | 9/7/18 | $2,444.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801152 | $2,264.51 | 9/14/18 | 18082801152 | 9/7/18 | $2,264.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701238 | $2,258.50 | 9/14/18 | 18082701238 | 9/7/18 | $2,258.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900832 | $2,207.98 | 9/14/18 | 18082900832 | 9/7/18 | $2,207.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701245 | $2,198.43 | 9/14/18 | 18082701245 | 9/7/18 | $2,198.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701249 | $2,150.38 | 9/14/18 | 18082701249 | 9/7/18 | $2,150.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701243 | $2,108.33 | 9/14/18 | 18082701243 | 9/7/18 | $2,108.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600284 | $2,099.32 | 9/14/18 | 18082600284 | 9/7/18 | $2,099.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700757 | $1,927.67 | 9/14/18 | 18082700757 | 9/7/18 | $1,927.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300916 | $1,897.13 | 9/14/18 | 18082300916 | 9/7/18 | $1,897.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301191 | $1,850.05 | 9/14/18 | 18082301191 | 9/7/18 | $1,850.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600283 | $1,757.04 | 9/14/18 | 18082600283 | 9/7/18 | $1,757.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801160 | $1,757.04 | 9/14/18 | 18082801160 | 9/7/18 | $1,757.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500967 | $1,723.81 | 9/14/18 | 18090500967 | 9/7/18 | $1,723.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301190 | $1,663.84 | 9/14/18 | 18082301190 | 9/7/18 | $1,663.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801153 | $1,612.56 | 9/14/18 | 18082801153 | 9/7/18 | $1,612.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801158 | $1,577.76 | 9/14/18 | 18082801158 | 9/7/18 | $1,577.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700727 | $1,551.50 | 9/14/18 | 18082700727 | 9/7/18 | $1,551.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701239 | $1,543.71 | 9/14/18 | 18082701239 | 9/7/18 | $1,543.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700758 | $1,501.70 | 9/14/18 | 18082700758 | 9/7/18 | $1,501.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201155 | $1,496.26 | 9/14/18 | 18082201155 | 9/7/18 | $1,496.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700767 | $1,496.26 | 9/14/18 | 18082700767 | 9/7/18 | $1,496.26 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100871 | $1,483.19 | 9/14/18 | 18082100871 | 9/7/18 | $1,483.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600279 | $1,483.19 | 9/14/18 | 18082600279 | 9/7/18 | $1,483.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500944 | $1,446.42 | 9/14/18 | 18090500944 | 9/7/18 | $1,446.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301181 | $1,435.59 | 9/14/18 | 18082301181 | 9/7/18 | $1,435.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201121 | $1,374.67 | 9/14/18 | 18082201121 | 9/7/18 | $1,374.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700768 | $1,374.53 | 9/14/18 | 18082700768 | 9/7/18 | $1,374.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600290 | $1,369.10 | 9/14/18 | 18082600290 | 9/7/18 | $1,369.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201151 | $1,363.66 | 9/14/18 | 18082201151 | 9/7/18 | $1,363.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201152 | $1,336.50 | 9/14/18 | 18082201152 | 9/7/18 | $1,336.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600291 | $1,320.20 | 9/14/18 | 18082600291 | 9/7/18 | $1,320.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900831 | $1,268.08 | 9/14/18 | 18082900831 | 9/7/18 | $1,268.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201238 | $1,254.04 | 9/14/18 | 18082201238 | 9/7/18 | $1,254.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201246 | $1,254.04 | 9/14/18 | 18082201246 | 9/7/18 | $1,254.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201150 | $1,222.41 | 9/14/18 | 18082201150 | 9/7/18 | $1,222.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700760 | $1,222.41 | 9/14/18 | 18082700760 | 9/7/18 | $1,222.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800625 | $1,221.81 | 9/14/18 | 18082800625 | 9/7/18 | $1,221.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301192 | $1,219.35 | 9/14/18 | 18082301192 | 9/7/18 | $1,219.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701250 | $1,219.35 | 9/14/18 | 18082701250 | 9/7/18 | $1,219.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900783 | $1,179.87 | 9/14/18 | 18082900783 | 9/7/18 | $1,179.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201256 | $1,163.21 | 9/14/18 | 18082201256 | 9/7/18 | $1,163.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900838 | $1,130.05 | 9/14/18 | 18082900838 | 9/7/18 | $1,130.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600257 | $1,129.86 | 9/14/18 | 18082600257 | 9/7/18 | $1,129.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800771 | $1,129.86 | 9/14/18 | 18082800771 | 9/7/18 | $1,129.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200555 | $1,107.54 | 9/14/18 | 18082200555 | 9/7/18 | $1,107.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700769 | $1,105.09 | 9/14/18 | 18082700769 | 9/7/18 | $1,105.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600286 | $1,077.93 | 9/14/18 | 18082600286 | 9/7/18 | $1,077.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701826 | $1,052.94 | 9/14/18 | 18082701826 | 9/7/18 | $1,052.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700844 | $1,035.50 | 9/14/18 | 18082700844 | 9/7/18 | $1,035.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600433 | $1,035.50 | 9/14/18 | 18082600433 | 9/7/18 | $1,035.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800373 | $978.62 | 9/14/18 | 18082800373 | 9/7/18 | $978.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900840 | $967.06 | 9/14/18 | 18082900840 | 9/7/18 | $967.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900839 | $967.06 | 9/14/18 | 18082900839 | 9/7/18 | $967.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700954 | $914.94 | 9/14/18 | 18082700954 | 9/7/18 | $914.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600266 | $872.96 | 9/14/18 | 18082600266 | 9/7/18 | $872.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800784 | $872.96 | 9/14/18 | 18082800784 | 9/7/18 | $872.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600413 | $871.22 | 9/14/18 | 18082600413 | 9/7/18 | $871.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801164 | $869.27 | 9/14/18 | 18082801164 | 9/7/18 | $869.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300767 | $864.35 | 9/14/18 | 18082300767 | 9/7/18 | $864.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900845 | $852.97 | 9/14/18 | 18082900845 | 9/7/18 | $852.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600289 | $844.31 | 9/14/18 | 18082600289 | 9/7/18 | $844.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600404 | $804.07 | 9/14/18 | 18082600404 | 9/7/18 | $804.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801317 | $804.07 | 9/14/18 | 18082801317 | 9/7/18 | $804.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901154 | $779.12 | 9/14/18 | 18082901154 | 9/7/18 | $779.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801262 | $758.33 | 9/14/18 | 18082801262 | 9/7/18 | $758.33 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600405 | $717.15 | 9/14/18 | 18082600405 | 9/7/18 | $717.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801318 | $717.15 | 9/14/18 | 18082801318 | 9/7/18 | $717.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901173 | $693.28 | 9/14/18 | 18082901173 | 9/7/18 | $693.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700965 | $690.78 | 9/14/18 | 18082700965 | 9/7/18 | $690.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600298 | $671.62 | 9/14/18 | 18082600298 | 9/7/18 | $671.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700772 | $659.59 | 9/14/18 | 18082700772 | 9/7/18 | $659.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600287 | $637.86 | 9/14/18 | 18082600287 | 9/7/18 | $637.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801162 | $637.86 | 9/14/18 | 18082801162 | 9/7/18 | $637.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700963 | $633.29 | 9/14/18 | 18082700963 | 9/7/18 | $633.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901175 | $630.79 | 9/14/18 | 18082901175 | 9/7/18 | $630.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062800374 | $622.75 | 9/14/18 | 18062800374 | 9/7/18 | $622.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401253 | $622.75 | 9/14/18 | 18090401253 | 9/7/18 | $622.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201161 | $605.26 | 9/14/18 | 18082201161 | 9/7/18 | $605.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700771 | $605.26 | 9/14/18 | 18082700771 | 9/7/18 | $605.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400805 | $596.81 | 9/14/18 | 18082400805 | 9/7/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100795 | $596.81 | 9/14/18 | 18082100795 | 9/7/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200529 | $596.81 | 9/14/18 | 18082200529 | 9/7/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301067 | $596.81 | 9/14/18 | 18082301067 | 9/7/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301062 | $596.81 | 9/14/18 | 18082301062 | 9/7/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301060 | $596.81 | 9/14/18 | 18082301060 | 9/7/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900598 | $596.81 | 9/14/18 | 18082900598 | 9/7/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801273 | $596.81 | 9/14/18 | 18082801273 | 9/7/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900599 | $596.81 | 9/14/18 | 18082900599 | 9/7/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900822 | $596.81 | 9/14/18 | 18082900822 | 9/7/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700741 | $596.81 | 9/14/18 | 18082700741 | 9/7/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800736 | $596.81 | 9/14/18 | 18082800736 | 9/7/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700591 | $596.81 | 9/14/18 | 18082700591 | 9/7/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700589 | $596.81 | 9/14/18 | 18082700589 | 9/7/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901166 | $566.62 | 9/14/18 | 18082901166 | 9/7/18 | $566.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700959 | $566.62 | 9/14/18 | 18082700959 | 9/7/18 | $566.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400807 | $540.50 | 9/14/18 | 18082400807 | 9/7/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400658 | $540.50 | 9/14/18 | 18082400658 | 9/7/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400794 | $540.50 | 9/14/18 | 18082400794 | 9/7/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801228 | $540.50 | 9/14/18 | 18082801228 | 9/7/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701116 | $540.50 | 9/14/18 | 18082701116 | 9/7/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801263 | $540.50 | 9/14/18 | 18082801263 | 9/7/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900853 | $540.50 | 9/14/18 | 18082900853 | 9/7/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800141 | $540.50 | 9/14/18 | 18082800141 | 9/7/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700578 | $540.50 | 9/14/18 | 18082700578 | 9/7/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701112 | $540.50 | 9/14/18 | 18082701112 | 9/7/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301189 | $528.58 | 9/14/18 | 18082301189 | 9/7/18 | $528.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701248 | $528.58 | 9/14/18 | 18082701248 | 9/7/18 | $528.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001458 | $527.70 | 9/14/18 | 18083001458 | 9/7/18 | $527.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801161 | $510.70 | 9/14/18 | 18082801161 | 9/7/18 | $510.70 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201147 | $494.40 | 9/14/18 | 18082201147 | 9/7/18 | $494.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200905 | $479.15 | 9/14/18 | 18082200905 | 9/7/18 | $479.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700946 | $479.15 | 9/14/18 | 18082700946 | 9/7/18 | $479.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800613 | $478.41 | 9/14/18 | 18082800613 | 9/7/18 | $478.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200906 | $476.65 | 9/14/18 | 18082200906 | 9/7/18 | $476.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700945 | $476.65 | 9/14/18 | 18082700945 | 9/7/18 | $476.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200939 | $469.99 | 9/14/18 | 18082200939 | 9/7/18 | $469.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700947 | $469.99 | 9/14/18 | 18082700947 | 9/7/18 | $469.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801163 | $458.57 | 9/14/18 | 18082801163 | 9/7/18 | $458.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900842 | $428.41 | 9/14/18 | 18082900842 | 9/7/18 | $428.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700383 | $391.45 | 9/14/18 | 18082700383 | 9/7/18 | $391.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200941 | $342.27 | 9/14/18 | 18082200941 | 9/7/18 | $342.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700944 | $342.27 | 9/14/18 | 18082700944 | 9/7/18 | $342.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600293 | $309.68 | 9/14/18 | 18082600293 | 9/7/18 | $309.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900846 | $309.68 | 9/14/18 | 18082900846 | 9/7/18 | $309.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600288 | $293.38 | 9/14/18 | 18082600288 | 9/7/18 | $293.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600277 | $277.08 | 9/14/18 | 18082600277 | 9/7/18 | $277.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700756 | $255.35 | 9/14/18 | 18082700756 | 9/7/18 | $255.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600276 | $195.59 | 9/14/18 | 18082600276 | 9/7/18 | $195.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900547 | $188.49 | 9/14/18 | 18082900547 | 9/7/18 | $188.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300345 | $181.78 | 9/14/18 | 18082300345 | 9/7/18 | $181.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900843 | $179.29 | 9/14/18 | 18082900843 | 9/7/18 | $179.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700773 | $179.29 | 9/14/18 | 18082700773 | 9/7/18 | $179.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600928 | $1,676.25 | 9/17/18 | 18090600928 | 9/10/18 | $1,676.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901186 | $1,549.36 | 9/17/18 | 18082901186 | 9/10/18 | $1,549.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600902 | $1,527.75 | 9/17/18 | 18090600902 | 9/10/18 | $1,527.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600900 | $1,416.80 | 9/17/18 | 18090600900 | 9/10/18 | $1,416.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600924 | $1,415.70 | 9/17/18 | 18090600924 | 9/10/18 | $1,415.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600908 | $1,413.02 | 9/17/18 | 18090600908 | 9/10/18 | $1,413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901256 | $758.29 | 9/17/18 | 18082901256 | 9/10/18 | $758.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700696 | $659.95 | 9/17/18 | 18090700696 | 9/10/18 | $659.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900406 | $1,642.30 | 9/18/18 | 18090900406 | 9/11/18 | $1,642.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900438 | $1,319.62 | 9/18/18 | 18090900438 | 9/11/18 | $1,319.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301190 | $195.00 | 9/18/18 | 18082301190 | 9/11/18 | $195.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100873 | $60.00 | 9/18/18 | 18082100873 | 9/11/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200856 | $30.00 | 9/18/18 | 18082200856 | 9/11/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000897 | $1,843.56 | 9/19/18 | 18091000897 | 9/12/18 | $1,843.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000916 | $1,513.20 | 9/19/18 | 18091000916 | 9/12/18 | $1,513.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700305 | $622.75 | 9/19/18 | 18090700305 | 9/12/18 | $622.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100924 | $1,857.34 | 9/20/18 | 18091100924 | 9/13/18 | $1,857.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100905 | $1,651.96 | 9/20/18 | 18091100905 | 9/13/18 | $1,651.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600710 | $1,246.84 | 9/20/18 | 18090600710 | 9/13/18 | $1,246.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501003 | $694.54 | 9/20/18 | 18090501003 | 9/13/18 | $694.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000851 | $659.95 | 9/20/18 | 18091000851 | 9/13/18 | $659.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001455 | $6,040.65 | 9/21/18 | 18083001455 | 9/14/18 | $6,040.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001450 | $4,245.12 | 9/21/18 | 18083001450 | 9/14/18 | $4,245.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001453 | $3,418.31 | 9/21/18 | 18083001453 | 9/14/18 | $3,418.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000789 | $2,997.44 | 9/21/18 | 18091000789 | 9/14/18 | $2,997.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090800058 | $2,783.90 | 9/21/18 | 18090800058 | 9/14/18 | $2,783.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601626 | $2,702.56 | 9/21/18 | 18090601626 | 9/14/18 | $2,702.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001457 | $2,702.56 | 9/21/18 | 18083001457 | 9/14/18 | $2,702.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300264 | $2,511.28 | 9/21/18 | 18090300264 | 9/14/18 | $2,511.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300262 | $2,258.30 | 9/21/18 | 18090300262 | 9/14/18 | $2,258.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300266 | $2,208.94 | 9/21/18 | 18090300266 | 9/14/18 | $2,208.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300261 | $2,165.75 | 9/21/18 | 18090300261 | 9/14/18 | $2,165.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300109 | $2,104.05 | 9/21/18 | 18090300109 | 9/14/18 | $2,104.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100825 | $1,949.47 | 9/21/18 | 18083100825 | 9/14/18 | $1,949.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001460 | $1,900.43 | 9/21/18 | 18083001460 | 9/14/18 | $1,900.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200739 | $1,753.85 | 9/21/18 | 18091200739 | 9/14/18 | $1,753.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001459 | $1,709.15 | 9/21/18 | 18083001459 | 9/14/18 | $1,709.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401310 | $1,696.32 | 9/21/18 | 18090401310 | 9/14/18 | $1,696.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300258 | $1,585.75 | 9/21/18 | 18090300258 | 9/14/18 | $1,585.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200743 | $1,585.00 | 9/21/18 | 18091200743 | 9/14/18 | $1,585.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001449 | $1,474.68 | 9/21/18 | 18083001449 | 9/14/18 | $1,474.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901085 | $1,424.84 | 9/21/18 | 18082901085 | 9/14/18 | $1,424.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300119 | $1,421.95 | 9/21/18 | 18090300119 | 9/14/18 | $1,421.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500867 | $1,421.95 | 9/21/18 | 18090500867 | 9/14/18 | $1,421.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001461 | $1,252.56 | 9/21/18 | 18083001461 | 9/14/18 | $1,252.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300267 | $1,252.56 | 9/21/18 | 18090300267 | 9/14/18 | $1,252.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300655 | $1,048.11 | 9/21/18 | 18090300655 | 9/14/18 | $1,048.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300112 | $1,030.75 | 9/21/18 | 18090300112 | 9/14/18 | $1,030.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001056 | $871.22 | 9/21/18 | 18083001056 | 9/14/18 | $871.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001048 | $756.88 | 9/21/18 | 18083001048 | 9/14/18 | $756.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300265 | $542.98 | 9/21/18 | 18090300265 | 9/14/18 | $542.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601627 | $542.98 | 9/21/18 | 18090601627 | 9/14/18 | $542.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000795 | $2,997.44 | 9/24/18 | 18091000795 | 9/17/18 | $2,997.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000421 | $1,759.30 | 9/24/18 | 18091000421 | 9/17/18 | $1,759.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200759 | $1,571.40 | 9/24/18 | 18091200759 | 9/17/18 | $1,571.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200761 | $1,513.20 | 9/24/18 | 18091200761 | 9/17/18 | $1,513.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401137 | $796.81 | 9/24/18 | 18081401137 | 9/17/18 | $796.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300699 | $686.74 | 9/24/18 | 18071300699 | 9/17/18 | $686.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081601033 | $625.10 | 9/24/18 | 18081601033 | 9/17/18 | $625.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000760 | $2,997.44 | 9/25/18 | 18091000760 | 9/18/18 | $2,997.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901125 | $1,955.00 | 9/25/18 | 18082901125 | 9/18/18 | $1,955.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091201385 | $1,545.74 | 9/25/18 | 18091201385 | 9/18/18 | $1,545.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600410 | $1,464.70 | 9/25/18 | 18091600410 | 9/18/18 | $1,464.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600425 | $1,459.85 | 9/25/18 | 18091600425 | 9/18/18 | $1,459.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600437 | $1,319.62 | 9/25/18 | 18091600437 | 9/18/18 | $1,319.62 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400453 | $1,228.59 | 9/25/18 | 18090400453 | 9/18/18 | $1,228.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001878 | $1,096.41 | 9/25/18 | 18091001878 | 9/18/18 | $1,096.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500998 | $819.83 | 9/25/18 | 18090500998 | 9/18/18 | $819.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001074 | $772.68 | 9/25/18 | 18083001074 | 9/18/18 | $772.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901252 | $758.29 | 9/25/18 | 18082901252 | 9/18/18 | $758.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901257 | $758.29 | 9/25/18 | 18082901257 | 9/18/18 | $758.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901184 | $678.52 | 9/25/18 | 18082901184 | 9/18/18 | $678.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500869 | $2,488.47 | 9/26/18 | 18090500869 | 9/19/18 | $2,488.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500868 | $2,189.73 | 9/26/18 | 18090500868 | 9/19/18 | $2,189.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401092 | $2,115.09 | 9/26/18 | 18090401092 | 9/19/18 | $2,115.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090200513 | $1,936.80 | 9/26/18 | 18090200513 | 9/19/18 | $1,936.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090200505 | $1,910.33 | 9/26/18 | 18090200505 | 9/19/18 | $1,910.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401091 | $1,904.31 | 9/26/18 | 18090401091 | 9/19/18 | $1,904.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700692 | $1,843.56 | 9/26/18 | 18091700692 | 9/19/18 | $1,843.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900830 | $1,834.42 | 9/26/18 | 18082900830 | 9/19/18 | $1,834.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500870 | $1,765.80 | 9/26/18 | 18090500870 | 9/19/18 | $1,765.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090200515 | $1,746.46 | 9/26/18 | 18090200515 | 9/19/18 | $1,746.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090200506 | $1,659.77 | 9/26/18 | 18090200506 | 9/19/18 | $1,659.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401093 | $1,653.75 | 9/26/18 | 18090401093 | 9/19/18 | $1,653.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500882 | $1,650.11 | 9/26/18 | 18090500882 | 9/19/18 | $1,650.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401105 | $1,523.64 | 9/26/18 | 18090401105 | 9/19/18 | $1,523.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500880 | $1,517.62 | 9/26/18 | 18090500880 | 9/19/18 | $1,517.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700704 | $1,513.20 | 9/26/18 | 18091700704 | 9/19/18 | $1,513.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900837 | $1,481.48 | 9/26/18 | 18082900837 | 9/19/18 | $1,481.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500876 | $1,463.42 | 9/26/18 | 18090500876 | 9/19/18 | $1,463.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090200514 | $1,463.42 | 9/26/18 | 18090200514 | 9/19/18 | $1,463.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500941 | $1,445.34 | 9/26/18 | 18090500941 | 9/19/18 | $1,445.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001373 | $1,392.84 | 9/26/18 | 18083001373 | 9/19/18 | $1,392.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000626 | $1,374.84 | 9/26/18 | 18083000626 | 9/19/18 | $1,374.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900833 | $1,355.01 | 9/26/18 | 18082900833 | 9/19/18 | $1,355.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300042 | $1,329.66 | 9/26/18 | 18090300042 | 9/19/18 | $1,329.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500874 | $1,198.44 | 9/26/18 | 18090500874 | 9/19/18 | $1,198.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090200517 | $1,184.01 | 9/26/18 | 18090200517 | 9/19/18 | $1,184.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500877 | $1,184.01 | 9/26/18 | 18090500877 | 9/19/18 | $1,184.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401103 | $1,071.97 | 9/26/18 | 18090401103 | 9/19/18 | $1,071.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401102 | $1,071.97 | 9/26/18 | 18090401102 | 9/19/18 | $1,071.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400589 | $975.28 | 9/26/18 | 18090400589 | 9/19/18 | $975.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401352 | $891.30 | 9/26/18 | 18090401352 | 9/19/18 | $891.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501116 | $852.79 | 9/26/18 | 18090501116 | 9/19/18 | $852.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400878 | $807.12 | 9/26/18 | 18090400878 | 9/19/18 | $807.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401353 | $794.94 | 9/26/18 | 18090401353 | 9/19/18 | $794.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300250 | $768.43 | 9/26/18 | 18090300250 | 9/19/18 | $768.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501125 | $768.43 | 9/26/18 | 18090501125 | 9/19/18 | $768.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300057 | $762.69 | 9/26/18 | 18090300057 | 9/19/18 | $762.69 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100571 | $762.52 | 9/26/18 | 18083100571 | 9/19/18 | $762.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501129 | $759.90 | 9/26/18 | 18090501129 | 9/19/18 | $759.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500957 | $750.86 | 9/26/18 | 18090500957 | 9/19/18 | $750.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300248 | $745.67 | 9/26/18 | 18090300248 | 9/19/18 | $745.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300041 | $739.99 | 9/26/18 | 18090300041 | 9/19/18 | $739.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401106 | $720.30 | 9/26/18 | 18090401106 | 9/19/18 | $720.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090200518 | $696.21 | 9/26/18 | 18090200518 | 9/19/18 | $696.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500878 | $696.21 | 9/26/18 | 18090500878 | 9/19/18 | $696.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300249 | $687.96 | 9/26/18 | 18090300249 | 9/19/18 | $687.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401107 | $660.07 | 9/26/18 | 18090401107 | 9/19/18 | $660.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900841 | $660.07 | 9/26/18 | 18082900841 | 9/19/18 | $660.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501127 | $631.45 | 9/26/18 | 18090501127 | 9/19/18 | $631.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900847 | $596.81 | 9/26/18 | 18082900847 | 9/19/18 | $596.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500707 | $595.14 | 9/26/18 | 18090500707 | 9/19/18 | $595.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400901 | $595.14 | 9/26/18 | 18090400901 | 9/19/18 | $595.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100486 | $595.14 | 9/26/18 | 18083100486 | 9/19/18 | $595.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500704 | $595.14 | 9/26/18 | 18090500704 | 9/19/18 | $595.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601808 | $595.14 | 9/26/18 | 18090601808 | 9/19/18 | $595.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100622 | $595.14 | 9/26/18 | 18083100622 | 9/19/18 | $595.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901058 | $540.50 | 9/26/18 | 18082901058 | 9/19/18 | $540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100632 | $538.15 | 9/26/18 | 18083100632 | 9/19/18 | $538.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100215 | $538.15 | 9/26/18 | 18083100215 | 9/19/18 | $538.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100525 | $538.15 | 9/26/18 | 18083100525 | 9/19/18 | $538.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401300 | $538.15 | 9/26/18 | 18090401300 | 9/19/18 | $538.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100631 | $538.15 | 9/26/18 | 18083100631 | 9/19/18 | $538.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500697 | $538.15 | 9/26/18 | 18090500697 | 9/19/18 | $538.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501040 | $538.15 | 9/26/18 | 18090501040 | 9/19/18 | $538.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501038 | $538.15 | 9/26/18 | 18090501038 | 9/19/18 | $538.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500684 | $538.15 | 9/26/18 | 18090500684 | 9/19/18 | $538.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900844 | $523.94 | 9/26/18 | 18082900844 | 9/19/18 | $523.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090200516 | $505.87 | 9/26/18 | 18090200516 | 9/19/18 | $505.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300240 | $499.78 | 9/26/18 | 18090300240 | 9/19/18 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901159 | $499.78 | 9/26/18 | 18082901159 | 9/19/18 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090200519 | $497.47 | 9/26/18 | 18090200519 | 9/19/18 | $497.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901160 | $495.51 | 9/26/18 | 18082901160 | 9/19/18 | $495.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901161 | $484.13 | 9/26/18 | 18082901161 | 9/19/18 | $484.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100630 | $471.84 | 9/26/18 | 18083100630 | 9/19/18 | $471.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300236 | $437.25 | 9/26/18 | 18090300236 | 9/19/18 | $437.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901158 | $379.40 | 9/26/18 | 18082901158 | 9/19/18 | $379.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500881 | $343.27 | 9/26/18 | 18090500881 | 9/19/18 | $343.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401109 | $343.27 | 9/26/18 | 18090401109 | 9/19/18 | $343.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500879 | $325.20 | 9/26/18 | 18090500879 | 9/19/18 | $325.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090200504 | $307.14 | 9/26/18 | 18090200504 | 9/19/18 | $307.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401089 | $283.05 | 9/26/18 | 18090401089 | 9/19/18 | $283.05 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090200503 | $216.80 | 9/26/18 | 18090200503 | 9/19/18 | $216.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401108 | $198.74 | 9/26/18 | 18090401108 | 9/19/18 | $198.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001393 | $156.46 | 9/26/18 | 18083001393 | 9/19/18 | $156.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400458 | $127.39 | 9/26/18 | 18090400458 | 9/19/18 | $127.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001450 | $105.00 | 9/26/18 | 18083001450 | 9/19/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900832 | $105.00 | 9/26/18 | 18082900832 | 9/19/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001460 | $90.00 | 9/26/18 | 18083001460 | 9/19/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800695 | $1,857.34 | 9/27/18 | 18091800695 | 9/20/18 | $1,857.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800699 | $1,651.96 | 9/27/18 | 18091800699 | 9/20/18 | $1,651.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701728 | $1,096.41 | 9/27/18 | 18091701728 | 9/20/18 | $1,096.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091201319 | $758.29 | 9/27/18 | 18091201319 | 9/20/18 | $758.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601625 | $5,987.60 | 9/28/18 | 18090601625 | 9/21/18 | $5,987.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601620 | $4,207.83 | 9/28/18 | 18090601620 | 9/21/18 | $4,207.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601623 | $3,388.28 | 9/28/18 | 18090601623 | 9/21/18 | $3,388.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001166 | $2,941.81 | 9/28/18 | 18091001166 | 9/21/18 | $2,941.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900495 | $2,513.69 | 9/28/18 | 18090900495 | 9/21/18 | $2,513.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001276 | $2,489.23 | 9/28/18 | 18091001276 | 9/21/18 | $2,489.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200850 | $2,292.27 | 9/28/18 | 18091200850 | 9/21/18 | $2,292.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700398 | $2,264.04 | 9/28/18 | 18090700398 | 9/21/18 | $2,264.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001275 | $2,238.47 | 9/28/18 | 18091001275 | 9/21/18 | $2,238.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601630 | $2,189.54 | 9/28/18 | 18090601630 | 9/21/18 | $2,189.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001035 | $2,159.91 | 9/28/18 | 18091001035 | 9/21/18 | $2,159.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001274 | $2,146.73 | 9/28/18 | 18091001274 | 9/21/18 | $2,146.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101029 | $2,084.42 | 9/28/18 | 18091101029 | 9/21/18 | $2,084.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900345 | $2,084.42 | 9/28/18 | 18090900345 | 9/21/18 | $2,084.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601142 | $1,922.64 | 9/28/18 | 18090601142 | 9/21/18 | $1,922.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001048 | $1,922.64 | 9/28/18 | 18091001048 | 9/21/18 | $1,922.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001033 | $1,914.80 | 9/28/18 | 18091001033 | 9/21/18 | $1,914.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601141 | $1,914.80 | 9/28/18 | 18090601141 | 9/21/18 | $1,914.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001280 | $1,883.74 | 9/28/18 | 18091001280 | 9/21/18 | $1,883.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900721 | $1,753.85 | 9/28/18 | 18091900721 | 9/21/18 | $1,753.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101028 | $1,744.69 | 9/28/18 | 18091101028 | 9/21/18 | $1,744.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900338 | $1,744.69 | 9/28/18 | 18090900338 | 9/21/18 | $1,744.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101417 | $1,696.32 | 9/28/18 | 18091101417 | 9/21/18 | $1,696.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001285 | $1,694.14 | 9/28/18 | 18091001285 | 9/21/18 | $1,694.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601140 | $1,653.02 | 9/28/18 | 18090601140 | 9/21/18 | $1,653.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900340 | $1,602.03 | 9/28/18 | 18090900340 | 9/21/18 | $1,602.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101026 | $1,602.03 | 9/28/18 | 18091101026 | 9/21/18 | $1,602.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900744 | $1,585.00 | 9/28/18 | 18091900744 | 9/21/18 | $1,585.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200856 | $1,572.14 | 9/28/18 | 18091200856 | 9/21/18 | $1,572.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001271 | $1,571.82 | 9/28/18 | 18091001271 | 9/21/18 | $1,571.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100860 | $1,549.26 | 9/28/18 | 18091100860 | 9/21/18 | $1,549.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001032 | $1,485.86 | 9/28/18 | 18091001032 | 9/21/18 | $1,485.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101024 | $1,475.07 | 9/28/18 | 18091101024 | 9/21/18 | $1,475.07 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900339 | $1,475.07 | 9/28/18 | 18090900339 | 9/21/18 | $1,475.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601619 | $1,461.73 | 9/28/18 | 18090601619 | 9/21/18 | $1,461.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001151 | $1,406.28 | 9/28/18 | 18091001151 | 9/21/18 | $1,406.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200497 | $1,374.84 | 9/28/18 | 18091200497 | 9/21/18 | $1,374.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101030 | $1,358.89 | 9/28/18 | 18091101030 | 9/21/18 | $1,358.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900346 | $1,358.89 | 9/28/18 | 18090900346 | 9/21/18 | $1,358.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601146 | $1,326.54 | 9/28/18 | 18090601146 | 9/21/18 | $1,326.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600823 | $1,246.84 | 9/28/18 | 18090600823 | 9/21/18 | $1,246.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601628 | $1,241.56 | 9/28/18 | 18090601628 | 9/21/18 | $1,241.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001279 | $1,241.56 | 9/28/18 | 18091001279 | 9/21/18 | $1,241.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100894 | $1,229.31 | 9/28/18 | 18091100894 | 9/21/18 | $1,229.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601143 | $1,213.30 | 9/28/18 | 18090601143 | 9/21/18 | $1,213.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700610 | $1,208.88 | 9/28/18 | 18090700610 | 9/21/18 | $1,208.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700686 | $1,204.55 | 9/28/18 | 18090700686 | 9/21/18 | $1,204.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001034 | $1,173.10 | 9/28/18 | 18091001034 | 9/21/18 | $1,173.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600925 | $1,166.75 | 9/28/18 | 18090600925 | 9/21/18 | $1,166.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600863 | $1,159.24 | 9/28/18 | 18090600863 | 9/21/18 | $1,159.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600864 | $1,159.24 | 9/28/18 | 18090600864 | 9/21/18 | $1,159.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600862 | $1,159.24 | 9/28/18 | 18090600862 | 9/21/18 | $1,159.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600865 | $1,159.24 | 9/28/18 | 18090600865 | 9/21/18 | $1,159.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900398 | $1,116.14 | 9/28/18 | 18090900398 | 9/21/18 | $1,116.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601152 | $1,097.60 | 9/28/18 | 18090601152 | 9/21/18 | $1,097.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200857 | $1,097.60 | 9/28/18 | 18091200857 | 9/21/18 | $1,097.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200741 | $1,077.05 | 9/28/18 | 18091200741 | 9/21/18 | $1,077.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900348 | $1,070.64 | 9/28/18 | 18090900348 | 9/21/18 | $1,070.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101031 | $1,070.64 | 9/28/18 | 18091101031 | 9/21/18 | $1,070.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200764 | $1,066.75 | 9/28/18 | 18091200764 | 9/21/18 | $1,066.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000438 | $1,065.80 | 9/28/18 | 18091000438 | 9/21/18 | $1,065.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900589 | $1,030.75 | 9/28/18 | 18090900589 | 9/21/18 | $1,030.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001154 | $1,030.75 | 9/28/18 | 18091001154 | 9/21/18 | $1,030.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090300050 | $1,019.08 | 9/28/18 | 18090300050 | 9/21/18 | $1,019.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200746 | $1,019.08 | 9/28/18 | 18091200746 | 9/21/18 | $1,019.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700728 | $1,016.59 | 9/28/18 | 18090700728 | 9/21/18 | $1,016.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500977 | $986.99 | 9/28/18 | 18090500977 | 9/21/18 | $986.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001042 | $959.85 | 9/28/18 | 18091001042 | 9/21/18 | $959.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000751 | $875.36 | 9/28/18 | 18091000751 | 9/21/18 | $875.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900470 | $868.68 | 9/28/18 | 18090900470 | 9/21/18 | $868.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900437 | $866.32 | 9/28/18 | 18090900437 | 9/21/18 | $866.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100901 | $866.32 | 9/28/18 | 18091100901 | 9/21/18 | $866.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100290 | $851.64 | 9/28/18 | 18083100290 | 9/21/18 | $851.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900494 | $798.08 | 9/28/18 | 18090900494 | 9/21/18 | $798.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601254 | $798.08 | 9/28/18 | 18090601254 | 9/21/18 | $798.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001329 | $774.05 | 9/28/18 | 18091001329 | 9/21/18 | $774.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601256 | $711.80 | 9/28/18 | 18090601256 | 9/21/18 | $711.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900516 | $711.80 | 9/28/18 | 18090900516 | 9/21/18 | $711.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001322 | $682.77 | 9/28/18 | 18091001322 | 9/21/18 | $682.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200703 | $682.77 | 9/28/18 | 18091200703 | 9/21/18 | $682.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200708 | $677.22 | 9/28/18 | 18091200708 | 9/21/18 | $677.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200705 | $670.09 | 9/28/18 | 18091200705 | 9/21/18 | $670.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001324 | $665.34 | 9/28/18 | 18091001324 | 9/21/18 | $665.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601149 | $655.42 | 9/28/18 | 18090601149 | 9/21/18 | $655.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001044 | $655.42 | 9/28/18 | 18091001044 | 9/21/18 | $655.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900349 | $633.85 | 9/28/18 | 18090900349 | 9/21/18 | $633.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101032 | $633.85 | 9/28/18 | 18091101032 | 9/21/18 | $633.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900840 | $622.75 | 9/28/18 | 18091900840 | 9/21/18 | $622.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300894 | $619.30 | 9/28/18 | 18091300894 | 9/21/18 | $619.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001045 | $601.50 | 9/28/18 | 18091001045 | 9/21/18 | $601.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601150 | $601.50 | 9/28/18 | 18090601150 | 9/21/18 | $601.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700675 | $595.14 | 9/28/18 | 18090700675 | 9/21/18 | $595.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601883 | $595.14 | 9/28/18 | 18090601883 | 9/21/18 | $595.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601358 | $595.14 | 9/28/18 | 18090601358 | 9/21/18 | $595.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000662 | $595.14 | 9/28/18 | 18091000662 | 9/21/18 | $595.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700674 | $595.14 | 9/28/18 | 18090700674 | 9/21/18 | $595.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001188 | $595.14 | 9/28/18 | 18091001188 | 9/21/18 | $595.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001190 | $595.14 | 9/28/18 | 18091001190 | 9/21/18 | $595.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100805 | $595.14 | 9/28/18 | 18091100805 | 9/21/18 | $595.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000660 | $595.14 | 9/28/18 | 18091000660 | 9/21/18 | $595.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900399 | $567.72 | 9/28/18 | 18090900399 | 9/21/18 | $567.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001278 | $538.21 | 9/28/18 | 18091001278 | 9/21/18 | $538.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091301369 | $538.21 | 9/28/18 | 18091301369 | 9/21/18 | $538.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400720 | $538.15 | 9/28/18 | 18091400720 | 9/21/18 | $538.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700953 | $538.15 | 9/28/18 | 18090700953 | 9/21/18 | $538.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091201260 | $538.15 | 9/28/18 | 18091201260 | 9/21/18 | $538.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091301004 | $538.15 | 9/28/18 | 18091301004 | 9/21/18 | $538.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100793 | $538.15 | 9/28/18 | 18091100793 | 9/21/18 | $538.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200567 | $538.15 | 9/28/18 | 18091200567 | 9/21/18 | $538.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700776 | $538.15 | 9/28/18 | 18090700776 | 9/21/18 | $538.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700302 | $538.15 | 9/28/18 | 18090700302 | 9/21/18 | $538.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700777 | $538.15 | 9/28/18 | 18090700777 | 9/21/18 | $538.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200569 | $538.15 | 9/28/18 | 18091200569 | 9/21/18 | $538.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700949 | $538.15 | 9/28/18 | 18090700949 | 9/21/18 | $538.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700770 | $538.15 | 9/28/18 | 18090700770 | 9/21/18 | $538.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600724 | $534.70 | 9/28/18 | 18090600724 | 9/21/18 | $534.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600725 | $533.18 | 9/28/18 | 18090600725 | 9/21/18 | $533.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001320 | $526.07 | 9/28/18 | 18091001320 | 9/21/18 | $526.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501110 | $477.74 | 9/28/18 | 18090501110 | 9/21/18 | $477.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001314 | $477.74 | 9/28/18 | 18091001314 | 9/21/18 | $477.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501089 | $475.36 | 9/28/18 | 18090501089 | 9/21/18 | $475.36 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001315 | $475.36 | 9/28/18 | 18091001315 | 9/21/18 | $475.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501079 | $471.40 | 9/28/18 | 18090501079 | 9/21/18 | $471.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001311 | $469.02 | 9/28/18 | 18091001311 | 9/21/18 | $469.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501087 | $469.02 | 9/28/18 | 18090501087 | 9/21/18 | $469.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900350 | $455.90 | 9/28/18 | 18090900350 | 9/21/18 | $455.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101033 | $455.90 | 9/28/18 | 18091101033 | 9/21/18 | $455.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001313 | $339.72 | 9/28/18 | 18091001313 | 9/21/18 | $339.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501088 | $339.72 | 9/28/18 | 18090501088 | 9/21/18 | $339.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700602 | $318.03 | 9/28/18 | 18090700602 | 9/21/18 | $318.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200848 | $307.37 | 9/28/18 | 18091200848 | 9/21/18 | $307.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900336 | $275.01 | 9/28/18 | 18090900336 | 9/21/18 | $275.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701246 | $254.54 | 9/28/18 | 18082701246 | 9/21/18 | $254.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070201617 | $254.54 | 9/28/18 | 18070201617 | 9/21/18 | $254.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001030 | $253.44 | 9/28/18 | 18091001030 | 9/21/18 | $253.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100395 | $249.65 | 9/28/18 | 18091100395 | 9/21/18 | $249.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901525 | $244.75 | 9/28/18 | 18070901525 | 9/21/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601294 | $244.75 | 9/28/18 | 18080601294 | 9/21/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061801642 | $244.75 | 9/28/18 | 18061801642 | 9/21/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18052800205 | $244.75 | 9/28/18 | 18052800205 | 9/21/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200711 | $231.87 | 9/28/18 | 18091200711 | 9/21/18 | $231.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090900337 | $194.13 | 9/28/18 | 18090900337 | 9/21/18 | $194.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600669 | $188.49 | 9/28/18 | 18090600669 | 9/21/18 | $188.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001047 | $177.95 | 9/28/18 | 18091001047 | 9/21/18 | $177.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601151 | $177.95 | 9/28/18 | 18090601151 | 9/21/18 | $177.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062501547 | $166.60 | 9/28/18 | 18062501547 | 9/21/18 | $166.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100476 | $156.78 | 9/28/18 | 18080100476 | 9/21/18 | $156.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400339 | $123.58 | 9/28/18 | 18081400339 | 9/21/18 | $123.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600401 | $123.33 | 9/28/18 | 18080600401 | 9/21/18 | $123.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300527 | $122.58 | 9/28/18 | 18081300527 | 9/21/18 | $122.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072001107 | $120.08 | 9/28/18 | 18072001107 | 9/21/18 | $120.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100456 | $117.58 | 9/28/18 | 18091100456 | 9/21/18 | $117.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000481 | $117.56 | 9/28/18 | 18072000481 | 9/21/18 | $117.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300279 | $115.90 | 9/28/18 | 18081300279 | 9/21/18 | $115.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700962 | $112.75 | 9/28/18 | 18080700962 | 9/21/18 | $112.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200555 | $108.79 | 9/28/18 | 18082200555 | 9/21/18 | $108.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700248 | $103.50 | 9/28/18 | 18072700248 | 9/21/18 | $103.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101239 | $101.80 | 9/28/18 | 18080101239 | 9/21/18 | $101.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001199 | $100.80 | 9/28/18 | 18073001199 | 9/21/18 | $100.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900443 | $100.80 | 9/28/18 | 18081900443 | 9/21/18 | $100.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500413 | $99.88 | 9/28/18 | 18080500413 | 9/21/18 | $99.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600754 | $98.70 | 9/28/18 | 18081600754 | 9/21/18 | $98.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600445 | $96.12 | 9/28/18 | 18081600445 | 9/21/18 | $96.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000632 | $94.88 | 9/28/18 | 18073000632 | 9/21/18 | $94.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800030 | $94.54 | 9/28/18 | 18080800030 | 9/21/18 | $94.54 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201229 | $94.03 | 9/28/18 | 18082201229 | 9/21/18 | $94.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201155 | $93.96 | 9/28/18 | 18082201155 | 9/21/18 | $93.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301060 | $92.50 | 9/28/18 | 18082301060 | 9/21/18 | $92.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600404 | $91.80 | 9/28/18 | 18082600404 | 9/21/18 | $91.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800576 | $90.84 | 9/28/18 | 18080800576 | 9/21/18 | $90.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901116 | $89.97 | 9/28/18 | 18080901116 | 9/21/18 | $89.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300450 | $88.15 | 9/28/18 | 18082300450 | 9/21/18 | $88.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101232 | $87.20 | 9/28/18 | 18082101232 | 9/21/18 | $87.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700885 | $87.05 | 9/28/18 | 18081700885 | 9/21/18 | $87.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400925 | $87.05 | 9/28/18 | 18081400925 | 9/21/18 | $87.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100360 | $84.15 | 9/28/18 | 18073100360 | 9/21/18 | $84.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601187 | $83.94 | 9/28/18 | 18080601187 | 9/21/18 | $83.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000609 | $83.42 | 9/28/18 | 18081000609 | 9/21/18 | $83.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601162 | $82.00 | 9/28/18 | 18080601162 | 9/21/18 | $82.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201024 | $81.92 | 9/28/18 | 18082201024 | 9/21/18 | $81.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700503 | $80.90 | 9/28/18 | 18081700503 | 9/21/18 | $80.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900283 | $80.78 | 9/28/18 | 18072900283 | 9/21/18 | $80.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500931 | $80.74 | 9/28/18 | 18081500931 | 9/21/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001021 | $80.12 | 9/28/18 | 18082001021 | 9/21/18 | $80.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18041101415 | $78.32 | 9/28/18 | 18041101415 | 9/21/18 | $78.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100600 | $78.26 | 9/28/18 | 18080100600 | 9/21/18 | $78.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200798 | $78.26 | 9/28/18 | 18080200798 | 9/21/18 | $78.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900777 | $78.26 | 9/28/18 | 18080900777 | 9/21/18 | $78.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081100050 | $77.97 | 9/28/18 | 18081100050 | 9/21/18 | $77.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300029 | $77.86 | 9/28/18 | 18080300029 | 9/21/18 | $77.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801374 | $77.80 | 9/28/18 | 18080801374 | 9/21/18 | $77.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200462 | $76.80 | 9/28/18 | 18081200462 | 9/21/18 | $76.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401299 | $76.80 | 9/28/18 | 18081401299 | 9/21/18 | $76.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700968 | $74.48 | 9/28/18 | 18080700968 | 9/21/18 | $74.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001153 | $73.52 | 9/28/18 | 18082001153 | 9/21/18 | $73.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100868 | $73.22 | 9/28/18 | 18080100868 | 9/21/18 | $73.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100876 | $73.22 | 9/28/18 | 18080100876 | 9/21/18 | $73.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301097 | $73.22 | 9/28/18 | 18081301097 | 9/21/18 | $73.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800812 | $73.22 | 9/28/18 | 18080800812 | 9/21/18 | $73.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600865 | $73.22 | 9/28/18 | 18080600865 | 9/21/18 | $73.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301107 | $73.22 | 9/28/18 | 18081301107 | 9/21/18 | $73.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001028 | $73.22 | 9/28/18 | 18082001028 | 9/21/18 | $73.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101093 | $73.14 | 9/28/18 | 18082101093 | 9/21/18 | $73.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100871 | $71.97 | 9/28/18 | 18082100871 | 9/21/18 | $71.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800566 | $71.96 | 9/28/18 | 18080800566 | 9/21/18 | $71.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100952 | $71.39 | 9/28/18 | 18082100952 | 9/21/18 | $71.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201081 | $71.18 | 9/28/18 | 18080201081 | 9/21/18 | $71.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200264 | $71.16 | 9/28/18 | 18081200264 | 9/21/18 | $71.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100873 | $70.76 | 9/28/18 | 18082100873 | 9/21/18 | $70.76 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100800 | $69.00 | 9/28/18 | 18073100800 | 9/21/18 | $69.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201006 | $68.26 | 9/28/18 | 18082201006 | 9/21/18 | $68.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081100049 | $68.25 | 9/28/18 | 18081100049 | 9/21/18 | $68.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081100056 | $68.22 | 9/28/18 | 18081100056 | 9/21/18 | $68.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900290 | $67.79 | 9/28/18 | 18081900290 | 9/21/18 | $67.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500287 | $67.39 | 9/28/18 | 18080500287 | 9/21/18 | $67.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500411 | $66.98 | 9/28/18 | 18080500411 | 9/21/18 | $66.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400714 | $65.90 | 9/28/18 | 18081400714 | 9/21/18 | $65.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501324 | $64.78 | 9/28/18 | 18081501324 | 9/21/18 | $64.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100746 | $64.56 | 9/28/18 | 18082100746 | 9/21/18 | $64.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501299 | $63.17 | 9/28/18 | 18072501299 | 9/21/18 | $63.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101276 | $61.86 | 9/28/18 | 18073101276 | 9/21/18 | $61.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081100052 | $61.50 | 9/28/18 | 18081100052 | 9/21/18 | $61.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900382 | $60.68 | 9/28/18 | 18072900382 | 9/21/18 | $60.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400864 | $60.43 | 9/28/18 | 18081400864 | 9/21/18 | $60.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100817 | $60.41 | 9/28/18 | 18073100817 | 9/21/18 | $60.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600764 | $59.43 | 9/28/18 | 18081600764 | 9/21/18 | $59.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200935 | $59.40 | 9/28/18 | 18082200935 | 9/21/18 | $59.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401131 | $59.16 | 9/28/18 | 18081401131 | 9/21/18 | $59.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501191 | $59.15 | 9/28/18 | 18081501191 | 9/21/18 | $59.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800684 | $58.89 | 9/28/18 | 18080800684 | 9/21/18 | $58.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300917 | $58.64 | 9/28/18 | 18080300917 | 9/21/18 | $58.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300710 | $58.59 | 9/28/18 | 18072300710 | 9/21/18 | $58.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500416 | $58.57 | 9/28/18 | 18072500416 | 9/21/18 | $58.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501159 | $58.52 | 9/28/18 | 18081501159 | 9/21/18 | $58.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001035 | $58.39 | 9/28/18 | 18082001035 | 9/21/18 | $58.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100870 | $58.28 | 9/28/18 | 18080100870 | 9/21/18 | $58.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701322 | $57.40 | 9/28/18 | 18080701322 | 9/21/18 | $57.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600377 | $57.14 | 9/28/18 | 18080600377 | 9/21/18 | $57.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100599 | $57.14 | 9/28/18 | 18080100599 | 9/21/18 | $57.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081100059 | $56.91 | 9/28/18 | 18081100059 | 9/21/18 | $56.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301209 | $56.85 | 9/28/18 | 18081301209 | 9/21/18 | $56.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080301244 | $56.64 | 9/28/18 | 18080301244 | 9/21/18 | $56.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601007 | $56.64 | 9/28/18 | 18072601007 | 9/21/18 | $56.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100602 | $56.07 | 9/28/18 | 18080100602 | 9/21/18 | $56.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600929 | $55.64 | 9/28/18 | 18081600929 | 9/21/18 | $55.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001207 | $55.51 | 9/28/18 | 18073001207 | 9/21/18 | $55.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101240 | $54.96 | 9/28/18 | 18080101240 | 9/21/18 | $54.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801375 | $54.96 | 9/28/18 | 18080801375 | 9/21/18 | $54.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100361 | $54.89 | 9/28/18 | 18073100361 | 9/21/18 | $54.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700995 | $54.64 | 9/28/18 | 18080700995 | 9/21/18 | $54.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100818 | $54.64 | 9/28/18 | 18073100818 | 9/21/18 | $54.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400765 | $54.14 | 9/28/18 | 18081400765 | 9/21/18 | $54.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100014 | $53.89 | 9/28/18 | 18080100014 | 9/21/18 | $53.89 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100863 | $53.89 | 9/28/18 | 18073100863 | 9/21/18 | $53.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701080 | $53.89 | 9/28/18 | 18080701080 | 9/21/18 | $53.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201022 | $53.89 | 9/28/18 | 18082201022 | 9/21/18 | $53.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801382 | $53.55 | 9/28/18 | 18080801382 | 9/21/18 | $53.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400658 | $53.14 | 9/28/18 | 18082400658 | 9/21/18 | $53.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080301225 | $53.14 | 9/28/18 | 18080301225 | 9/21/18 | $53.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081800010 | $53.14 | 9/28/18 | 18081800010 | 9/21/18 | $53.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001043 | $53.14 | 9/28/18 | 18082001043 | 9/21/18 | $53.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000784 | $53.14 | 9/28/18 | 18081000784 | 9/21/18 | $53.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301188 | $52.80 | 9/28/18 | 18081301188 | 9/21/18 | $52.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601193 | $52.15 | 9/28/18 | 18080601193 | 9/21/18 | $52.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601001 | $52.09 | 9/28/18 | 18072601001 | 9/21/18 | $52.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001161 | $51.75 | 9/28/18 | 18082001161 | 9/21/18 | $51.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101244 | $51.15 | 9/28/18 | 18080101244 | 9/21/18 | $51.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900380 | $51.04 | 9/28/18 | 18072900380 | 9/21/18 | $51.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700710 | $50.89 | 9/28/18 | 18080700710 | 9/21/18 | $50.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100840 | $50.49 | 9/28/18 | 18073100840 | 9/21/18 | $50.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200260 | $50.49 | 9/28/18 | 18081200260 | 9/21/18 | $50.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700680 | $50.22 | 9/28/18 | 18072700680 | 9/21/18 | $50.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600822 | $50.22 | 9/28/18 | 18072600822 | 9/21/18 | $50.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18086600615 | $50.22 | 9/28/18 | 18086600615 | 9/21/18 | $50.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700883 | $50.22 | 9/28/18 | 18081700883 | 9/21/18 | $50.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200785 | $50.22 | 9/28/18 | 18080200785 | 9/21/18 | $50.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200529 | $50.22 | 9/28/18 | 18082200529 | 9/21/18 | $50.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300030 | $50.22 | 9/28/18 | 18080300030 | 9/21/18 | $50.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100601 | $50.22 | 9/28/18 | 18080100601 | 9/21/18 | $50.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000586 | $50.22 | 9/28/18 | 18082000586 | 9/21/18 | $50.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000596 | $50.22 | 9/28/18 | 18082000596 | 9/21/18 | $50.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18086600617 | $50.22 | 9/28/18 | 18086600617 | 9/21/18 | $50.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001040 | $50.22 | 9/28/18 | 18082001040 | 9/21/18 | $50.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300746 | $50.22 | 9/28/18 | 18081300746 | 9/21/18 | $50.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000514 | $50.22 | 9/28/18 | 18081000514 | 9/21/18 | $50.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701065 | $50.22 | 9/28/18 | 18080701065 | 9/21/18 | $50.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000786 | $50.22 | 9/28/18 | 18081000786 | 9/21/18 | $50.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300700 | $50.22 | 9/28/18 | 18081300700 | 9/21/18 | $50.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701113 | $50.22 | 9/28/18 | 18080701113 | 9/21/18 | $50.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400769 | $50.22 | 9/28/18 | 18081400769 | 9/21/18 | $50.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501180 | $49.79 | 9/28/18 | 18081501180 | 9/21/18 | $49.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100019 | $49.41 | 9/28/18 | 18080100019 | 9/21/18 | $49.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600930 | $48.14 | 9/28/18 | 18081600930 | 9/21/18 | $48.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701321 | $47.72 | 9/28/18 | 18080701321 | 9/21/18 | $47.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200463 | $47.55 | 9/28/18 | 18081200463 | 9/21/18 | $47.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100709 | $47.44 | 9/28/18 | 18082100709 | 9/21/18 | $47.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101278 | $47.29 | 9/28/18 | 18073101278 | 9/21/18 | $47.29 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200933 | $47.29 | 9/28/18 | 18082200933 | 9/21/18 | $47.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700861 | $47.08 | 9/28/18 | 18080700861 | 9/21/18 | $47.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001206 | $46.98 | 9/28/18 | 18073001206 | 9/21/18 | $46.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001200 | $45.75 | 9/28/18 | 18073001200 | 9/21/18 | $45.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300709 | $45.19 | 9/28/18 | 18072300709 | 9/21/18 | $45.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300707 | $45.19 | 9/28/18 | 18072300707 | 9/21/18 | $45.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300654 | $45.19 | 9/28/18 | 18081300654 | 9/21/18 | $45.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100881 | $44.91 | 9/28/18 | 18080100881 | 9/21/18 | $44.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001205 | $44.80 | 9/28/18 | 18073001205 | 9/21/18 | $44.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200931 | $44.78 | 9/28/18 | 18082200931 | 9/21/18 | $44.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900292 | $44.54 | 9/28/18 | 18081900292 | 9/21/18 | $44.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500298 | $44.54 | 9/28/18 | 18080500298 | 9/21/18 | $44.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601164 | $44.20 | 9/28/18 | 18080601164 | 9/21/18 | $44.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500933 | $44.03 | 9/28/18 | 18081500933 | 9/21/18 | $44.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501186 | $43.80 | 9/28/18 | 18081501186 | 9/21/18 | $43.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900428 | $43.80 | 9/28/18 | 18081900428 | 9/21/18 | $43.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601188 | $43.80 | 9/28/18 | 18080601188 | 9/21/18 | $43.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600405 | $43.80 | 9/28/18 | 18082600405 | 9/21/18 | $43.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201082 | $43.75 | 9/28/18 | 18080201082 | 9/21/18 | $43.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000811 | $42.06 | 9/28/18 | 18082000811 | 9/21/18 | $42.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600887 | $41.56 | 9/28/18 | 18080600887 | 9/21/18 | $41.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000647 | $41.43 | 9/28/18 | 18082000647 | 9/21/18 | $41.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600544 | $40.77 | 9/28/18 | 18080600544 | 9/21/18 | $40.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100714 | $40.18 | 9/28/18 | 18082100714 | 9/21/18 | $40.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600755 | $40.18 | 9/28/18 | 18081600755 | 9/21/18 | $40.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500410 | $40.18 | 9/28/18 | 18080500410 | 9/21/18 | $40.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000477 | $39.31 | 9/28/18 | 18081000477 | 9/21/18 | $39.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501184 | $39.20 | 9/28/18 | 18081501184 | 9/21/18 | $39.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001154 | $38.92 | 9/28/18 | 18082001154 | 9/21/18 | $38.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800829 | $38.81 | 9/28/18 | 18080800829 | 9/21/18 | $38.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000951 | $38.71 | 9/28/18 | 18073000951 | 9/21/18 | $38.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900278 | $38.71 | 9/28/18 | 18072900278 | 9/21/18 | $38.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800620 | $38.49 | 9/28/18 | 18080800620 | 9/21/18 | $38.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301214 | $38.48 | 9/28/18 | 18081301214 | 9/21/18 | $38.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600886 | $38.46 | 9/28/18 | 18080600886 | 9/21/18 | $38.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700959 | $37.88 | 9/28/18 | 18080700959 | 9/21/18 | $37.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600266 | $37.50 | 9/28/18 | 18082600266 | 9/21/18 | $37.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000504 | $36.83 | 9/28/18 | 18073000504 | 9/21/18 | $36.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301109 | $36.81 | 9/28/18 | 18081301109 | 9/21/18 | $36.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001032 | $36.37 | 9/28/18 | 18082001032 | 9/21/18 | $36.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001029 | $35.72 | 9/28/18 | 18082001029 | 9/21/18 | $35.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301221 | $35.56 | 9/28/18 | 18081301221 | 9/21/18 | $35.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101054 | $35.55 | 9/28/18 | 18073101054 | 9/21/18 | $35.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900260 | $35.55 | 9/28/18 | 18081900260 | 9/21/18 | $35.55 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100880 | $35.29 | 9/28/18 | 18080100880 | 9/21/18 | $35.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100838 | $34.70 | 9/28/18 | 18073100838 | 9/21/18 | $34.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501182 | $33.48 | 9/28/18 | 18081501182 | 9/21/18 | $33.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700850 | $33.46 | 9/28/18 | 18080700850 | 9/21/18 | $33.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100795 | $33.46 | 9/28/18 | 18082100795 | 9/21/18 | $33.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001033 | $33.17 | 9/28/18 | 18082001033 | 9/21/18 | $33.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201160 | $33.06 | 9/28/18 | 18082201160 | 9/21/18 | $33.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001165 | $32.64 | 9/28/18 | 18082001165 | 9/21/18 | $32.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501298 | $32.61 | 9/28/18 | 18072501298 | 9/21/18 | $32.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500930 | $30.99 | 9/28/18 | 18081500930 | 9/21/18 | $30.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001164 | $30.96 | 9/28/18 | 18082001164 | 9/21/18 | $30.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301219 | $30.96 | 9/28/18 | 18081301219 | 9/21/18 | $30.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200932 | $30.96 | 9/28/18 | 18082200932 | 9/21/18 | $30.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501181 | $30.96 | 9/28/18 | 18081501181 | 9/21/18 | $30.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400866 | $30.96 | 9/28/18 | 18081400866 | 9/21/18 | $30.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101224 | $30.47 | 9/28/18 | 18080101224 | 9/21/18 | $30.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100878 | $30.43 | 9/28/18 | 18080100878 | 9/21/18 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200447 | $30.11 | 9/28/18 | 18081200447 | 9/21/18 | $30.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600286 | $30.11 | 9/28/18 | 18082600286 | 9/21/18 | $30.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400879 | $30.11 | 9/28/18 | 18081400879 | 9/21/18 | $30.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100879 | $30.11 | 9/28/18 | 18082100879 | 9/21/18 | $30.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500278 | $30.11 | 9/28/18 | 18080500278 | 9/21/18 | $30.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600869 | $30.01 | 9/28/18 | 18080600869 | 9/21/18 | $30.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201156 | $29.79 | 9/28/18 | 18082201156 | 9/21/18 | $29.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900908 | $29.72 | 9/28/18 | 18080900908 | 9/21/18 | $29.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201161 | $29.43 | 9/28/18 | 18082201161 | 9/21/18 | $29.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500939 | $28.27 | 9/28/18 | 18081500939 | 9/21/18 | $28.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701323 | $28.04 | 9/28/18 | 18080701323 | 9/21/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900381 | $28.04 | 9/28/18 | 18072900381 | 9/21/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101277 | $28.04 | 9/28/18 | 18073101277 | 9/21/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900273 | $27.77 | 9/28/18 | 18072900273 | 9/21/18 | $27.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500942 | $27.62 | 9/28/18 | 18081500942 | 9/21/18 | $27.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801378 | $26.98 | 9/28/18 | 18080801378 | 9/21/18 | $26.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100372 | $26.77 | 9/28/18 | 18073100372 | 9/21/18 | $26.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000950 | $26.77 | 9/28/18 | 18073000950 | 9/21/18 | $26.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000940 | $26.42 | 9/28/18 | 18073000940 | 9/21/18 | $26.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500329 | $26.27 | 9/28/18 | 18072500329 | 9/21/18 | $26.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900789 | $25.86 | 9/28/18 | 18080900789 | 9/21/18 | $25.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000954 | $24.99 | 9/28/18 | 18073000954 | 9/21/18 | $24.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600881 | $24.99 | 9/28/18 | 18080600881 | 9/21/18 | $24.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100773 | $24.83 | 9/28/18 | 18080100773 | 9/21/18 | $24.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500943 | $24.08 | 9/28/18 | 18081500943 | 9/21/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501469 | $24.00 | 9/28/18 | 18072501469 | 9/21/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800826 | $23.99 | 9/28/18 | 18080800826 | 9/21/18 | $23.99 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600859 | $23.85 | 9/28/18 | 18080600859 | 9/21/18 | $23.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700661 | $23.84 | 9/28/18 | 18072700661 | 9/21/18 | $23.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800827 | $23.83 | 9/28/18 | 18080800827 | 9/21/18 | $23.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301113 | $23.83 | 9/28/18 | 18081301113 | 9/21/18 | $23.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001166 | $23.70 | 9/28/18 | 18082001166 | 9/21/18 | $23.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200905 | $23.05 | 9/28/18 | 18082200905 | 9/21/18 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700488 | $23.02 | 9/28/18 | 18081700488 | 9/21/18 | $23.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500726 | $22.08 | 9/28/18 | 18072500726 | 9/21/18 | $22.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301110 | $21.33 | 9/28/18 | 18081301110 | 9/21/18 | $21.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600414 | $21.33 | 9/28/18 | 18072600414 | 9/21/18 | $21.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501300 | $21.33 | 9/28/18 | 18072501300 | 9/21/18 | $21.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000952 | $20.98 | 9/28/18 | 18073000952 | 9/21/18 | $20.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400880 | $20.23 | 9/28/18 | 18081400880 | 9/21/18 | $20.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201158 | $20.11 | 9/28/18 | 18082201158 | 9/21/18 | $20.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200838 | $20.00 | 9/28/18 | 18080200838 | 9/21/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200872 | $20.00 | 9/28/18 | 18082200872 | 9/21/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500801 | $19.83 | 9/28/18 | 18081500801 | 9/21/18 | $19.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301104 | $18.83 | 9/28/18 | 18081301104 | 9/21/18 | $18.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400881 | $18.27 | 9/28/18 | 18081400881 | 9/21/18 | $18.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600716 | $17.73 | 9/28/18 | 18080600716 | 9/21/18 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800808 | $17.50 | 9/28/18 | 18080800808 | 9/21/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800814 | $17.31 | 9/28/18 | 18080800814 | 9/21/18 | $17.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900275 | $16.75 | 9/28/18 | 18072900275 | 9/21/18 | $16.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400882 | $16.70 | 9/28/18 | 18081400882 | 9/21/18 | $16.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301222 | $15.93 | 9/28/18 | 18081301222 | 9/21/18 | $15.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500280 | $15.75 | 9/28/18 | 18080500280 | 9/21/18 | $15.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700961 | $15.75 | 9/28/18 | 18080700961 | 9/21/18 | $15.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200906 | $15.65 | 9/28/18 | 18082200906 | 9/21/18 | $15.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100876 | $14.22 | 9/28/18 | 18082100876 | 9/21/18 | $14.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900272 | $14.16 | 9/28/18 | 18072900272 | 9/21/18 | $14.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500396 | $13.77 | 9/28/18 | 18081500396 | 9/21/18 | $13.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400874 | $13.72 | 9/28/18 | 18081400874 | 9/21/18 | $13.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000420 | $13.27 | 9/28/18 | 18073000420 | 9/21/18 | $13.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601163 | $12.98 | 9/28/18 | 18080601163 | 9/21/18 | $12.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801353 | $12.98 | 9/28/18 | 18080801353 | 9/21/18 | $12.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700954 | $12.30 | 9/28/18 | 18082700954 | 9/21/18 | $12.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001030 | $12.27 | 9/28/18 | 18082001030 | 9/21/18 | $12.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001031 | $12.27 | 9/28/18 | 18082001031 | 9/21/18 | $12.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000949 | $12.27 | 9/28/18 | 18073000949 | 9/21/18 | $12.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301105 | $12.27 | 9/28/18 | 18081301105 | 9/21/18 | $12.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201157 | $12.27 | 9/28/18 | 18082201157 | 9/21/18 | $12.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500938 | $12.27 | 9/28/18 | 18081500938 | 9/21/18 | $12.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800816 | $12.15 | 9/28/18 | 18080800816 | 9/21/18 | $12.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000659 | $11.90 | 9/28/18 | 18082000659 | 9/21/18 | $11.90 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800828 | $11.84 | 9/28/18 | 18080800828 | 9/21/18 | $11.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100881 | $11.72 | 9/28/18 | 18082100881 | 9/21/18 | $11.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301108 | $10.84 | 9/28/18 | 18081301108 | 9/21/18 | $10.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201148 | $10.75 | 9/28/18 | 18082201148 | 9/21/18 | $10.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301270 | $10.47 | 9/28/18 | 18081301270 | 9/21/18 | $10.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600492 | $9.84 | 9/28/18 | 18081600492 | 9/21/18 | $9.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300698 | $9.25 | 9/28/18 | 18081300698 | 9/21/18 | $9.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001212 | $9.05 | 9/28/18 | 18073001212 | 9/21/18 | $9.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201147 | $8.79 | 9/28/18 | 18082201147 | 9/21/18 | $8.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900263 | $8.75 | 9/28/18 | 18081900263 | 9/21/18 | $8.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200451 | $8.75 | 9/28/18 | 18081200451 | 9/21/18 | $8.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400869 | $8.34 | 9/28/18 | 18081400869 | 9/21/18 | $8.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101056 | $8.00 | 9/28/18 | 18073101056 | 9/21/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501185 | $7.95 | 9/28/18 | 18081501185 | 9/21/18 | $7.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100882 | $7.75 | 9/28/18 | 18082100882 | 9/21/18 | $7.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100867 | $7.75 | 9/28/18 | 18080100867 | 9/21/18 | $7.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001023 | $6.56 | 9/28/18 | 18082001023 | 9/21/18 | $6.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700680 | $6.00 | 9/28/18 | 18080700680 | 9/21/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500550 | $6.00 | 9/28/18 | 18072500550 | 9/21/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200939 | $5.85 | 9/28/18 | 18082200939 | 9/21/18 | $5.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300345 | $5.75 | 9/28/18 | 18082300345 | 9/21/18 | $5.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101048 | $5.25 | 9/28/18 | 18073101048 | 9/21/18 | $5.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900270 | $5.00 | 9/28/18 | 18072900270 | 9/21/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301094 | $5.00 | 9/28/18 | 18081301094 | 9/21/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900274 | $4.75 | 9/28/18 | 18072900274 | 9/21/18 | $4.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500279 | $4.75 | 9/28/18 | 18080500279 | 9/21/18 | $4.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300767 | $4.75 | 9/28/18 | 18082300767 | 9/21/18 | $4.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400876 | $4.75 | 9/28/18 | 18081400876 | 9/21/18 | $4.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100502 | $4.50 | 9/28/18 | 18073100502 | 9/21/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900261 | $3.75 | 9/28/18 | 18081900261 | 9/21/18 | $3.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500407 | $2.94 | 9/28/18 | 18080500407 | 9/21/18 | $2.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100879 | $2.25 | 9/28/18 | 18080100879 | 9/21/18 | $2.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301106 | $2.16 | 9/28/18 | 18081301106 | 9/21/18 | $2.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101058 | $2.00 | 9/28/18 | 18073101058 | 9/21/18 | $2.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100478 | $2.00 | 9/28/18 | 18082100478 | 9/21/18 | $2.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001034 | $1.75 | 9/28/18 | 18082001034 | 9/21/18 | $1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500277 | $1.75 | 9/28/18 | 18080500277 | 9/21/18 | $1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200449 | $1.69 | 9/28/18 | 18081200449 | 9/21/18 | $1.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600465 | $1.50 | 9/28/18 | 18080600465 | 9/21/18 | $1.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500427 | $1.50 | 9/28/18 | 18072500427 | 9/21/18 | $1.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400361 | $1.50 | 9/28/18 | 18081400361 | 9/21/18 | $1.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000168 | $1.50 | 9/28/18 | 18081000168 | 9/21/18 | $1.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000543 | $1.50 | 9/28/18 | 18073000543 | 9/21/18 | $1.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600400 | $1.00 | 9/28/18 | 18072600400 | 9/21/18 | $1.00 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072900264 | $1.00 | 9/28/18 | 18072900264 | 9/21/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000931 | $1.00 | 9/28/18 | 18073000931 | 9/21/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400875 | $1.00 | 9/28/18 | 18081400875 | 9/21/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301098 | $1.00 | 9/28/18 | 18081301098 | 9/21/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200420 | $1.00 | 9/28/18 | 18081200420 | 9/21/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101057 | $1.00 | 9/28/18 | 18073101057 | 9/21/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081900248 | $1.00 | 9/28/18 | 18081900248 | 9/21/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100882 | $1.00 | 9/28/18 | 18080100882 | 9/21/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001022 | $1.00 | 9/28/18 | 18082001022 | 9/21/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101047 | $1.00 | 9/28/18 | 18073101047 | 9/21/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400923 | $1.00 | 9/28/18 | 18072400923 | 9/21/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501291 | $1.00 | 9/28/18 | 18072501291 | 9/21/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000219 | $0.75 | 9/28/18 | 18081000219 | 9/21/18 | $0.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500679 | $0.75 | 9/28/18 | 18072500679 | 9/21/18 | $0.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600885 | $0.75 | 9/28/18 | 18072600885 | 9/21/18 | $0.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100878 | $0.75 | 9/28/18 | 18082100878 | 9/21/18 | $0.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080500263 | $0.75 | 9/28/18 | 18080500263 | 9/21/18 | $0.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201146 | $0.75 | 9/28/18 | 18082201146 | 9/21/18 | $0.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082600284 | $0.75 | 9/28/18 | 18082600284 | 9/21/18 | $0.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801390 | $0.75 | 9/28/18 | 18080801390 | 9/21/18 | $0.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500685 | $0.75 | 9/28/18 | 18072500685 | 9/21/18 | $0.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700704 | $0.75 | 9/28/18 | 18072700704 | 9/21/18 | $0.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100575 | $0.75 | 9/28/18 | 18073100575 | 9/21/18 | $0.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18051001634 | -$182.20 | 9/28/18 | 18051001634 | 9/21/18 | -$182.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18042900597 | -$182.20 | 9/28/18 | 18042900597 | 9/21/18 | -$182.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201330 | -$227.75 | 9/28/18 | 18080201330 | 9/21/18 | -$227.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070501363 | -$227.75 | 9/28/18 | 18070501363 | 9/21/18 | -$227.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001606 | -$227.75 | 9/28/18 | 18071001606 | 9/21/18 | -$227.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062501549 | -$227.75 | 9/28/18 | 18062501549 | 9/21/18 | -$227.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062101357 | -$227.75 | 9/28/18 | 18062101357 | 9/21/18 | -$227.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061801658 | -$227.75 | 9/28/18 | 18061801658 | 9/21/18 | -$227.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601483 | -$227.75 | 9/28/18 | 18071601483 | 9/21/18 | -$227.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400853 | -$227.75 | 9/28/18 | 18072400853 | 9/21/18 | -$227.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000923 | $2,997.44 | 10/1/18 | 18092000923 | 9/24/18 | $2,997.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700474 | $2,058.14 | 10/1/18 | 18091700474 | 9/24/18 | $2,058.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900737 | $1,676.25 | 10/1/18 | 18091900737 | 9/24/18 | $1,676.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900730 | $1,319.62 | 10/1/18 | 18091900730 | 9/24/18 | $1,319.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091201321 | $758.29 | 10/1/18 | 18091201321 | 9/24/18 | $758.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092300288 | $1,642.30 | 10/2/18 | 18092300288 | 9/25/18 | $1,642.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800700 | $1,446.42 | 10/2/18 | 18091800700 | 9/25/18 | $1,446.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092300280 | $1,319.62 | 10/2/18 | 18092300280 | 9/25/18 | $1,319.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600547 | $1,246.84 | 10/2/18 | 18090600547 | 9/25/18 | $1,246.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601146 | $60.00 | 10/2/18 | 18090601146 | 9/25/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500874 | $45.00 | 10/2/18 | 18090500874 | 9/25/18 | $45.00 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000556 | $1,857.35 | 10/3/18 | 18092000556 | 9/26/18 | $1,857.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400750 | $1,843.56 | 10/3/18 | 18092400750 | 9/26/18 | $1,843.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091201384 | $1,545.74 | 10/3/18 | 18091201384 | 9/26/18 | $1,545.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400726 | $1,513.20 | 10/3/18 | 18092400726 | 9/26/18 | $1,513.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100653 | $622.75 | 10/3/18 | 18092100653 | 9/26/18 | $622.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092500692 | $622.75 | 10/3/18 | 18092500692 | 9/26/18 | $622.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092501192 | $622.75 | 10/3/18 | 18092501192 | 9/26/18 | $622.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092500792 | $1,651.96 | 10/4/18 | 18092500792 | 9/27/18 | $1,651.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092500813 | $1,642.38 | 10/4/18 | 18092500813 | 9/27/18 | $1,642.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092500806 | $1,556.75 | 10/4/18 | 18092500806 | 9/27/18 | $1,556.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000543 | $250.00 | 10/4/18 | 18073000543 | 9/27/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091301361 | $5,844.21 | 10/5/18 | 18091301361 | 9/28/18 | $5,844.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091301357 | $4,107.07 | 10/5/18 | 18091301357 | 9/28/18 | $4,107.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091301359 | $3,307.14 | 10/5/18 | 18091301359 | 9/28/18 | $3,307.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091301372 | $2,614.67 | 10/5/18 | 18091301372 | 9/28/18 | $2,614.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600531 | $2,453.50 | 10/5/18 | 18091600531 | 9/28/18 | $2,453.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701344 | $2,429.62 | 10/5/18 | 18091701344 | 9/28/18 | $2,429.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701343 | $2,184.86 | 10/5/18 | 18091701343 | 9/28/18 | $2,184.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701346 | $2,137.11 | 10/5/18 | 18091701346 | 9/28/18 | $2,137.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091301371 | $2,137.11 | 10/5/18 | 18091301371 | 9/28/18 | $2,137.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701342 | $2,095.32 | 10/5/18 | 18091701342 | 9/28/18 | $2,095.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700953 | $2,088.18 | 10/5/18 | 18091700953 | 9/28/18 | $2,088.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100689 | $1,885.26 | 10/5/18 | 18092100689 | 9/28/18 | $1,885.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300730 | $1,885.26 | 10/5/18 | 18091300730 | 9/28/18 | $1,885.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092501306 | $1,730.52 | 10/5/18 | 18092501306 | 9/28/18 | $1,730.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801107 | $1,696.32 | 10/5/18 | 18091801107 | 9/28/18 | $1,696.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701341 | $1,534.18 | 10/5/18 | 18091701341 | 9/28/18 | $1,534.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600657 | $1,527.75 | 10/5/18 | 18092600657 | 9/28/18 | $1,527.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091301356 | $1,426.73 | 10/5/18 | 18091301356 | 9/28/18 | $1,426.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600678 | $1,416.80 | 10/5/18 | 18092600678 | 9/28/18 | $1,416.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901199 | $1,363.96 | 10/5/18 | 18091901199 | 9/28/18 | $1,363.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700935 | $1,363.96 | 10/5/18 | 18091700935 | 9/28/18 | $1,363.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091201204 | $1,363.96 | 10/5/18 | 18091201204 | 9/28/18 | $1,363.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091301370 | $1,211.82 | 10/5/18 | 18091301370 | 9/28/18 | $1,211.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701347 | $1,211.82 | 10/5/18 | 18091701347 | 9/28/18 | $1,211.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700931 | $1,030.75 | 10/5/18 | 18091700931 | 9/28/18 | $1,030.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600536 | $1,030.75 | 10/5/18 | 18091600536 | 9/28/18 | $1,030.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300671 | $1,030.40 | 10/5/18 | 18091300671 | 9/28/18 | $1,030.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800602 | $1,016.59 | 10/5/18 | 18091800602 | 9/28/18 | $1,016.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600546 | $868.68 | 10/5/18 | 18091600546 | 9/28/18 | $868.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700619 | $659.95 | 10/5/18 | 18092700619 | 9/28/18 | $659.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300895 | $619.30 | 10/5/18 | 18091300895 | 9/28/18 | $619.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701345 | $525.32 | 10/5/18 | 18091701345 | 9/28/18 | $525.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092001420 | $525.32 | 10/5/18 | 18092001420 | 9/28/18 | $525.32 |

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400670 | $2,997.44 | 10/8/18 | 18091400670 | 10/1/18 | $2,997.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100671 | $2,997.44 | 10/8/18 | 18092100671 | 10/1/18 | $2,997.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091201376 | $1,969.40 | 10/8/18 | 18091201376 | 10/1/18 | $1,969.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600674 | $1,571.40 | 10/8/18 | 18092600674 | 10/1/18 | $1,571.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600655 | $1,513.20 | 10/8/18 | 18092600655 | 10/1/18 | $1,513.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600684 | $1,413.02 | 10/8/18 | 18092600684 | 10/1/18 | $1,413.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091201375 | $1,096.16 | 10/8/18 | 18091201375 | 10/1/18 | $1,096.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100942 | $694.54 | 10/8/18 | 18091100942 | 10/1/18 | $694.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600701 | $622.75 | 10/8/18 | 18092600701 | 10/1/18 | $622.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600959 | $622.75 | 10/8/18 | 18092600959 | 10/1/18 | $622.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092601107 | $1,969.40 | 10/9/18 | 18092601107 | 10/2/18 | $1,969.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18093000239 | $1,642.30 | 10/9/18 | 18093000239 | 10/2/18 | $1,642.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600647 | $1,464.21 | 10/9/18 | 18092600647 | 10/2/18 | $1,464.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600649 | $1,464.21 | 10/9/18 | 18092600649 | 10/2/18 | $1,464.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600683 | $1,415.70 | 10/9/18 | 18092600683 | 10/2/18 | $1,415.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18093000243 | $1,319.62 | 10/9/18 | 18093000243 | 10/2/18 | $1,319.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901486 | $758.29 | 10/9/18 | 18091901486 | 10/2/18 | $758.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300808 | $758.29 | 10/9/18 | 18091300808 | 10/2/18 | $758.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091201317 | $758.29 | 10/9/18 | 18091201317 | 10/2/18 | $758.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100100197 | $622.75 | 10/9/18 | 18100100197 | 10/2/18 | $622.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100100541 | $1,843.56 | 10/10/18 | 18100100541 | 10/3/18 | $1,843.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100100551 | $1,513.20 | 10/10/18 | 18100100551 | 10/3/18 | $1,513.20 |

Totals:     2790 transfer(s),  $2,077,240.60

Transport Corp. Of America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A