| Defendant: | **ACCO Brands USA LLC** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983619 | $155,571.57 | 7/17/18 | 4705491988 | 5/24/18 | $31,487.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983619 | $155,571.57 | 7/17/18 | 4705526555 | 5/30/18 | $1,168.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983619 | $155,571.57 | 7/17/18 | 4705537490 | 5/31/18 | $939.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983619 | $155,571.57 | 7/17/18 | 4705596120 | 6/5/18 | $68,350.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983619 | $155,571.57 | 7/17/18 | 4705596119 | 6/5/18 | $28,002.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983619 | $155,571.57 | 7/17/18 | 4705596122 | 6/5/18 | $9,182.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983619 | $155,571.57 | 7/17/18 | 4705596123 | 6/5/18 | $3,120.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983619 | $155,571.57 | 7/17/18 | 4705613277 | 6/7/18 | $4,599.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983619 | $155,571.57 | 7/17/18 | 4705613274 | 6/7/18 | $2,066.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983619 | $155,571.57 | 7/17/18 | 4705613271 | 6/7/18 | $1,970.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983619 | $155,571.57 | 7/17/18 | 4705613272 | 6/7/18 | $1,783.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983619 | $155,571.57 | 7/17/18 | 4705613273 | 6/7/18 | $1,664.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983619 | $155,571.57 | 7/17/18 | 4705613276 | 6/7/18 | $1,234.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0339320180627 | 6/26/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0953620180627 | 6/26/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0481920180627 | 6/26/18 | $13.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0375020180627 | 6/26/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0958920180627 | 6/26/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0382020180627 | 6/26/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0325120180627 | 6/26/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0320220180627 | 6/26/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0976120180627 | 6/26/18 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0737420180627 | 6/26/18 | $7.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0764420180627 | 6/26/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0938920180627 | 6/26/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0411320180627 | 6/26/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0448320180627 | 6/26/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0962120180627 | 6/26/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0741520180627 | 6/26/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0318920180627 | 6/26/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0725520180627 | 6/26/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0477020180627 | 6/26/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0323520180627 | 6/26/18 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0325620180627 | 6/26/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0775620180627 | 6/26/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0386120180627 | 6/26/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0412920180627 | 6/26/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0703520180627 | 6/26/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0384120180627 | 6/26/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0391220180627 | 6/26/18 | $3.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0470620180627 | 6/26/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0729320180627 | 6/26/18 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0953920180627 | 6/26/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0403420180627 | 6/26/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0916120180627 | 6/26/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0770520180627 | 6/26/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0481020180627 | 6/26/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0314220180627 | 6/26/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0402620180627 | 6/26/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0489320180627 | 6/26/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0445520180627 | 6/26/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0960820180627 | 6/26/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0776720180627 | 6/26/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0414120180627 | 6/26/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0389620180627 | 6/26/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0955120180627 | 6/26/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0388420180627 | 6/26/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0367820180627 | 6/26/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0473620180627 | 6/26/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0927420180627 | 6/26/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0774920180627 | 6/26/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0428820180628 | 6/26/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0421420180627 | 6/26/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0372420180627 | 6/26/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0412320180627 | 6/26/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0720920180627 | 6/26/18 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0931920180628 | 6/27/18 | $10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0724320180628 | 6/27/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0313120180628 | 6/27/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0765320180628 | 6/27/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0343820180628 | 6/27/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0320220180628 | 6/27/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0403420180628 | 6/27/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0722520180628 | 6/27/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0958920180628 | 6/27/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0720920180628 | 6/27/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0325620180628 | 6/27/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0481920180628 | 6/27/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0915320180628 | 6/27/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0729320180628 | 6/27/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0391220180628 | 6/27/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0413620180628 | 6/27/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0398220180628 | 6/27/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0974620180628 | 6/27/18 | $4.50 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0771320180628 | 6/27/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0318920180628 | 6/27/18 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0472620180628 | 6/27/18 | $4.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0448320180628 | 6/27/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0402220180628 | 6/27/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0725520180628 | 6/27/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0474120180628 | 6/27/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0478220180628 | 6/27/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0307620180628 | 6/27/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0938920180628 | 6/27/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0384220180628 | 6/27/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0302120180628 | 6/27/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0348320180628 | 6/27/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0386120180628 | 6/27/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0445720180628 | 6/27/18 | $3.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0925520180628 | 6/27/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0359220180628 | 6/27/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0323920180628 | 6/27/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0331720180628 | 6/27/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0770520180628 | 6/27/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0960820180628 | 6/27/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0941520180628 | 6/27/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0411320180628 | 6/27/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0378120180628 | 6/27/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0723520180628 | 6/27/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0955120180628 | 6/27/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0485820180628 | 6/27/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0700620180628 | 6/27/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0955720180628 | 6/27/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0703320180628 | 6/27/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0443320180628 | 6/27/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0341220180628 | 6/27/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0941320180628 | 6/27/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0350120180628 | 6/27/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0969220180628 | 6/27/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0338020180628 | 6/27/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0448320180629 | 6/28/18 | $24.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0398220180629 | 6/28/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0953920180629 | 6/28/18 | $14.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0774920180629 | 6/28/18 | $13.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0481920180629 | 6/28/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0378120180629 | 6/28/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0770520180629 | 6/28/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0776720180629 | 6/28/18 | $10.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0480720180629 | 6/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0953620180629 | 6/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0443320180629 | 6/28/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0747020180629 | 6/28/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0979420180629 | 6/28/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0727420180629 | 6/28/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0330820180629 | 6/28/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0955720180629 | 6/28/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0722920180629 | 6/28/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0365420180629 | 6/28/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0430420180629 | 6/28/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0425720180629 | 6/28/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0416020180629 | 6/28/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0447020180629 | 6/28/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0775620180629 | 6/28/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0348420180629 | 6/28/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0741520180629 | 6/28/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0334520180629 | 6/28/18 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0761920180629 | 6/28/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0724320180629 | 6/28/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0411320180629 | 6/28/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0389620180629 | 6/28/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0312720180629 | 6/28/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0414120180629 | 6/28/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0378520180629 | 6/28/18 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0379820180629 | 6/28/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0384120180629 | 6/28/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0386120180629 | 6/28/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0445720180629 | 6/28/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0412820180629 | 6/28/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0471320180629 | 6/28/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0729320180629 | 6/28/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0480920180629 | 6/28/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0714720180629 | 6/28/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0397820180629 | 6/28/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0447820180629 | 6/28/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0927420180629 | 6/28/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0350120180629 | 6/28/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0440720180629 | 6/28/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0318920180629 | 6/28/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0938920180629 | 6/28/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0434920180629 | 6/28/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0952020180629 | 6/28/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0703320180629 | 6/28/18 | $2.00 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0764420180629 | 6/28/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0778420180629 | 6/28/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0417020180629 | 6/28/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0720920180629 | 6/28/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0413620180629 | 6/28/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0771720180629 | 6/28/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0322320180629 | 6/28/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0367820180629 | 6/28/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0703420180629 | 6/28/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0350120180630 | 6/29/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0774920180630 | 6/29/18 | $15.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0741520180630 | 6/29/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0938920180630 | 6/29/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0365420180630 | 6/29/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0318920180630 | 6/29/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0954920180630 | 6/29/18 | $8.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0428820180630 | 6/29/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0325120180630 | 6/29/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0770520180630 | 6/29/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0747020180630 | 6/29/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0724320180630 | 6/29/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0973520180630 | 6/29/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0348620180630 | 6/29/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0962120180630 | 6/29/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0394520180630 | 6/29/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0412920180630 | 6/29/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0348420180630 | 6/29/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0938120180630 | 6/29/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0925520180630 | 6/29/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0471320180630 | 6/29/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0486820180630 | 6/29/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0955120180630 | 6/29/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0383420180630 | 6/29/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0389620180630 | 6/29/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0336120180630 | 6/29/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0341320180630 | 6/29/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0375020180630 | 6/29/18 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0413620180630 | 6/29/18 | $4.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0729320180630 | 6/29/18 | $4.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0339620180630 | 6/29/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0397820180630 | 6/29/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0448320180630 | 6/29/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0775620180630 | 6/29/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0435120180630 | 6/29/18 | $2.90 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0339020180630 | 6/29/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0382820180630 | 6/29/18 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0434920180630 | 6/29/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0388620180630 | 6/29/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0386120180630 | 6/29/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0334520180630 | 6/29/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0341220180630 | 6/29/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0389420180630 | 6/29/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0701620180630 | 6/29/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0485820180630 | 6/29/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0778420180630 | 6/29/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0412320180630 | 6/29/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0703520180630 | 6/29/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0481420180630 | 6/29/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0746020180630 | 6/29/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0435320180630 | 6/29/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0706520180630 | 6/29/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0413620180701 | 6/30/18 | $20.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0384220180701 | 6/30/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0421520180701 | 6/30/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0445720180701 | 6/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0719520180701 | 6/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0701620180701 | 6/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0414720180701 | 6/30/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0953620180701 | 6/30/18 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0402220180701 | 6/30/18 | $9.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0770520180701 | 6/30/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0774920180701 | 6/30/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0325620180701 | 6/30/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0412920180701 | 6/30/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0976120180701 | 6/30/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0447020180701 | 6/30/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0378120180701 | 6/30/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0348620180701 | 6/30/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0334520180701 | 6/30/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0367820180701 | 6/30/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0477020180701 | 6/30/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0415020180701 | 6/30/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0771320180701 | 6/30/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0322520180701 | 6/30/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0938920180701 | 6/30/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0369220180701 | 6/30/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0725520180701 | 6/30/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0969520180701 | 6/30/18 | $4.50 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0386120180701 | 6/30/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0485820180701 | 6/30/18 | $4.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0302920180701 | 6/30/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0380820180701 | 6/30/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0414120180701 | 6/30/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0722520180701 | 6/30/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0382820180701 | 6/30/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0398220180701 | 6/30/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0475120180701 | 6/30/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0979420180701 | 6/30/18 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0741520180701 | 6/30/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0318920180701 | 6/30/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0713320180701 | 6/30/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0954920180701 | 6/30/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0308620180701 | 6/30/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0737420180701 | 6/30/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0932820180701 | 6/30/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0430420180701 | 6/30/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0955720180701 | 6/30/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0953920180701 | 6/30/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0388620180701 | 6/30/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0720920180701 | 6/30/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0703320180701 | 6/30/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0374820180701 | 6/30/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0470620180701 | 6/30/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0444220180701 | 6/30/18 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0413620180702 | 7/1/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0318920180702 | 7/1/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0719520180702 | 7/1/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0448320180702 | 7/1/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0338020180702 | 7/1/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0414120180702 | 7/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0741520180702 | 7/1/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0953620180702 | 7/1/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0774920180702 | 7/1/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0437120180702 | 7/1/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0953920180702 | 7/1/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0471320180702 | 7/1/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0323520180702 | 7/1/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0709820180702 | 7/1/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0339020180702 | 7/1/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0425720180702 | 7/1/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0339620180702 | 7/1/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0374820180702 | 7/1/18 | $5.50 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0384120180702 | 7/1/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0979420180702 | 7/1/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0349920180702 | 7/1/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0352720180702 | 7/1/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0380020180702 | 7/1/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0722520180702 | 7/1/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0397820180702 | 7/1/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0480920180702 | 7/1/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0480720180702 | 7/1/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0445720180702 | 7/1/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0439920180702 | 7/1/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0348420180702 | 7/1/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0475120180702 | 7/1/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0769920180702 | 7/1/18 | $3.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0710920180702 | 7/1/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0976120180702 | 7/1/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0706520180702 | 7/1/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0770520180702 | 7/1/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0741920180702 | 7/1/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0378120180702 | 7/1/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0969520180702 | 7/1/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0723520180702 | 7/1/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0447020180702 | 7/1/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0492820180702 | 7/1/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0325120180702 | 7/1/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0703520180702 | 7/1/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0473620180702 | 7/1/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0386120180702 | 7/1/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0308620180702 | 7/1/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0330120180702 | 7/1/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0324320180702 | 7/1/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0486820180702 | 7/1/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0373720180702 | 7/1/18 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0398220180702 | 7/1/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0770520180703 | 7/2/18 | $16.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0953620180703 | 7/2/18 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0341220180703 | 7/2/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0378120180703 | 7/2/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0348320180703 | 7/2/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0774920180703 | 7/2/18 | $10.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0747720180703 | 7/2/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0412920180703 | 7/2/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0403420180703 | 7/2/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0979420180703 | 7/2/18 | $7.94 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0713320180703 | 7/2/18 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0318920180703 | 7/2/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0481920180703 | 7/2/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0714720180704 | 7/2/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0339620180703 | 7/2/18 | $5.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0382820180703 | 7/2/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0401020180703 | 7/2/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0398220180703 | 7/2/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0476220180703 | 7/2/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0401620180703 | 7/2/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0974620180703 | 7/2/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0302920180703 | 7/2/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0382020180703 | 7/2/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0421420180703 | 7/2/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0761920180703 | 7/2/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0334520180703 | 7/2/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0413620180703 | 7/2/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0927420180703 | 7/2/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0322520180703 | 7/2/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0330820180703 | 7/2/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0729320180703 | 7/2/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0708320180703 | 7/2/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0470620180703 | 7/2/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0775620180703 | 7/2/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0386520180703 | 7/2/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0352720180703 | 7/2/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0703120180703 | 7/2/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0394520180703 | 7/2/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0313120180703 | 7/2/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0379820180703 | 7/2/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0347120180703 | 7/2/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0471320180703 | 7/2/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0389420180703 | 7/2/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0969520180703 | 7/2/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0775220180703 | 7/2/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0414120180703 | 7/2/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0372420180703 | 7/2/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0915320180703 | 7/2/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0941520180703 | 7/2/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0425720180703 | 7/2/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0386120180703 | 7/2/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0475120180703 | 7/2/18 | -$3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0703120180705 | 7/4/18 | -$1.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0443320180705 | 7/4/18 | -$4.25 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0769920180705 | 7/4/18 | -$4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0302120180707 | 7/6/18 | -$1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981080 | $1,900.09 | 7/19/18 | K0440720180707 | 7/6/18 | -$2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985632 | $2,937.94 | 7/20/18 | 4705501830 | 5/25/18 | $2,707.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985632 | $2,937.94 | 7/20/18 | 4705631914 | 6/13/18 | $230.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987086 | $1,041.35 | 7/24/18 | 4705625602 | 6/11/18 | $1,041.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987838 | $116,457.95 | 7/25/18 | 4705619099 | 6/8/18 | $3,673.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987838 | $116,457.95 | 7/25/18 | 4705619100 | 6/8/18 | $1,869.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987838 | $116,457.95 | 7/25/18 | 4705625601 | 6/10/18 | $108,344.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987838 | $116,457.95 | 7/25/18 | 4705676390 | 6/14/18 | $2,570.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988444 | $2,044.72 | 7/26/18 | 4705727722 | 6/19/18 | $1,233.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988444 | $2,044.72 | 7/26/18 | 4705727721 | 6/19/18 | $1,042.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0313120180704 | 7/3/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0775620180704 | 7/3/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0314220180704 | 7/3/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0336820180704 | 7/3/18 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0302120180704 | 7/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0389420180704 | 7/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0703320180704 | 7/3/18 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0746020180704 | 7/3/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0769920180704 | 7/3/18 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0960820180704 | 7/3/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0448320180704 | 7/3/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0367820180704 | 7/3/18 | $6.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0481920180704 | 7/3/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0440720180704 | 7/3/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0320220180704 | 7/3/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0725520180704 | 7/3/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0958920180704 | 7/3/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0979420180704 | 7/3/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0703120180704 | 7/3/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0481420180704 | 7/3/18 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0322320180704 | 7/3/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0976120180704 | 7/3/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0961920180704 | 7/3/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0380020180704 | 7/3/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0931920180704 | 7/3/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0389620180704 | 7/3/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0953620180704 | 7/3/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0342420180704 | 7/3/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0761920180704 | 7/3/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0768320180704 | 7/3/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0480720180704 | 7/3/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0322520180704 | 7/3/18 | $4.00 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0318920180704 | 7/3/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0425720180704 | 7/3/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0415020180704 | 7/3/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0302920180704 | 7/3/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0445720180704 | 7/3/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0347120180704 | 7/3/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0973520180704 | 7/3/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0481020180704 | 7/3/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0366720180704 | 7/3/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0722920180704 | 7/3/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0352220180704 | 7/3/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0729320180704 | 7/3/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0447820180704 | 7/3/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0470620180704 | 7/3/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0378120180704 | 7/3/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0312720180704 | 7/3/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0343820180704 | 7/3/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0709820180704 | 7/3/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0418820180704 | 7/3/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0737420180704 | 7/3/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0774920180704 | 7/3/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0388620180704 | 7/3/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0414720180704 | 7/3/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0421520180704 | 7/3/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0927420180704 | 7/3/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0486820180704 | 7/3/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0761620180704 | 7/3/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0386120180704 | 7/3/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0492820180704 | 7/3/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0308620180704 | 7/3/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0722520180704 | 7/3/18 | $1.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0412820180704 | 7/3/18 | $1.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0325120180704 | 7/3/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0960820180705 | 7/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0398220180705 | 7/4/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0935320180705 | 7/4/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0709820180705 | 7/4/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0770520180705 | 7/4/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0413620180705 | 7/4/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0706520180705 | 7/4/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0347120180705 | 7/4/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0401620180705 | 7/4/18 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0481920180705 | 7/4/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0302120180705 | 7/4/18 | $4.75 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0480720180705 | 7/4/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0378120180705 | 7/4/18 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0348320180705 | 7/4/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0938920180705 | 7/4/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0421520180705 | 7/4/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0448320180705 | 7/4/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0741520180705 | 7/4/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0412920180705 | 7/4/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0336820180705 | 7/4/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0475120180705 | 7/4/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0722520180705 | 7/4/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0416020180705 | 7/4/18 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0403420180705 | 7/4/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0774920180705 | 7/4/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0339320180705 | 7/4/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0767620180705 | 7/4/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0703320180705 | 7/4/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0418820180705 | 7/4/18 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0318920180705 | 7/4/18 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0473620180705 | 7/4/18 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0445520180705 | 7/4/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0443320180706 | 7/5/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0348320180706 | 7/5/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0770520180706 | 7/5/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0317420180706 | 7/5/18 | $8.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0976120180706 | 7/5/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0703320180706 | 7/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0382020180706 | 7/5/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0435120180706 | 7/5/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0444820180706 | 7/5/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0709820180706 | 7/5/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0953920180706 | 7/5/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0413620180706 | 7/5/18 | $5.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0493720180706 | 7/5/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0447820180706 | 7/5/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0747020180706 | 7/5/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0439920180706 | 7/5/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0941620180706 | 7/5/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0958920180706 | 7/5/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0922420180706 | 7/5/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0777720180706 | 7/5/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0725520180706 | 7/5/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0384220180706 | 7/5/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0771920180706 | 7/5/18 | $3.69 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0725920180706 | 7/5/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0379820180706 | 7/5/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0722520180706 | 7/5/18 | $2.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0366720180706 | 7/5/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0941520180706 | 7/5/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0969220180706 | 7/5/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0706220180707 | 7/5/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0761920180706 | 7/5/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0401620180706 | 7/5/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0378120180706 | 7/5/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0322520180706 | 7/5/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0389420180706 | 7/5/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0941920180706 | 7/5/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0411220180706 | 7/5/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0440720180706 | 7/5/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0778420180706 | 7/5/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0324320180706 | 7/5/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0775220180706 | 7/5/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0403420180706 | 7/5/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0953620180706 | 7/5/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0481920180707 | 7/6/18 | $15.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0927420180707 | 7/6/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0428820180707 | 7/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0413620180707 | 7/6/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0958920180707 | 7/6/18 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0401620180707 | 7/6/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0938520180707 | 7/6/18 | $8.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0953620180707 | 7/6/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0373720180707 | 7/6/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0318920180707 | 7/6/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0322320180707 | 7/6/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0767620180707 | 7/6/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0724320180707 | 7/6/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0471320180707 | 7/6/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0398220180707 | 7/6/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0729320180707 | 7/6/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0481020180707 | 7/6/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0475120180707 | 7/6/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0485820180707 | 7/6/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0302920180707 | 7/6/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0722920180707 | 7/6/18 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0380020180707 | 7/6/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0938920180707 | 7/6/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0437120180707 | 7/6/18 | $3.69 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0922420180707 | 7/6/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0763920180707 | 7/6/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0445020180707 | 7/6/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0349920180707 | 7/6/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0415020180707 | 7/6/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0317420180707 | 7/6/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0421420180707 | 7/6/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0314220180707 | 7/6/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0725520180707 | 7/6/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0775620180707 | 7/6/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0925520180707 | 7/6/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0348320180707 | 7/6/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0338020180707 | 7/6/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0366720180707 | 7/6/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0339320180707 | 7/6/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0915320180707 | 7/6/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0369920180707 | 7/6/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0499620180707 | 7/6/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0713920180707 | 7/6/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0979420180707 | 7/6/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0380820180707 | 7/6/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0372220180707 | 7/6/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0485720180707 | 7/6/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0324320180707 | 7/6/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0397820180707 | 7/6/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0941320180707 | 7/6/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0350120180707 | 7/6/18 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0763920180708 | 7/7/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0729320180708 | 7/7/18 | $11.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0384220180708 | 7/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0481920180708 | 7/7/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0437120180708 | 7/7/18 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0415020180708 | 7/7/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0322320180708 | 7/7/18 | $8.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0336820180708 | 7/7/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0347120180708 | 7/7/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0387320180708 | 7/7/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0317420180708 | 7/7/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0938920180708 | 7/7/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0414120180708 | 7/7/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0953620180708 | 7/7/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0776720180708 | 7/7/18 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0774920180708 | 7/7/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0927420180708 | 7/7/18 | $5.50 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0413620180708 | 7/7/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0725520180708 | 7/7/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0386120180708 | 7/7/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0445720180708 | 7/7/18 | $4.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0438920180708 | 7/7/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0728920180708 | 7/7/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0746020180708 | 7/7/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0440720180708 | 7/7/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0388420180708 | 7/7/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0741520180708 | 7/7/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0341520180708 | 7/7/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0471320180708 | 7/7/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0720820180708 | 7/7/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0443320180708 | 7/7/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0403420180708 | 7/7/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0973520180708 | 7/7/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0373720180708 | 7/7/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0402220180708 | 7/7/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0331720180708 | 7/7/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0722320180708 | 7/7/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0719520180708 | 7/7/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0366720180708 | 7/7/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0940920180708 | 7/7/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0380020180708 | 7/7/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0302920180708 | 7/7/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0767620180708 | 7/7/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0378120180708 | 7/7/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0703520180708 | 7/7/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0308620180708 | 7/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0412820180708 | 7/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0706220180708 | 7/7/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0976120180708 | 7/7/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0421520180708 | 7/7/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0372420180708 | 7/7/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0421420180708 | 7/7/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0388620180708 | 7/7/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0397820180708 | 7/7/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0413620180709 | 7/8/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0765420180709 | 7/8/18 | $15.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0481920180709 | 7/8/18 | $15.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0770520180709 | 7/8/18 | $14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0775620180709 | 7/8/18 | $13.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0969220180709 | 7/8/18 | $12.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0448320180709 | 7/8/18 | $9.38 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0445720180709 | 7/8/18 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0940920180709 | 7/8/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0723520180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0741520180709 | 7/8/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0702120180709 | 7/8/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0379820180709 | 7/8/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0386220180709 | 7/8/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0440720180709 | 7/8/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0953920180709 | 7/8/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0941520180709 | 7/8/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0954920180709 | 7/8/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0388620180709 | 7/8/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0324320180709 | 7/8/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0418820180709 | 7/8/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0966220180709 | 7/8/18 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0912420180709 | 7/8/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0414120180709 | 7/8/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0323520180709 | 7/8/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0348420180709 | 7/8/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0307620180709 | 7/8/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0953620180709 | 7/8/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0318920180709 | 7/8/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0778820180709 | 7/8/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0379320180709 | 7/8/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0411320180709 | 7/8/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0732120180709 | 7/8/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0935320180709 | 7/8/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0398220180709 | 7/8/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0938920180709 | 7/8/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0415020180709 | 7/8/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0366720180709 | 7/8/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0719520180709 | 7/8/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0701620180710 | 7/8/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0486820180709 | 7/8/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0476220180709 | 7/8/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0421520180709 | 7/8/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0724320180709 | 7/8/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0763920180709 | 7/8/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0472620180709 | 7/8/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0413620180710 | 7/9/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0386120180710 | 7/9/18 | $11.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0763920180710 | 7/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0350120180710 | 7/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0318920180710 | 7/9/18 | $10.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0976120180710 | 7/9/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0322320180710 | 7/9/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0747720180710 | 7/9/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0714720180710 | 7/9/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0323920180710 | 7/9/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0414120180710 | 7/9/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0953920180710 | 7/9/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0777720180710 | 7/9/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0341520180710 | 7/9/18 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0741520180710 | 7/9/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0398220180710 | 7/9/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0475120180710 | 7/9/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0776720180710 | 7/9/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0309720180710 | 7/9/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0747120180710 | 7/9/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0955120180710 | 7/9/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0471320180710 | 7/9/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0375020180710 | 7/9/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0307620180710 | 7/9/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0728920180710 | 7/9/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0770520180710 | 7/9/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0323520180710 | 7/9/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0411220180710 | 7/9/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0317420180710 | 7/9/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0382820180710 | 7/9/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0386220180710 | 7/9/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0969220180710 | 7/9/18 | $4.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0348620180710 | 7/9/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0384220180710 | 7/9/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0958920180710 | 7/9/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0719520180710 | 7/9/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0348320180710 | 7/9/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0402620180710 | 7/9/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0761920180710 | 7/9/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0443320180710 | 7/9/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0412820180710 | 7/9/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0435120180710 | 7/9/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0722520180710 | 7/9/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0953620180710 | 7/9/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0372420180710 | 7/9/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0425720180710 | 7/9/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0485720180710 | 7/9/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0476220180710 | 7/9/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0372220180710 | 7/9/18 | $2.25 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0339320180710 | 7/9/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0706220180710 | 7/9/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0701620180710 | 7/9/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0388420180710 | 7/9/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0308620180710 | 7/9/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0720920180710 | 7/9/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0440720180710 | 7/9/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0397820180710 | 7/9/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0723520180710 | 7/9/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0703420180710 | 7/10/18 | -$0.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0350120180712 | 7/11/18 | -$0.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0369220180712 | 7/11/18 | -$4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0331720180712 | 7/11/18 | -$5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0325120180713 | 7/12/18 | -$4.75 |
| Kmart Brands Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0345920180715 | 7/14/18 | -$3.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0481920180716 | 7/15/18 | -$2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984441 | $1,637.05 | 7/26/18 | K0953920180716 | 7/15/18 | -$3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988444 | $2,044.72 | 7/26/18 | VPOT991484164 | 7/22/18 | -$57.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988444 | $2,044.72 | 7/26/18 | VPOT991484163 | 7/22/18 | -$173.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989068 | $5,579.51 | 7/27/18 | 4705596122 | 6/5/18 | $76.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989068 | $5,579.51 | 7/27/18 | 4705613275 | 6/7/18 | $3,502.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989068 | $5,579.51 | 7/27/18 | 4705625601 | 6/10/18 | $51.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989068 | $5,579.51 | 7/27/18 | 4705716411 | 6/18/18 | $1,948.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990578 | $32,101.23 | 7/31/18 | 4705757345 | 6/6/18 | $24,249.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990578 | $32,101.23 | 7/31/18 | 4705716410 | 6/18/18 | $1,669.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990578 | $32,101.23 | 7/31/18 | 4705712039 | 6/18/18 | $1,520.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990578 | $32,101.23 | 7/31/18 | 4705747701 | 6/21/18 | $4,661.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0481920180711 | 7/10/18 | $13.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0347120180711 | 7/10/18 | $11.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0415020180711 | 7/10/18 | $11.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0411320180711 | 7/10/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0976120180711 | 7/10/18 | $9.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0775620180711 | 7/10/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0440720180711 | 7/10/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0405420180711 | 7/10/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0732120180711 | 7/10/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0348420180711 | 7/10/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0770520180711 | 7/10/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0931920180711 | 7/10/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0486820180711 | 7/10/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0341520180711 | 7/10/18 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0402220180711 | 7/10/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0421520180711 | 7/10/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0774920180711 | 7/10/18 | $5.69 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0747020180711 | 7/10/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0384120180711 | 7/10/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0941820180711 | 7/10/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0776720180711 | 7/10/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0386220180711 | 7/10/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0435320180711 | 7/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0379320180711 | 7/10/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0388220180711 | 7/10/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0763920180711 | 7/10/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0765420180711 | 7/10/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0339320180711 | 7/10/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0954920180711 | 7/10/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0761620180711 | 7/10/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0979420180711 | 7/10/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0953920180711 | 7/10/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0720820180711 | 7/10/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0941420180711 | 7/10/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0416020180711 | 7/10/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0325120180711 | 7/10/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0771720180711 | 7/10/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0412920180711 | 7/10/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0317420180711 | 7/10/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0485820180711 | 7/10/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0402620180711 | 7/10/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0706220180711 | 7/10/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0927420180711 | 7/10/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0703320180711 | 7/10/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0373720180711 | 7/10/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0775220180711 | 7/10/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0443320180711 | 7/10/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0308620180711 | 7/10/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0381820180711 | 7/10/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0367820180711 | 7/10/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0374820180711 | 7/10/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0953620180711 | 7/10/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0941320180711 | 7/10/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0350120180711 | 7/10/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0703120180711 | 7/10/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0723520180711 | 7/10/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0737220180711 | 7/10/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0703520180711 | 7/10/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0343320180711 | 7/10/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0738320180711 | 7/10/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0380820180711 | 7/10/18 | $1.45 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0775620180712 | 7/11/18 | $38.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0938920180712 | 7/11/18 | $27.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0771320180712 | 7/11/18 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0401620180712 | 7/11/18 | $22.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0386120180712 | 7/11/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0418820180712 | 7/11/18 | $13.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0445320180712 | 7/11/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0961420180712 | 7/11/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0447820180712 | 7/11/18 | $8.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0421520180712 | 7/11/18 | $7.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0411320180712 | 7/11/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0349920180712 | 7/11/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0352220180712 | 7/11/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0302120180712 | 7/11/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0373720180712 | 7/11/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0763920180712 | 7/11/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0714720180712 | 7/11/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0486320180712 | 7/11/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0341520180712 | 7/11/18 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0434920180712 | 7/11/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0952120180712 | 7/11/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0403420180712 | 7/11/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0703120180712 | 7/11/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0969320180712 | 7/11/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0348420180712 | 7/11/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0764420180712 | 7/11/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0325120180712 | 7/11/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0308620180712 | 7/11/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0413620180712 | 7/11/18 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0701620180712 | 7/11/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0416020180712 | 7/11/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0339620180712 | 7/11/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0405420180712 | 7/11/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0440720180712 | 7/11/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0955120180712 | 7/11/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0382320180712 | 7/11/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0437120180712 | 7/11/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0932820180712 | 7/11/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0313120180712 | 7/11/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0719520180712 | 7/11/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0706520180712 | 7/11/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0701720180712 | 7/11/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0770520180712 | 7/11/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0415020180712 | 7/11/18 | $2.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0729320180712 | 7/11/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0411220180712 | 7/11/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0723520180712 | 7/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0774920180712 | 7/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0412320180712 | 7/11/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0713320180712 | 7/11/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0953620180712 | 7/11/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0397820180712 | 7/11/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0706820180712 | 7/11/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0958920180712 | 7/11/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0703320180712 | 7/11/18 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0434920180713 | 7/12/18 | $14.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0411220180713 | 7/12/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0367820180713 | 7/12/18 | $13.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0341220180713 | 7/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0775620180713 | 7/12/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0959320180713 | 7/12/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0724320180713 | 7/12/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0915320180713 | 7/12/18 | $8.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0387320180713 | 7/12/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0706820180713 | 7/12/18 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0719520180713 | 7/12/18 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0770520180713 | 7/12/18 | $7.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0710920180713 | 7/12/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0366720180713 | 7/12/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0326620180713 | 7/12/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0429720180713 | 7/12/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0703520180713 | 7/12/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0969520180713 | 7/12/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0413620180713 | 7/12/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0398220180713 | 7/12/18 | $5.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0761620180713 | 7/12/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0382820180713 | 7/12/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0737420180713 | 7/12/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0317420180713 | 7/12/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0411320180713 | 7/12/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0912220180713 | 7/12/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0415020180713 | 7/12/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0437120180713 | 7/12/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0317220180713 | 7/12/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0940920180713 | 7/12/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0703420180713 | 7/12/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0764920180713 | 7/12/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0927420180713 | 7/12/18 | $4.55 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0768320180713 | 7/12/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0481920180713 | 7/12/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0943820180713 | 7/12/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0729320180713 | 7/12/18 | $4.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0958920180713 | 7/12/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0930920180713 | 7/12/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0485720180713 | 7/12/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0439920180713 | 7/12/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0414120180713 | 7/12/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0714720180713 | 7/12/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0474120180713 | 7/12/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0352720180713 | 7/12/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0307620180713 | 7/12/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0373720180713 | 7/12/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0732120180713 | 7/12/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0325620180713 | 7/12/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0365420180713 | 7/12/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0349920180713 | 7/12/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0941520180713 | 7/12/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0380020180713 | 7/12/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0774920180713 | 7/12/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0323520180713 | 7/12/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0308620180713 | 7/12/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0401620180713 | 7/12/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0472620180713 | 7/12/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0701720180713 | 7/12/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0330120180713 | 7/12/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0360020180713 | 7/12/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0725520180713 | 7/12/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0761920180713 | 7/12/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0961420180713 | 7/12/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0345920180713 | 7/12/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0709820180713 | 7/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0447020180713 | 7/12/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0343820180713 | 7/12/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0701620180713 | 7/12/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0418820180714 | 7/13/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0331720180714 | 7/13/18 | $15.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0763920180714 | 7/13/18 | $14.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0413620180714 | 7/13/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0486820180714 | 7/13/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0302920180714 | 7/13/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0401620180714 | 7/13/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0325120180714 | 7/13/18 | $10.84 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0953920180714 | 7/13/18 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0338020180714 | 7/13/18 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0386120180714 | 7/13/18 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0365420180714 | 7/13/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0959320180714 | 7/13/18 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0414120180714 | 7/13/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0312720180714 | 7/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0746020180714 | 7/13/18 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0480720180714 | 7/13/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0372520180714 | 7/13/18 | $7.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0741520180714 | 7/13/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0938920180714 | 7/13/18 | $6.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0481920180714 | 7/13/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0421520180714 | 7/13/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0703520180714 | 7/13/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0302120180714 | 7/13/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0969220180714 | 7/13/18 | $6.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0415020180714 | 7/13/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0378120180714 | 7/13/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0398220180714 | 7/13/18 | $5.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0943820180714 | 7/13/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0348620180714 | 7/13/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0775620180714 | 7/13/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0326620180714 | 7/13/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0439920180714 | 7/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0703120180714 | 7/13/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0941520180714 | 7/13/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0761920180714 | 7/13/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0437120180714 | 7/13/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0348420180714 | 7/13/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0771320180714 | 7/13/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0927420180714 | 7/13/18 | $4.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0922420180714 | 7/13/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0383920180714 | 7/13/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0954920180714 | 7/13/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0317220180714 | 7/13/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0923320180714 | 7/13/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0706520180714 | 7/13/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0958920180714 | 7/13/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0470620180714 | 7/13/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0723520180714 | 7/13/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0770520180714 | 7/13/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0445520180714 | 7/13/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0961420180714 | 7/13/18 | $3.69 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0706820180714 | 7/13/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0701720180714 | 7/13/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0434920180714 | 7/13/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0932820180714 | 7/13/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0386220180714 | 7/13/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0719520180714 | 7/13/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0713320180714 | 7/13/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0309720180714 | 7/13/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0381920180714 | 7/13/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0475120180714 | 7/13/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0747720180714 | 7/13/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0720820180714 | 7/13/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0443320180714 | 7/13/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0339620180714 | 7/13/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0345920180714 | 7/13/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0724320180714 | 7/13/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0366720180714 | 7/13/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0444220180714 | 7/13/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0384120180714 | 7/13/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0737420180714 | 7/13/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0373720180714 | 7/13/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0953620180714 | 7/13/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0343820180714 | 7/13/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0774920180714 | 7/13/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0322520180714 | 7/13/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0778320180714 | 7/13/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0358220180714 | 7/13/18 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0955120180714 | 7/13/18 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0388220180715 | 7/14/18 | $26.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0943820180715 | 7/14/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0747720180715 | 7/14/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0386220180715 | 7/14/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0961420180715 | 7/14/18 | $11.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0938920180715 | 7/14/18 | $10.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0428820180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0771320180715 | 7/14/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0776720180715 | 7/14/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0334520180715 | 7/14/18 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0367820180715 | 7/14/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0719520180715 | 7/14/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0323920180715 | 7/14/18 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0412920180715 | 7/14/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0703420180715 | 7/14/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0339620180715 | 7/14/18 | $6.67 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0360020180715 | 7/14/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0769920180715 | 7/14/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0746020180715 | 7/14/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0725520180715 | 7/14/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0713320180715 | 7/14/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0389620180715 | 7/14/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0389420180715 | 7/14/18 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0912220180715 | 7/14/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0439920180715 | 7/14/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0953920180715 | 7/14/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0386120180715 | 7/14/18 | $5.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0927420180715 | 7/14/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0414120180715 | 7/14/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0960820180715 | 7/14/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0940920180715 | 7/14/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0476220180715 | 7/14/18 | $5.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0416020180715 | 7/14/18 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0307620180715 | 7/14/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0962120180715 | 7/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0737420180715 | 7/14/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0438120180715 | 7/14/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0380720180715 | 7/14/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0383920180715 | 7/14/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0767320180715 | 7/14/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0475120180715 | 7/14/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0358220180715 | 7/14/18 | $4.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0371320180715 | 7/14/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0313120180715 | 7/14/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0716520180715 | 7/14/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0413620180715 | 7/14/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0411220180715 | 7/14/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0349920180715 | 7/14/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0761620180715 | 7/14/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0373720180715 | 7/14/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0720820180715 | 7/14/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0366720180715 | 7/14/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0326920180715 | 7/14/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0958920180715 | 7/14/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0405420180715 | 7/14/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0761920180715 | 7/14/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0411320180715 | 7/14/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0447820180715 | 7/14/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0348620180715 | 7/14/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0380020180715 | 7/14/18 | $2.90 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0350120180715 | 7/14/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0331720180715 | 7/14/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0979220180715 | 7/14/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0955120180715 | 7/14/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0941420180715 | 7/14/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0728920180715 | 7/14/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0709820180715 | 7/14/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0723520180715 | 7/14/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0724320180715 | 7/14/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0341220180715 | 7/14/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0747020180715 | 7/14/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0775220180715 | 7/14/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0322520180715 | 7/14/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0472620180715 | 7/14/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0375020180715 | 7/14/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0909620180716 | 7/15/18 | $19.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0413620180716 | 7/15/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0341520180716 | 7/15/18 | $13.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0955720180716 | 7/15/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0703420180716 | 7/15/18 | $12.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0732920180716 | 7/15/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0941420180716 | 7/15/18 | $12.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0447820180716 | 7/15/18 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0414120180716 | 7/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0747720180716 | 7/15/18 | $9.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0350120180716 | 7/15/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0775220180716 | 7/15/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0738320180716 | 7/15/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0302920180716 | 7/15/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0729420180716 | 7/15/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0373720180716 | 7/15/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0953620180716 | 7/15/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0339620180716 | 7/15/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0767620180716 | 7/15/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0386120180716 | 7/15/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0943820180716 | 7/15/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0927420180716 | 7/15/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0342420180716 | 7/15/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0308620180716 | 7/15/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0379320180716 | 7/15/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0318920180716 | 7/15/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0973520180716 | 7/15/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0720920180716 | 7/15/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0720820180716 | 7/15/18 | $4.65 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0386220180716 | 7/15/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0347120180716 | 7/15/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0481420180716 | 7/15/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0958920180716 | 7/15/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0389420180716 | 7/15/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0775620180716 | 7/15/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0938520180716 | 7/15/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0709820180716 | 7/15/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0313120180716 | 7/15/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0348620180716 | 7/15/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0437120180716 | 7/15/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0378120180716 | 7/15/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0428820180716 | 7/15/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0770520180716 | 7/15/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0445320180716 | 7/15/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0439920180716 | 7/15/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0388220180716 | 7/15/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0387320180716 | 7/15/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0962120180716 | 7/15/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0379820180716 | 7/15/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0474120180716 | 7/15/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0763920180716 | 7/15/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0402620180716 | 7/15/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0383920180716 | 7/15/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0418820180716 | 7/15/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0339020180716 | 7/15/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0360020180716 | 7/15/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0415020180716 | 7/15/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0938920180716 | 7/15/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0974620180716 | 7/15/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0774920180716 | 7/15/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0771720180716 | 7/15/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0776720180716 | 7/15/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0381920180716 | 7/15/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0370720180716 | 7/15/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0761620180716 | 7/15/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0338020180716 | 7/15/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0723520180716 | 7/15/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0322320180716 | 7/15/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0485720180716 | 7/15/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0940920180716 | 7/15/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0425720180716 | 7/15/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0421520180716 | 7/15/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0976120180716 | 7/15/18 | $1.35 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0765320180717 | 7/16/18 | $36.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0383920180717 | 7/16/18 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0958920180717 | 7/16/18 | $14.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0372520180717 | 7/16/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0388220180717 | 7/16/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0959320180717 | 7/16/18 | $12.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0378120180717 | 7/16/18 | $11.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0938920180717 | 7/16/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0336820180717 | 7/16/18 | $10.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0776720180717 | 7/16/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0349920180717 | 7/16/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0974620180717 | 7/16/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0339620180717 | 7/16/18 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0414120180717 | 7/16/18 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0413620180717 | 7/16/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0767320180717 | 7/16/18 | $8.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0962120180717 | 7/16/18 | $8.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0401620180717 | 7/16/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0411320180717 | 7/16/18 | $7.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0317420180717 | 7/16/18 | $7.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0714720180717 | 7/16/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0747720180717 | 7/16/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0969520180717 | 7/16/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0761620180717 | 7/16/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0308620180717 | 7/16/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0412320180717 | 7/16/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0706520180717 | 7/16/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0371320180717 | 7/16/18 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0415020180717 | 7/16/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0396320180717 | 7/16/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0703420180718 | 7/16/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0360020180717 | 7/16/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0444220180717 | 7/16/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0724320180717 | 7/16/18 | $5.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0717520180717 | 7/16/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0727420180717 | 7/16/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0366720180717 | 7/16/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0343820180717 | 7/16/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0966220180717 | 7/16/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0470620180717 | 7/16/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0394120180717 | 7/16/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0709820180717 | 7/16/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0437120180717 | 7/16/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0912220180717 | 7/16/18 | $4.08 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0447820180717 | 7/16/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0325120180717 | 7/16/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0401020180717 | 7/16/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0389420180717 | 7/16/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0955720180717 | 7/16/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0365420180717 | 7/16/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0706820180717 | 7/16/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0935420180717 | 7/16/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0317220180717 | 7/16/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0391220180717 | 7/16/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0425720180717 | 7/16/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0941420180717 | 7/16/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0379820180717 | 7/16/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0941520180717 | 7/16/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0771720180717 | 7/16/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0350120180717 | 7/16/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0386220180717 | 7/16/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0307620180717 | 7/16/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0909620180717 | 7/16/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0475120180717 | 7/16/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0487120180717 | 7/16/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0922420180717 | 7/16/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0397820180717 | 7/16/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0746020180717 | 7/16/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0701620180717 | 7/16/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0925520180717 | 7/16/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0481420180717 | 7/16/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0447020180717 | 7/16/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0386120180717 | 7/16/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0703520180717 | 7/16/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0976120180717 | 7/16/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0428820180717 | 7/16/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0953620180717 | 7/16/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0443320180717 | 7/16/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0955120180717 | 7/16/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0388620180717 | 7/16/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0741920180717 | 7/16/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0345920180717 | 7/16/18 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0348320180717 | 7/16/18 | -$2.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0741520180719 | 7/18/18 | -$3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0770520180720 | 7/19/18 | -$2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0317220180720 | 7/19/18 | -$3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0471320180721 | 7/20/18 | -$3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0384120180721 | 7/20/18 | -$4.95 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0312720180721 | 7/20/18 | -$5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0703120180722 | 7/21/18 | -$4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987839 | $2,681.91 | 8/2/18 | K0334520180723 | 7/22/18 | -$2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994267 | $2,511.41 | 8/7/18 | 4705757347 | 6/22/18 | $2,511.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0485820180718 | 7/17/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0938920180718 | 7/17/18 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0922220180718 | 7/17/18 | $13.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0394920180718 | 7/17/18 | $13.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0439920180718 | 7/17/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0475120180718 | 7/17/18 | $12.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0388220180718 | 7/17/18 | $12.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0484420180718 | 7/17/18 | $12.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0378120180718 | 7/17/18 | $11.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0336820180718 | 7/17/18 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0325120180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0765320180718 | 7/17/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0741520180718 | 7/17/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0940920180718 | 7/17/18 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0776720180718 | 7/17/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0722520180718 | 7/17/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0373720180718 | 7/17/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0958920180718 | 7/17/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0701720180718 | 7/17/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0317420180719 | 7/17/18 | $7.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0969520180718 | 7/17/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0960820180718 | 7/17/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0365420180718 | 7/17/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0440720180718 | 7/17/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0931920180718 | 7/17/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0737420180718 | 7/17/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0389620180718 | 7/17/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0307620180718 | 7/17/18 | $6.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0412320180718 | 7/17/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0927420180718 | 7/17/18 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0939220180718 | 7/17/18 | $5.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0413620180718 | 7/17/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0925520180718 | 7/17/18 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0955120180718 | 7/17/18 | $5.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0930920180718 | 7/17/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0923320180718 | 7/17/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0401620180718 | 7/17/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0971120180718 | 7/17/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0421520180718 | 7/17/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0370720180718 | 7/17/18 | $5.42 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0444220180718 | 7/17/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0317220180718 | 7/17/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0725920180718 | 7/17/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0418820180718 | 7/17/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0935320180718 | 7/17/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0764920180718 | 7/17/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0732920180718 | 7/17/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0941520180718 | 7/17/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0727420180718 | 7/17/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0347120180718 | 7/17/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0774920180718 | 7/17/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0425720180718 | 7/17/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0471320180718 | 7/17/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0955720180718 | 7/17/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0725520180718 | 7/17/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0411320180718 | 7/17/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0935420180718 | 7/17/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0954920180718 | 7/17/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0313620180718 | 7/17/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0974620180718 | 7/17/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0320220180718 | 7/17/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0716520180718 | 7/17/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0386220180718 | 7/17/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0352920180718 | 7/17/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0395420180718 | 7/17/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0775620180718 | 7/17/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0374820180718 | 7/17/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0323920180718 | 7/17/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0481920180718 | 7/17/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0761620180718 | 7/17/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0720820180718 | 7/17/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0723520180718 | 7/17/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0769920180718 | 7/17/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0398220180718 | 7/17/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0382320180718 | 7/17/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0343320180718 | 7/17/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0720820180719 | 7/18/18 | $24.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0955120180719 | 7/18/18 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0370720180719 | 7/18/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0941420180719 | 7/18/18 | $11.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0347120180719 | 7/18/18 | $10.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0372420180719 | 7/18/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0763920180719 | 7/18/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0367820180719 | 7/18/18 | $9.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0974620180719 | 7/18/18 | $9.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0411320180719 | 7/18/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0321620180719 | 7/18/18 | $8.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0484420180719 | 7/18/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0938920180719 | 7/18/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0489320180719 | 7/18/18 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0396320180719 | 7/18/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0398220180719 | 7/18/18 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0413620180719 | 7/18/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0434920180719 | 7/18/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0485720180719 | 7/18/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0313120180719 | 7/18/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0703120180719 | 7/18/18 | $7.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0326920180719 | 7/18/18 | $7.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0747720180719 | 7/18/18 | $7.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0341220180719 | 7/18/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0909620180719 | 7/18/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0958920180719 | 7/18/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0775620180719 | 7/18/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0709820180719 | 7/18/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0352920180719 | 7/18/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0336820180719 | 7/18/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0389420180719 | 7/18/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0723520180719 | 7/18/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0428820180719 | 7/18/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0471320180719 | 7/18/18 | $5.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0429720180719 | 7/18/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0764920180719 | 7/18/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0961420180719 | 7/18/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0722520180719 | 7/18/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0922420180719 | 7/18/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0724320180719 | 7/18/18 | $5.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0340520180719 | 7/18/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0323920180719 | 7/18/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0969520180719 | 7/18/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0387320180719 | 7/18/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0435120180719 | 7/18/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0472620180719 | 7/18/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0941520180719 | 7/18/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0765420180719 | 7/18/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0966220180719 | 7/18/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0701620180719 | 7/18/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0345920180719 | 7/18/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0415020180719 | 7/18/18 | $4.53 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0478220180719 | 7/18/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0710420180719 | 7/18/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0323520180719 | 7/18/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0309720180719 | 7/18/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0383920180719 | 7/18/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0727420180719 | 7/18/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0764420180719 | 7/18/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0378520180719 | 7/18/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0979420180719 | 7/18/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0325120180719 | 7/18/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0381820180719 | 7/18/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0348620180719 | 7/18/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0767320180719 | 7/18/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0954920180719 | 7/18/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0771320180719 | 7/18/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0952120180719 | 7/18/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0719520180719 | 7/18/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0384220180719 | 7/18/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0777720180719 | 7/18/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0326820180719 | 7/18/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0955720180719 | 7/18/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0935420180719 | 7/18/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0775220180719 | 7/18/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0722920180719 | 7/18/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0487120180719 | 7/18/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0476220180719 | 7/18/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0382820180719 | 7/18/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0747020180719 | 7/18/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0412820180719 | 7/18/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0447820180719 | 7/18/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0414120180719 | 7/18/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0412320180719 | 7/18/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0404820180719 | 7/18/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0770520180719 | 7/18/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0720920180719 | 7/18/18 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0339620180720 | 7/18/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0388220180720 | 7/19/18 | $23.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0925520180720 | 7/19/18 | $19.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0395420180720 | 7/19/18 | $16.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0765320180720 | 7/19/18 | $15.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0484420180720 | 7/19/18 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0379820180720 | 7/19/18 | $14.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0313620180720 | 7/19/18 | $12.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0372520180720 | 7/19/18 | $11.87 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0940920180720 | 7/19/18 | $11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0401020180720 | 7/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0706520180720 | 7/19/18 | $10.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0966220180720 | 7/19/18 | $9.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0412820180720 | 7/19/18 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0317420180720 | 7/19/18 | $9.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0955720180720 | 7/19/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0372420180720 | 7/19/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0958920180720 | 7/19/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0722520180720 | 7/19/18 | $8.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0979420180720 | 7/19/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0775620180720 | 7/19/18 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0418820180720 | 7/19/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0388820180720 | 7/19/18 | $7.06 |
| Kmart Brands Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0739020180720 | 7/19/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0401620180720 | 7/19/18 | $6.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0477020180720 | 7/19/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0416020180720 | 7/19/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0429720180720 | 7/19/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0405420180720 | 7/19/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0445020180720 | 7/19/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0402620180720 | 7/19/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0962120180720 | 7/19/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0953920180720 | 7/19/18 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0359720180720 | 7/19/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0349920180720 | 7/19/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0381020180720 | 7/19/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0371320180720 | 7/19/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0308620180720 | 7/19/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0720920180720 | 7/19/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0969320180720 | 7/19/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0912220180720 | 7/19/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0439920180720 | 7/19/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0384120180720 | 7/19/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0336820180720 | 7/19/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0348420180720 | 7/19/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0747020180720 | 7/19/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0746020180720 | 7/19/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0365420180720 | 7/19/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0771720180720 | 7/19/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0728920180720 | 7/19/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0375020180720 | 7/19/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0421520180720 | 7/19/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0763920180720 | 7/19/18 | $4.47 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0413620180720 | 7/19/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0384220180720 | 7/19/18 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0485720180720 | 7/19/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0915320180720 | 7/19/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0767320180720 | 7/19/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0923320180720 | 7/19/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0935320180720 | 7/19/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0774920180720 | 7/19/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0352720180720 | 7/19/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0322520180720 | 7/19/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0499620180720 | 7/19/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0437120180720 | 7/19/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0776720180720 | 7/19/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0307620180720 | 7/19/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0337120180720 | 7/19/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0938920180720 | 7/19/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0771320180720 | 7/19/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0764920180720 | 7/19/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0367820180720 | 7/19/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0382920180720 | 7/19/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0974620180720 | 7/19/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0778320180720 | 7/19/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0378520180720 | 7/19/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0309720180720 | 7/19/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0330820180720 | 7/19/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0725920180720 | 7/19/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0331720180720 | 7/19/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0360020180720 | 7/19/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0321620180720 | 7/19/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0971120180720 | 7/19/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0485820180720 | 7/19/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0741520180720 | 7/19/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0352220180720 | 7/19/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0708320180720 | 7/19/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0442320180720 | 7/19/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0427220180720 | 7/19/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0472620180720 | 7/19/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0775220180720 | 7/19/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0741920180720 | 7/19/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0447020180720 | 7/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0397820180720 | 7/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0713320180720 | 7/19/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0703320180720 | 7/19/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0443320180720 | 7/19/18 | $2.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0481420180720 | 7/19/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0338020180720 | 7/19/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0322320180720 | 7/19/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0973520180720 | 7/19/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0765320180721 | 7/20/18 | $21.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0973520180721 | 7/20/18 | $17.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0411220180721 | 7/20/18 | $14.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0484420180721 | 7/20/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0373720180721 | 7/20/18 | $13.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0414120180721 | 7/20/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0952120180721 | 7/20/18 | $12.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0371320180721 | 7/20/18 | $11.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0425720180721 | 7/20/18 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0955720180721 | 7/20/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0955120180721 | 7/20/18 | $9.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0775620180721 | 7/20/18 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0959320180721 | 7/20/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0771320180721 | 7/20/18 | $8.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0923320180721 | 7/20/18 | $8.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0961420180721 | 7/20/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0421520180721 | 7/20/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0922420180721 | 7/20/18 | $8.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0958920180721 | 7/20/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0763920180721 | 7/20/18 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0325120180721 | 7/20/18 | $7.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0386120180721 | 7/20/18 | $7.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0481920180721 | 7/20/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0372420180721 | 7/20/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0922220180721 | 7/20/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0382020180721 | 7/20/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0320220180721 | 7/20/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0448320180721 | 7/20/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0308820180721 | 7/20/18 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0723520180721 | 7/20/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0935420180721 | 7/20/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0470620180721 | 7/20/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0767720180721 | 7/20/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0406420180721 | 7/20/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0313620180721 | 7/20/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0969220180721 | 7/20/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0938920180721 | 7/20/18 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0719520180721 | 7/20/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0935320180721 | 7/20/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0396320180721 | 7/20/18 | $5.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0960820180721 | 7/20/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0435320180721 | 7/20/18 | $5.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0472620180721 | 7/20/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0946320180721 | 7/20/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0703120180721 | 7/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0762620180721 | 7/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0778420180721 | 7/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0447020180721 | 7/20/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0341220180721 | 7/20/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0402620180721 | 7/20/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0366720180721 | 7/20/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0442120180721 | 7/20/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0765420180721 | 7/20/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0326920180721 | 7/20/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0722320180721 | 7/20/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0382820180721 | 7/20/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0347120180721 | 7/20/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0411320180721 | 7/20/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0421420180721 | 7/20/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0313120180721 | 7/20/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0476220180721 | 7/20/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0350120180721 | 7/20/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0339620180721 | 7/20/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0395420180721 | 7/20/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0391120180721 | 7/20/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0326620180721 | 7/20/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0709820180721 | 7/20/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0472520180721 | 7/20/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0764420180721 | 7/20/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0732120180721 | 7/20/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0379820180721 | 7/20/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0778320180721 | 7/20/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0485720180721 | 7/20/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0321620180721 | 7/20/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0413620180721 | 7/20/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0487120180721 | 7/20/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0308620180721 | 7/20/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0739020180721 | 7/20/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0747020180721 | 7/20/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0381020180721 | 7/20/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0444220180721 | 7/20/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0381920180721 | 7/20/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0367820180721 | 7/20/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0317420180721 | 7/20/18 | $2.87 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0384220180721 | 7/20/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0777720180721 | 7/20/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0401620180721 | 7/20/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0389620180721 | 7/20/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0358220180721 | 7/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0401020180721 | 7/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0979420180721 | 7/20/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0713320180721 | 7/20/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0485820180721 | 7/20/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0397820180721 | 7/20/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0701620180721 | 7/20/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0722520180721 | 7/20/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0388620180721 | 7/20/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0941920180721 | 7/20/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0338020180721 | 7/20/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0404820180721 | 7/20/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0428820180721 | 7/20/18 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0716920180721 | 7/20/18 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0443320180721 | 7/20/18 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0421420180722 | 7/21/18 | $29.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0396320180722 | 7/21/18 | $24.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0778320180722 | 7/21/18 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0484420180722 | 7/21/18 | $18.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0384220180722 | 7/21/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0391120180722 | 7/21/18 | $17.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0954920180722 | 7/21/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0938920180722 | 7/21/18 | $13.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0321620180722 | 7/21/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0719520180722 | 7/21/18 | $10.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0922420180722 | 7/21/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0418820180722 | 7/21/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0394920180722 | 7/21/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0326620180722 | 7/21/18 | $10.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0414120180722 | 7/21/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0309720180722 | 7/21/18 | $9.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0337120180722 | 7/21/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0701720180722 | 7/21/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0764420180722 | 7/21/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0369220180722 | 7/21/18 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0732920180722 | 7/21/18 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0411320180722 | 7/21/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0425720180722 | 7/21/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0765320180722 | 7/21/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0489320180722 | 7/21/18 | $7.77 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0388220180722 | 7/21/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0739020180722 | 7/21/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0765420180722 | 7/21/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0417020180722 | 7/21/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0445320180722 | 7/21/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0386220180722 | 7/21/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0313620180722 | 7/21/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0379320180722 | 7/21/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0416020180722 | 7/21/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0955120180722 | 7/21/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0348420180722 | 7/21/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0767620180722 | 7/21/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0413620180722 | 7/21/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0958920180722 | 7/21/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0307420180722 | 7/21/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0778820180722 | 7/21/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0325620180722 | 7/21/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0444220180722 | 7/21/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0444820180722 | 7/21/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0725520180722 | 7/21/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0415020180722 | 7/21/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0378520180722 | 7/21/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0471320180722 | 7/21/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0775620180722 | 7/21/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0485720180722 | 7/21/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0386120180722 | 7/21/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0481420180722 | 7/21/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0349520180722 | 7/21/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0350120180722 | 7/21/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0381020180722 | 7/21/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0723520180722 | 7/21/18 | $4.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0404820180722 | 7/21/18 | $4.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0421520180722 | 7/21/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0923320180722 | 7/21/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0412320180722 | 7/21/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0953920180722 | 7/21/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0475120180722 | 7/21/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0941420180722 | 7/21/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0440720180722 | 7/21/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0703320180722 | 7/21/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0935420180722 | 7/21/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0969220180722 | 7/21/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0304020180722 | 7/21/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0394120180722 | 7/21/18 | $3.69 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0372520180722 | 7/21/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0395420180722 | 7/21/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0478220180722 | 7/21/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0706220180722 | 7/21/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0367820180722 | 7/21/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0741520180722 | 7/21/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0348620180722 | 7/21/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0470620180722 | 7/21/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0370720180722 | 7/21/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0932820180722 | 7/21/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0727420180722 | 7/21/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0720820180722 | 7/21/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0352720180722 | 7/21/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0915320180722 | 7/21/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0930920180722 | 7/21/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0776720180722 | 7/21/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0720920180722 | 7/21/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0326820180722 | 7/21/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0952120180722 | 7/21/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0365420180722 | 7/21/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0428820180722 | 7/21/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0414720180722 | 7/21/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0960820180722 | 7/21/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0713320180722 | 7/21/18 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0413620180723 | 7/22/18 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0374820180723 | 7/22/18 | $13.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0391120180723 | 7/22/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0747020180723 | 7/22/18 | $12.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0940920180723 | 7/22/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0761620180723 | 7/22/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0767720180723 | 7/22/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0709820180723 | 7/22/18 | $11.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0725920180723 | 7/22/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0701720180723 | 7/22/18 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0369220180723 | 7/22/18 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0305620180723 | 7/22/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0360020180723 | 7/22/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0348620180723 | 7/22/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0396320180723 | 7/22/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0484420180723 | 7/22/18 | $10.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0440720180723 | 7/22/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0349920180723 | 7/22/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0304020180723 | 7/22/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0445320180723 | 7/22/18 | $8.59 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0372520180723 | 7/22/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0381920180723 | 7/22/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0969220180723 | 7/22/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0961420180723 | 7/22/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0313620180723 | 7/22/18 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0305920180723 | 7/22/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0337120180723 | 7/22/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0435320180723 | 7/22/18 | $7.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0386120180723 | 7/22/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0770520180723 | 7/22/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0765320180723 | 7/22/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0486820180723 | 7/22/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0429720180723 | 7/22/18 | $6.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0417020180723 | 7/22/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0739020180723 | 7/22/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0771320180723 | 7/22/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0701620180723 | 7/22/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0389420180723 | 7/22/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0774920180723 | 7/22/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0927420180723 | 7/22/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0903020180723 | 7/22/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0775620180723 | 7/22/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0955120180723 | 7/22/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0381020180723 | 7/22/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0954920180723 | 7/22/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0302120180723 | 7/22/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0341220180723 | 7/22/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0338020180723 | 7/22/18 | $5.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0384220180723 | 7/22/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0767320180723 | 7/22/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0922420180723 | 7/22/18 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0395420180723 | 7/22/18 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0962120180723 | 7/22/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0388620180723 | 7/22/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0382820180723 | 7/22/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0932820180723 | 7/22/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0732920180723 | 7/22/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0326820180723 | 7/22/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0345920180723 | 7/22/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0318920180723 | 7/22/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0383420180723 | 7/22/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0372420180723 | 7/22/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0778820180723 | 7/22/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0378120180723 | 7/22/18 | $5.40 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0350120180723 | 7/22/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0331720180723 | 7/22/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0444820180723 | 7/22/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0728920180723 | 7/22/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0367820180723 | 7/22/18 | $4.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0979420180723 | 7/22/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0388820180723 | 7/22/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0953920180723 | 7/22/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0959320180723 | 7/22/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0485720180723 | 7/22/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0706520180724 | 7/22/18 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0472520180723 | 7/22/18 | $4.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0764420180723 | 7/22/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0402620180723 | 7/22/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0935420180723 | 7/22/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0326620180723 | 7/22/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0307620180723 | 7/22/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0412920180723 | 7/22/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0348420180723 | 7/22/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0326920180723 | 7/22/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0778320180723 | 7/22/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0769920180723 | 7/22/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0768320180723 | 7/22/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0923320180723 | 7/22/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0714720180723 | 7/22/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0340520180723 | 7/22/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0764820180723 | 7/22/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0435120180723 | 7/22/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0323920180723 | 7/22/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0330820180723 | 7/22/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0411320180723 | 7/22/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0323520180723 | 7/22/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0922220180723 | 7/22/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0447020180723 | 7/22/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0370720180723 | 7/22/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0317420180723 | 7/22/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0471320180723 | 7/22/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0447820180723 | 7/22/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0703520180723 | 7/22/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0481920180723 | 7/22/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0938920180723 | 7/22/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0941520180723 | 7/22/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0706820180723 | 7/22/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0421420180723 | 7/22/18 | $1.65 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0723520180723 | 7/22/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0372220180723 | 7/22/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0484420180724 | 7/23/18 | $23.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0395420180724 | 7/23/18 | $13.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0378120180724 | 7/23/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0775620180724 | 7/23/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0940920180724 | 7/23/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0391120180724 | 7/23/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0732920180724 | 7/23/18 | $10.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0927420180724 | 7/23/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0719520180724 | 7/23/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0370720180724 | 7/23/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0966220180724 | 7/23/18 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0925520180724 | 7/23/18 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0747720180724 | 7/23/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0435320180724 | 7/23/18 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0727420180724 | 7/23/18 | $8.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0474120180724 | 7/23/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0915320180724 | 7/23/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0776720180724 | 7/23/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0398220180724 | 7/23/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0304020180724 | 7/23/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0343320180724 | 7/23/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0308620180724 | 7/23/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0941420180724 | 7/23/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0381020180724 | 7/23/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0325120180724 | 7/23/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0934820180724 | 7/23/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0737420180724 | 7/23/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0923320180724 | 7/23/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0722320180724 | 7/23/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0710420180724 | 7/23/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0903020180724 | 7/23/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0440720180724 | 7/23/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0473620180724 | 7/23/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0345920180724 | 7/23/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0313620180724 | 7/23/18 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0369220180724 | 7/23/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0765420180724 | 7/23/18 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0388820180724 | 7/23/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0387320180724 | 7/23/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0373720180724 | 7/23/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0372420180724 | 7/23/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0941320180724 | 7/23/18 | $5.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0709820180724 | 7/23/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0307620180724 | 7/23/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0487120180724 | 7/23/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0366720180724 | 7/23/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0388620180724 | 7/23/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0953920180724 | 7/23/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0394920180724 | 7/23/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0938920180724 | 7/23/18 | $5.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0384120180724 | 7/23/18 | $4.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0347120180724 | 7/23/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0728920180724 | 7/23/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0486320180724 | 7/23/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0939220180724 | 7/23/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0349920180724 | 7/23/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0480720180724 | 7/23/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0430420180724 | 7/23/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0334520180724 | 7/23/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0943820180724 | 7/23/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0348620180724 | 7/23/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0428820180724 | 7/23/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0480920180724 | 7/23/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0383920180724 | 7/23/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0322520180724 | 7/23/18 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0302920180724 | 7/23/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0425720180724 | 7/23/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0771720180724 | 7/23/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0489320180724 | 7/23/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0374820180724 | 7/23/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0941520180724 | 7/23/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0485820180724 | 7/23/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0413620180724 | 7/23/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0777720180724 | 7/23/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0435520180724 | 7/23/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0437120180724 | 7/23/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0348320180724 | 7/23/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0438920180724 | 7/23/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0702120180724 | 7/23/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0339620180724 | 7/23/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0932820180724 | 7/23/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0317520180724 | 7/23/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0326920180724 | 7/23/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0476220180724 | 7/23/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0301320180724 | 7/23/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0323520180724 | 7/23/18 | $3.60 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0955720180724 | 7/23/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0326820180724 | 7/23/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0922420180724 | 7/23/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0722520180724 | 7/23/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0388220180724 | 7/23/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0952020180724 | 7/23/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0729420180724 | 7/23/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0313320180724 | 7/23/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0375020180724 | 7/23/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0935320180724 | 7/23/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0352220180724 | 7/23/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0774920180724 | 7/23/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0349520180724 | 7/23/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0360020180724 | 7/23/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0405420180724 | 7/23/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0769920180724 | 7/23/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0401620180724 | 7/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0767620180724 | 7/23/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0350120180724 | 7/23/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0386120180724 | 7/23/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0979420180724 | 7/23/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0380020180724 | 7/23/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0747020180724 | 7/23/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0724320180724 | 7/23/18 | -$1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0387320180725 | 7/24/18 | -$4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0411220180726 | 7/25/18 | -$1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0437120180726 | 7/25/18 | -$6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0336820180728 | 7/27/18 | -$2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0371320180728 | 7/27/18 | -$4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0314220180728 | 7/27/18 | -$6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0443320180729 | 7/28/18 | -$8.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991353 | $3,927.09 | 8/13/18 | K0955120180730 | 7/29/18 | -$1.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0739020180725 | 7/24/18 | $26.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0331720180725 | 7/24/18 | $22.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0778820180725 | 7/24/18 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0414120180725 | 7/24/18 | $18.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0397820180725 | 7/24/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0309720180725 | 7/24/18 | $18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0391120180725 | 7/24/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0725920180725 | 7/24/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0968920180725 | 7/24/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0767720180725 | 7/24/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0485820180725 | 7/24/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0710920180725 | 7/24/18 | $11.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0384120180725 | 7/24/18 | $11.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0767320180725 | 7/24/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0485720180725 | 7/24/18 | $11.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0940920180725 | 7/24/18 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0367820180725 | 7/24/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0481420180725 | 7/24/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0428820180725 | 7/24/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0955120180725 | 7/24/18 | $9.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0771320180725 | 7/24/18 | $9.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0761920180725 | 7/24/18 | $9.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0429720180725 | 7/24/18 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0447020180725 | 7/24/18 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0930920180725 | 7/24/18 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0340520180725 | 7/24/18 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0366720180725 | 7/24/18 | $8.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0359720180725 | 7/24/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0307420180725 | 7/24/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0778320180725 | 7/24/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0764920180725 | 7/24/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0923320180725 | 7/24/18 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0372520180725 | 7/24/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0395420180725 | 7/24/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0304020180725 | 7/24/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0401020180725 | 7/24/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0922220180725 | 7/24/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0719520180725 | 7/24/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0370720180725 | 7/24/18 | $7.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0481920180725 | 7/24/18 | $6.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0761620180725 | 7/24/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0489320180725 | 7/24/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0703420180725 | 7/24/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0775620180725 | 7/24/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0487120180725 | 7/24/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0388220180725 | 7/24/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0415020180725 | 7/24/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0714720180725 | 7/24/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0709820180725 | 7/24/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0769920180725 | 7/24/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0348320180725 | 7/24/18 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0764420180725 | 7/24/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0732120180725 | 7/24/18 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0439920180725 | 7/24/18 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0389420180725 | 7/24/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0336820180725 | 7/24/18 | $5.69 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0388420180725 | 7/24/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0374820180725 | 7/24/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0438920180725 | 7/24/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0384220180725 | 7/24/18 | $5.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0386120180725 | 7/24/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0371320180725 | 7/24/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0728920180725 | 7/24/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0747720180725 | 7/24/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0955720180725 | 7/24/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0484420180725 | 7/24/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0738320180725 | 7/24/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0474120180725 | 7/24/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0313120180725 | 7/24/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0394920180725 | 7/24/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0704820180725 | 7/24/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0716520180725 | 7/24/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0946320180725 | 7/24/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0317520180725 | 7/24/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0394520180725 | 7/24/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0416020180725 | 7/24/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0411220180725 | 7/24/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0747020180725 | 7/24/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0960820180725 | 7/24/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0774920180725 | 7/24/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0952120180725 | 7/24/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0434920180725 | 7/24/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0386220180725 | 7/24/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0421420180725 | 7/24/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0979420180725 | 7/24/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0313320180725 | 7/24/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0925520180725 | 7/24/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0764820180725 | 7/24/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0442120180725 | 7/24/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0958920180725 | 7/24/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0437120180725 | 7/24/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0952020180725 | 7/24/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0706820180725 | 7/24/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0396320180725 | 7/24/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0741520180725 | 7/24/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0732920180725 | 7/24/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0931920180725 | 7/24/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0706220180725 | 7/24/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0348620180725 | 7/24/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0941520180725 | 7/24/18 | $2.98 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0961420180725 | 7/24/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0369220180725 | 7/24/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0369920180725 | 7/24/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0308620180725 | 7/24/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0383420180725 | 7/24/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0375020180725 | 7/24/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0401620180725 | 7/24/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0472620180725 | 7/24/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0343320180725 | 7/24/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0321620180725 | 7/24/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0954920180725 | 7/24/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0777720180725 | 7/24/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0938520180725 | 7/24/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0439520180725 | 7/24/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0418820180725 | 7/24/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0701720180725 | 7/24/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0302120180725 | 7/24/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0471320180725 | 7/24/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0443320180725 | 7/24/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0744620180725 | 7/24/18 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0318920180725 | 7/24/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0486820180725 | 7/24/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0969520180725 | 7/24/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0372420180725 | 7/24/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0345920180725 | 7/24/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0413620180725 | 7/24/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0388620180725 | 7/24/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0322520180725 | 7/24/18 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0370720180726 | 7/25/18 | $24.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0765320180726 | 7/25/18 | $22.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0383420180726 | 7/25/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0485820180726 | 7/25/18 | $19.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0413620180726 | 7/25/18 | $19.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0922220180726 | 7/25/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0371320180726 | 7/25/18 | $15.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0722520180726 | 7/25/18 | $14.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0484420180726 | 7/25/18 | $14.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0378520180726 | 7/25/18 | $13.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0421420180726 | 7/25/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0369220180726 | 7/25/18 | $12.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0339620180726 | 7/25/18 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0397820180726 | 7/25/18 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0723520180726 | 7/25/18 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0962120180726 | 7/25/18 | $10.53 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0434920180726 | 7/25/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0367820180726 | 7/25/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0931920180726 | 7/25/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0486320180726 | 7/25/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0778820180726 | 7/25/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0366720180726 | 7/25/18 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0727420180726 | 7/25/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0968920180726 | 7/25/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0372520180726 | 7/25/18 | $8.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0304020180726 | 7/25/18 | $8.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0774920180726 | 7/25/18 | $8.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0326820180726 | 7/25/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0348320180726 | 7/25/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0719520180726 | 7/25/18 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0394120180726 | 7/25/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0318920180726 | 7/25/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0404820180726 | 7/25/18 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0489320180726 | 7/25/18 | $7.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0958920180726 | 7/25/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0941520180726 | 7/25/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0969320180726 | 7/25/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0444220180726 | 7/25/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0330820180726 | 7/25/18 | $7.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0343320180726 | 7/25/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0710420180726 | 7/25/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0417020180726 | 7/25/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0403420180726 | 7/25/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0388220180726 | 7/25/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0381020180726 | 7/25/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0478220180726 | 7/25/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0373720180726 | 7/25/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0915320180726 | 7/25/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0935320180726 | 7/25/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0778320180726 | 7/25/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0313320180726 | 7/25/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0764420180726 | 7/25/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0716920180726 | 7/25/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0909620180726 | 7/25/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0359720180726 | 7/25/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0912220180726 | 7/25/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0770520180726 | 7/25/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0475120180726 | 7/25/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0381820180726 | 7/25/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0317520180726 | 7/25/18 | $5.42 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0313620180726 | 7/25/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0317420180726 | 7/25/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0939220180726 | 7/25/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0348420180726 | 7/25/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0710920180726 | 7/25/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0438120180726 | 7/25/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0747120180726 | 7/25/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0352920180726 | 7/25/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0706820180726 | 7/25/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0387320180726 | 7/25/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0382820180726 | 7/25/18 | $4.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0394520180726 | 7/25/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0724320180726 | 7/25/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0402620180726 | 7/25/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0325120180726 | 7/25/18 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0305920180726 | 7/25/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0309720180726 | 7/25/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0476220180726 | 7/25/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0481920180726 | 7/25/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0979420180726 | 7/25/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0969520180726 | 7/25/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0481420180726 | 7/25/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0761620180726 | 7/25/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0485720180726 | 7/25/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0703120180726 | 7/25/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0771720180726 | 7/25/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0359220180726 | 7/25/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0337120180726 | 7/25/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0934820180726 | 7/25/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0487120180726 | 7/25/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0348620180726 | 7/25/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0396320180726 | 7/25/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0923320180726 | 7/25/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0395420180726 | 7/25/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0414120180726 | 7/25/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0321620180726 | 7/25/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0444820180726 | 7/25/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0729420180726 | 7/25/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0720820180726 | 7/25/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0737420180726 | 7/25/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0966220180726 | 7/25/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0763920180726 | 7/25/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0350120180726 | 7/25/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0903020180726 | 7/25/18 | $2.90 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0969220180726 | 7/25/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0973520180726 | 7/25/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0374820180726 | 7/25/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0971120180726 | 7/25/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0323920180726 | 7/25/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0954920180726 | 7/25/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0713320180726 | 7/25/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0927420180726 | 7/25/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0391120180727 | 7/26/18 | $20.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0934820180727 | 7/26/18 | $19.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0767720180727 | 7/26/18 | $16.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0447820180727 | 7/26/18 | $16.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0484420180727 | 7/26/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0489320180727 | 7/26/18 | $13.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0395420180727 | 7/26/18 | $13.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0384120180727 | 7/26/18 | $12.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0955120180727 | 7/26/18 | $12.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0765320180727 | 7/26/18 | $12.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0381020180727 | 7/26/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0968920180727 | 7/26/18 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0397820180727 | 7/26/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0331720180727 | 7/26/18 | $10.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0493720180727 | 7/26/18 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0728920180727 | 7/26/18 | $10.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0764820180727 | 7/26/18 | $9.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0326820180727 | 7/26/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0304020180727 | 7/26/18 | $9.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0974620180727 | 7/26/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0940920180727 | 7/26/18 | $9.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0384220180727 | 7/26/18 | $8.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0930920180727 | 7/26/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0387320180727 | 7/26/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0381920180727 | 7/26/18 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0322520180727 | 7/26/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0435320180727 | 7/26/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0313120180727 | 7/26/18 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0922220180727 | 7/26/18 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0969520180727 | 7/26/18 | $7.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0481420180727 | 7/26/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0767320180727 | 7/26/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0365420180727 | 7/26/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0915320180727 | 7/26/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0405720180727 | 7/26/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0703020180727 | 7/26/18 | $6.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0713320180727 | 7/26/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0313620180727 | 7/26/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0935320180727 | 7/26/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0389420180727 | 7/26/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0760220180727 | 7/26/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0980820180727 | 7/26/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0370720180727 | 7/26/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0720820180727 | 7/26/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0925520180727 | 7/26/18 | $5.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0371320180727 | 7/26/18 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0471320180727 | 7/26/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0727420180727 | 7/26/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0486820180727 | 7/26/18 | $5.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0771320180727 | 7/26/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0307620180727 | 7/26/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0427220180727 | 7/26/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0445720180727 | 7/26/18 | $4.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0703120180727 | 7/26/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0723520180727 | 7/26/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0412320180727 | 7/26/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0912220180727 | 7/26/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0943820180727 | 7/26/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0953920180727 | 7/26/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0345920180727 | 7/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0487120180727 | 7/26/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0321620180727 | 7/26/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0971120180727 | 7/26/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0305920180727 | 7/26/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0438920180727 | 7/26/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0709820180727 | 7/26/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0388220180727 | 7/26/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0438120180727 | 7/26/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0954920180727 | 7/26/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0724320180727 | 7/26/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0475120180727 | 7/26/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0328620180727 | 7/26/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0421420180727 | 7/26/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0340520180727 | 7/26/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0473620180727 | 7/26/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0737420180727 | 7/26/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0413620180727 | 7/26/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0325620180727 | 7/26/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0429720180727 | 7/26/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0415020180727 | 7/26/18 | $3.69 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0739020180727 | 7/26/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0366720180727 | 7/26/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0341320180727 | 7/26/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0706820180727 | 7/26/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0481920180727 | 7/26/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0383420180727 | 7/26/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0732920180727 | 7/26/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0336820180727 | 7/26/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0330820180727 | 7/26/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0444820180727 | 7/26/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0313320180727 | 7/26/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0716520180727 | 7/26/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0472620180727 | 7/26/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0474120180727 | 7/26/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0359220180727 | 7/26/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0927420180727 | 7/26/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0428820180727 | 7/26/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0480720180727 | 7/26/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0358220180727 | 7/26/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0941520180727 | 7/26/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0386120180727 | 7/26/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0443320180727 | 7/26/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0720820180728 | 7/27/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0938920180728 | 7/27/18 | $27.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0350120180728 | 7/27/18 | $19.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0477020180728 | 7/27/18 | $17.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0471320180728 | 7/27/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0318920180728 | 7/27/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0771320180728 | 7/27/18 | $15.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0969520180728 | 7/27/18 | $14.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0330820180728 | 7/27/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0974620180728 | 7/27/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0778820180728 | 7/27/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0391120180728 | 7/27/18 | $12.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0962120180728 | 7/27/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0383420180728 | 7/27/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0326820180728 | 7/27/18 | $12.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0384220180728 | 7/27/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0402620180728 | 7/27/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0317220180728 | 7/27/18 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0384120180728 | 7/27/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0767720180728 | 7/27/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0352920180728 | 7/27/18 | $11.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0427220180728 | 7/27/18 | $11.40 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0341220180728 | 7/27/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0378520180728 | 7/27/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0444820180728 | 7/27/18 | $10.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0485820180728 | 7/27/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0771720180728 | 7/27/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0489320180728 | 7/27/18 | $9.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0372420180728 | 7/27/18 | $9.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0968920180728 | 7/27/18 | $9.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0739720180728 | 7/27/18 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0764820180728 | 7/27/18 | $9.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0778320180728 | 7/27/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0401620180728 | 7/27/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0747120180728 | 7/27/18 | $8.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0445320180728 | 7/27/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0308620180728 | 7/27/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0761620180728 | 7/27/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0396320180728 | 7/27/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0486820180728 | 7/27/18 | $6.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0317420180728 | 7/27/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0946320180728 | 7/27/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0417020180728 | 7/27/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0980820180728 | 7/27/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0445020180728 | 7/27/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0760220180728 | 7/27/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0401020180728 | 7/27/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0474120180728 | 7/27/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0445720180728 | 7/27/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0367820180728 | 7/27/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0922420180728 | 7/27/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0379820180728 | 7/27/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0703420180728 | 7/27/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0764420180728 | 7/27/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0955120180728 | 7/27/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0448320180728 | 7/27/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0421520180728 | 7/27/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0941420180728 | 7/27/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0763920180728 | 7/27/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0725520180728 | 7/27/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0383920180728 | 7/27/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0444220180728 | 7/27/18 | $5.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0309720180728 | 7/27/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0710920180728 | 7/27/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0421420180728 | 7/27/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0767620180728 | 7/27/18 | $4.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0415020180728 | 7/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0386120180728 | 7/27/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0413620180728 | 7/27/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0706220180728 | 7/27/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0331720180728 | 7/27/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0330120180728 | 7/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0313620180728 | 7/27/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0973520180728 | 7/27/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0703020180728 | 7/27/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0341520180728 | 7/27/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0486320180728 | 7/27/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0761920180728 | 7/27/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0702120180728 | 7/27/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0932820180728 | 7/27/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0475120180728 | 7/27/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0388820180728 | 7/27/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0325620180728 | 7/27/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0388420180728 | 7/27/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0476220180728 | 7/27/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0704820180728 | 7/27/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0709820180728 | 7/27/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0435320180728 | 7/27/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0484420180728 | 7/27/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0912420180728 | 7/27/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0382820180728 | 7/27/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0405720180728 | 7/27/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0339620180728 | 7/27/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0394920180728 | 7/27/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0360020180728 | 7/27/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0328620180728 | 7/27/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0954920180728 | 7/27/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0732920180728 | 7/27/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0375020180728 | 7/27/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0442120180728 | 7/27/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0739020180728 | 7/27/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0765320180728 | 7/27/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0952020180728 | 7/27/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0941520180728 | 7/27/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0969220180728 | 7/27/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0348420180728 | 7/27/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0336120180728 | 7/27/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0326620180728 | 7/27/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0326920180728 | 7/27/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0307120180728 | 7/27/18 | $2.87 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0321620180728 | 7/27/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0958920180728 | 7/27/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0915320180728 | 7/27/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0369220180728 | 7/27/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0952120180728 | 7/27/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0323520180728 | 7/27/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0737420180728 | 7/27/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0480720180728 | 7/27/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0723520180728 | 7/27/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0428820180728 | 7/27/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0434920180729 | 7/28/18 | $28.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0765420180729 | 7/28/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0384120180729 | 7/28/18 | $17.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0923320180729 | 7/28/18 | $17.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0391120180729 | 7/28/18 | $17.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0720820180729 | 7/28/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0778820180729 | 7/28/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0974620180729 | 7/28/18 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0969520180729 | 7/28/18 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0305920180729 | 7/28/18 | $15.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0778320180729 | 7/28/18 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0352220180729 | 7/28/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0980820180729 | 7/28/18 | $14.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0471320180729 | 7/28/18 | $14.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0955120180729 | 7/28/18 | $13.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0388420180729 | 7/28/18 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0922220180729 | 7/28/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0966220180729 | 7/28/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0706220180729 | 7/28/18 | $11.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0938920180729 | 7/28/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0349920180729 | 7/28/18 | $10.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0413620180729 | 7/28/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0720920180729 | 7/28/18 | $9.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0366720180729 | 7/28/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0477020180729 | 7/28/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0397820180729 | 7/28/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0722520180729 | 7/28/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0370720180729 | 7/28/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0401620180729 | 7/28/18 | $9.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0776820180729 | 7/28/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0710420180729 | 7/28/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0389420180729 | 7/28/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0709820180729 | 7/28/18 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0445720180729 | 7/28/18 | $9.12 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0723520180729 | 7/28/18 | $9.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0915320180729 | 7/28/18 | $8.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0395420180729 | 7/28/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0418820180729 | 7/28/18 | $8.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0969220180729 | 7/28/18 | $8.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0931920180729 | 7/28/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0371320180729 | 7/28/18 | $8.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0727420180729 | 7/28/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0767620180729 | 7/28/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0317220180729 | 7/28/18 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0481020180729 | 7/28/18 | $8.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0941520180729 | 7/28/18 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0384220180729 | 7/28/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0381920180729 | 7/28/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0761920180729 | 7/28/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0325120180729 | 7/28/18 | $7.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0429720180729 | 7/28/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0326920180729 | 7/28/18 | $6.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0326620180729 | 7/28/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0326820180729 | 7/28/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0952020180729 | 7/28/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0383920180729 | 7/28/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0719520180729 | 7/28/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0318920180729 | 7/28/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0345920180729 | 7/28/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0939220180729 | 7/28/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0323920180729 | 7/28/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0341520180729 | 7/28/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0489320180729 | 7/28/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0706520180729 | 7/28/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0380820180729 | 7/28/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0714720180729 | 7/28/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0341220180729 | 7/28/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0359220180729 | 7/28/18 | $5.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0405720180729 | 7/28/18 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0317520180729 | 7/28/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0307620180729 | 7/28/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0946320180729 | 7/28/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0764420180729 | 7/28/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0323520180729 | 7/28/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0369920180729 | 7/28/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0382820180729 | 7/28/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0394920180729 | 7/28/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0969320180729 | 7/28/18 | $5.42 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0968920180729 | 7/28/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0307120180729 | 7/28/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0485720180729 | 7/28/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0340520180729 | 7/28/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0372520180729 | 7/28/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0942020180729 | 7/28/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0912420180729 | 7/28/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0934820180729 | 7/28/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0401020180729 | 7/28/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0321620180729 | 7/28/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0388220180729 | 7/28/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0416020180729 | 7/28/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0973520180729 | 7/28/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0739720180729 | 7/28/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0347120180729 | 7/28/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0960820180729 | 7/28/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0927420180729 | 7/28/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0387320180729 | 7/28/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0706820180729 | 7/28/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0412320180729 | 7/28/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0912220180729 | 7/28/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0703020180729 | 7/28/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0703120180729 | 7/28/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0437120180729 | 7/28/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0952120180729 | 7/28/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0421420180729 | 7/28/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0478220180729 | 7/28/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0958920180729 | 7/28/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0701620180729 | 7/28/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0337120180729 | 7/28/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0700620180729 | 7/28/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0301320180729 | 7/28/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0304020180729 | 7/28/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0930920180729 | 7/28/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0328620180729 | 7/28/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0417020180729 | 7/28/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0360020180729 | 7/28/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0372420180729 | 7/28/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0475120180729 | 7/28/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0405420180729 | 7/28/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0378520180729 | 7/28/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0412820180729 | 7/28/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0763920180729 | 7/28/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0476220180729 | 7/28/18 | $2.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0348420180729 | 7/28/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0353120180729 | 7/28/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0760220180729 | 7/28/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0961420180729 | 7/28/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0308820180729 | 7/28/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0765320180729 | 7/28/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0428820180729 | 7/28/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0702120180729 | 7/28/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0394120180729 | 7/28/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0396320180729 | 7/28/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0378120180729 | 7/28/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0769920180729 | 7/28/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0435320180729 | 7/28/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0444820180729 | 7/28/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0444220180729 | 7/28/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0445520180729 | 7/28/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0414720180729 | 7/28/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0386120180729 | 7/28/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0313620180729 | 7/28/18 | $0.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0723520180730 | 7/29/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0974620180730 | 7/29/18 | $21.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0413620180730 | 7/29/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0763920180730 | 7/29/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0345920180730 | 7/29/18 | $17.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0328620180730 | 7/29/18 | $16.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0389420180730 | 7/29/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0701720180730 | 7/29/18 | $13.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0478220180730 | 7/29/18 | $13.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0443320180730 | 7/29/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0968920180730 | 7/29/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0395420180730 | 7/29/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0489320180730 | 7/29/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0771320180730 | 7/29/18 | $11.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0378120180730 | 7/29/18 | $11.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0447820180730 | 7/29/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0474120180730 | 7/29/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0741520180730 | 7/29/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0447020180730 | 7/29/18 | $10.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0372420180730 | 7/29/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0954920180730 | 7/29/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0966220180730 | 7/29/18 | $9.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0307420180730 | 7/29/18 | $9.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0434920180730 | 7/29/18 | $9.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0374820180730 | 7/29/18 | $9.43 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0398220180730 | 7/29/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0325120180730 | 7/29/18 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0765420180730 | 7/29/18 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0922220180730 | 7/29/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0722520180730 | 7/29/18 | $8.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0477020180730 | 7/29/18 | $8.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0437120180730 | 7/29/18 | $8.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0435320180730 | 7/29/18 | $8.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0317420180730 | 7/29/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0767320180730 | 7/29/18 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0931920180730 | 7/29/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0388420180730 | 7/29/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0387320180730 | 7/29/18 | $7.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0476220180730 | 7/29/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0485820180730 | 7/29/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0382820180730 | 7/29/18 | $7.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0969320180730 | 7/29/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0942020180730 | 7/29/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0706220180730 | 7/29/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0388620180730 | 7/29/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0391120180730 | 7/29/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0934820180730 | 7/29/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0313120180730 | 7/29/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0979420180730 | 7/29/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0771720180730 | 7/29/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0321620180730 | 7/29/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0938920180730 | 7/29/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0704820180730 | 7/29/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0714720180730 | 7/29/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0428820180730 | 7/29/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0747720180730 | 7/29/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0326920180730 | 7/29/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0774920180730 | 7/29/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0932820180730 | 7/29/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0487120180730 | 7/29/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0719520180730 | 7/29/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0352920180730 | 7/29/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0738320180730 | 7/29/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0340520180730 | 7/29/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0952020180730 | 7/29/18 | $5.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0709820180730 | 7/29/18 | $4.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0331720180730 | 7/29/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0716520180730 | 7/29/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0302120180730 | 7/29/18 | $4.65 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0923320180730 | 7/29/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0973520180730 | 7/29/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0961420180730 | 7/29/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0764420180730 | 7/29/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0747020180730 | 7/29/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0448320180730 | 7/29/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0969520180730 | 7/29/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0371320180730 | 7/29/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0484420180730 | 7/29/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0959320180730 | 7/29/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0370720180730 | 7/29/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0732920180730 | 7/29/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0935320180730 | 7/29/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0912420180730 | 7/29/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0394520180730 | 7/29/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0927420180730 | 7/29/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0397820180730 | 7/29/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0938520180730 | 7/29/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0379820180730 | 7/29/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0386120180730 | 7/29/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0305620180730 | 7/29/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0381020180730 | 7/29/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0962120180730 | 7/29/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0724320180730 | 7/29/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0360020180730 | 7/29/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0439920180730 | 7/29/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0338020180730 | 7/29/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0337920180730 | 7/29/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0912220180730 | 7/29/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0444820180730 | 7/29/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0402620180730 | 7/29/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0776820180730 | 7/29/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0372520180730 | 7/29/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0445320180730 | 7/29/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0940920180730 | 7/29/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0760220180730 | 7/29/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0761620180730 | 7/29/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0767620180730 | 7/29/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0358220180730 | 7/29/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0701620180730 | 7/29/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0313320180730 | 7/29/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0719220180730 | 7/29/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0716920180730 | 7/29/18 | $2.90 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0438120180730 | 7/29/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0729420180730 | 7/29/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0980820180730 | 7/29/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0444220180730 | 7/29/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0720820180730 | 7/29/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0418820180730 | 7/29/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0445520180730 | 7/29/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0381820180730 | 7/29/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0713320180730 | 7/29/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0768320180730 | 7/29/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0475120180730 | 7/29/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0472520180730 | 7/29/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0723520180731 | 7/30/18 | $39.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0370720180731 | 7/30/18 | $24.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0389420180731 | 7/30/18 | $23.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0388220180731 | 7/30/18 | $20.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0966920180731 | 7/30/18 | $20.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0946320180731 | 7/30/18 | $19.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0774920180731 | 7/30/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0923320180731 | 7/30/18 | $19.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0938920180731 | 7/30/18 | $18.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0710420180731 | 7/30/18 | $17.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0777720180731 | 7/30/18 | $14.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0767620180731 | 7/30/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0414120180731 | 7/30/18 | $13.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0955720180731 | 7/30/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0304020180731 | 7/30/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0313620180731 | 7/30/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0413620180731 | 7/30/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0747720180731 | 7/30/18 | $12.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0394120180731 | 7/30/18 | $11.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0308620180731 | 7/30/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0343320180731 | 7/30/18 | $11.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0969520180731 | 7/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0305920180731 | 7/30/18 | $9.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0941520180731 | 7/30/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0927420180731 | 7/30/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0477020180731 | 7/30/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0729420180731 | 7/30/18 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0388620180731 | 7/30/18 | $9.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0444220180731 | 7/30/18 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0739020180731 | 7/30/18 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0476220180731 | 7/30/18 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0434920180731 | 7/30/18 | $9.11 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0341520180731 | 7/30/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0387320180731 | 7/30/18 | $8.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0935420180731 | 7/30/18 | $8.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0980820180731 | 7/30/18 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0397820180731 | 7/30/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0438120180731 | 7/30/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0778320180731 | 7/30/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0359220180731 | 7/30/18 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0340520180731 | 7/30/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0915320180731 | 7/30/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0931920180731 | 7/30/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0447820180731 | 7/30/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0381920180731 | 7/30/18 | $7.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0302920180731 | 7/30/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0739720180731 | 7/30/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0485720180731 | 7/30/18 | $7.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0765320180731 | 7/30/18 | $7.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0909620180731 | 7/30/18 | $7.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0938520180731 | 7/30/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0952120180731 | 7/30/18 | $6.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0903020180731 | 7/30/18 | $6.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0396320180731 | 7/30/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0760220180731 | 7/30/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0317420180731 | 7/30/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0732920180731 | 7/30/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0720920180731 | 7/30/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0774620180731 | 7/30/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0738320180731 | 7/30/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0325120180731 | 7/30/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0706520180731 | 7/30/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0369220180731 | 7/30/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0312720180731 | 7/30/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0358220180731 | 7/30/18 | $6.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0339620180731 | 7/30/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0976120180731 | 7/30/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0425720180731 | 7/30/18 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0307620180731 | 7/30/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0313120180731 | 7/30/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0302120180731 | 7/30/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0922220180731 | 7/30/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0395420180731 | 7/30/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0486320180731 | 7/30/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0959320180731 | 7/30/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0359720180731 | 7/30/18 | $5.42 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0323520180731 | 7/30/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0925520180731 | 7/30/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0974620180731 | 7/30/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0394520180731 | 7/30/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0737420180731 | 7/30/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0318920180731 | 7/30/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0722320180731 | 7/30/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0932820180731 | 7/30/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0771320180731 | 7/30/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0336120180731 | 7/30/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0307420180731 | 7/30/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0941420180731 | 7/30/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0732120180731 | 7/30/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0326620180731 | 7/30/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0761620180731 | 7/30/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0337120180731 | 7/30/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0486820180731 | 7/30/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0427220180731 | 7/30/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0958920180731 | 7/30/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0384220180731 | 7/30/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0747020180731 | 7/30/18 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0330820180731 | 7/30/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0764920180731 | 7/30/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0942020180731 | 7/30/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0401620180731 | 7/30/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0912220180731 | 7/30/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0764820180731 | 7/30/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0960820180731 | 7/30/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0969220180731 | 7/30/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0334520180731 | 7/30/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0775220180731 | 7/30/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0943820180731 | 7/30/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0367820180731 | 7/30/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0326920180731 | 7/30/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0326820180731 | 7/30/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0935320180731 | 7/30/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0973520180731 | 7/30/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0405420180731 | 7/30/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0349920180731 | 7/30/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0440720180731 | 7/30/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0969320180731 | 7/30/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0412320180731 | 7/30/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0445020180731 | 7/30/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0778820180731 | 7/30/18 | $2.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0764420180731 | 7/30/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0961420180731 | 7/30/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0421520180731 | 7/30/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0391120180731 | 7/30/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0405720180731 | 7/30/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0485820180731 | 7/30/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0350120180731 | 7/30/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0309720180731 | 7/30/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0720820180731 | 7/30/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0437120180731 | 7/30/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0912420180731 | 7/30/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0386220180731 | 7/30/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0714720180731 | 7/30/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0402620180731 | 7/30/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0724320180731 | 7/30/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0941320180731 | 7/30/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0472820180801 | 7/30/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0398220180731 | 7/30/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0481420180731 | 7/30/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0713920180731 | 7/30/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0343820180731 | 7/30/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0382320180731 | 7/30/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0741520180801 | 7/31/18 | -$2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0396320180801 | 7/31/18 | -$3.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0330820180801 | 7/31/18 | -$4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0381820180803 | 8/1/18 | -$4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0339620180803 | 8/2/18 | -$1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0765320180804 | 8/3/18 | -$6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0382820180805 | 8/4/18 | -$0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0710920180805 | 8/4/18 | -$4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0470620180805 | 8/4/18 | -$5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995619 | $5,876.78 | 8/20/18 | K0487120180805 | 8/4/18 | -$6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005106 | $2,733.83 | 8/28/18 | 4705886049 | 6/28/18 | $4,076.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005106 | $2,733.83 | 8/28/18 | 4705940532 | 6/30/18 | $2,406.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005106 | $2,733.83 | 8/28/18 | 4705958399 | 7/2/18 | $2,134.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005106 | $2,733.83 | 8/28/18 | 4705958400 | 7/2/18 | $1,861.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005106 | $2,733.83 | 8/28/18 | 4705958398 | 7/2/18 | $1,750.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005106 | $2,733.83 | 8/28/18 | 4705958397 | 7/2/18 | $1,306.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005106 | $2,733.83 | 8/28/18 | 4705978353 | 7/5/18 | $5,137.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005106 | $2,733.83 | 8/28/18 | 4705986351 | 7/6/18 | $4,099.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005106 | $2,733.83 | 8/28/18 | 4705986354 | 7/6/18 | $3,207.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005106 | $2,733.83 | 8/28/18 | 4706070804 | 7/6/18 | $2,429.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005106 | $2,733.83 | 8/28/18 | 4705986353 | 7/6/18 | $1,954.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005106 | $2,733.83 | 8/28/18 | 4705986352 | 7/6/18 | $1,532.27 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005106 | $2,733.83 | 8/28/18 | 4706000472 | 7/9/18 | $1,298.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005106 | $2,733.83 | 8/28/18 | 4705995893 | 7/9/18 | $794.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005106 | $2,733.83 | 8/28/18 | 4706006723 | 7/10/18 | $199.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005106 | $2,733.83 | 8/28/18 | 4706078676 | 7/12/18 | $8,200.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005106 | $2,733.83 | 8/28/18 | 4706078677 | 7/12/18 | $2,892.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005106 | $2,733.83 | 8/28/18 | 4706078675 | 7/12/18 | $1,347.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005106 | $2,733.83 | 8/28/18 | 4706115394 | 7/13/18 | $3,529.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005106 | $2,733.83 | 8/28/18 | 4706136824 | 7/16/18 | $63.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005106 | $2,733.83 | 8/28/18 | 4706151886 | 7/17/18 | $1,875.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005106 | $2,733.83 | 8/28/18 | 4706175017 | 7/19/18 | $640.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005106 | $2,733.83 | 8/28/18 | 210178CPN | 8/4/18 | -$37.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005106 | $2,733.83 | 8/28/18 | MA18216709630 | 8/4/18 | -$389.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005106 | $2,733.83 | 8/28/18 | MA18216709629 | 8/4/18 | -$6,236.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005106 | $2,733.83 | 8/28/18 | MA18216716114 | 8/4/18 | -$40,709.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005106 | $2,733.83 | 8/28/18 | VPOT991486036 | 8/12/18 | -$101.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005106 | $2,733.83 | 8/28/18 | 210540CPN | 8/18/18 | -$14.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005106 | $2,733.83 | 8/28/18 | VPASN993119431 | 8/19/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005106 | $2,733.83 | 8/28/18 | VPOT991486548 | 8/19/18 | -$328.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005106 | $2,733.83 | 8/28/18 | VPOT991486549 | 8/19/18 | -$2,038.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0387320180801 | 7/31/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0776720180801 | 7/31/18 | $19.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0341220180801 | 7/31/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0378520180801 | 7/31/18 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0476220180801 | 7/31/18 | $19.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0935320180801 | 7/31/18 | $18.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0485820180801 | 7/31/18 | $18.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0343320180801 | 7/31/18 | $17.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0709820180801 | 7/31/18 | $17.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0980820180801 | 7/31/18 | $17.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0308620180801 | 7/31/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0912420180801 | 7/31/18 | $16.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0471320180801 | 7/31/18 | $14.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0429720180801 | 7/31/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0339020180801 | 7/31/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0405720180801 | 7/31/18 | $13.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0725520180801 | 7/31/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0307120180801 | 7/31/18 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0366720180801 | 7/31/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0413620180801 | 7/31/18 | $11.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0305920180801 | 7/31/18 | $11.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0370720180801 | 7/31/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0710420180801 | 7/31/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0959320180801 | 7/31/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0301320180801 | 7/31/18 | $10.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0325620180801 | 7/31/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0478220180801 | 7/31/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0938920180801 | 7/31/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0943820180801 | 7/31/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0325120180801 | 7/31/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0395420180801 | 7/31/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0974620180801 | 7/31/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0764820180801 | 7/31/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0331720180801 | 7/31/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0764420180801 | 7/31/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0763920180801 | 7/31/18 | $9.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0474120180801 | 7/31/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0435320180801 | 7/31/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0477020180801 | 7/31/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0371320180801 | 7/31/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0444820180801 | 7/31/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0955120180801 | 7/31/18 | $8.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0443320180801 | 7/31/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0961420180801 | 7/31/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0388620180801 | 7/31/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0334520180801 | 7/31/18 | $7.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0732120180801 | 7/31/18 | $7.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0771320180801 | 7/31/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0969220180801 | 7/31/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0339620180801 | 7/31/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0922220180801 | 7/31/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0445320180801 | 7/31/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0969320180801 | 7/31/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0369220180801 | 7/31/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0724320180801 | 7/31/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0720820180801 | 7/31/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0444220180801 | 7/31/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0710920180801 | 7/31/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0317520180801 | 7/31/18 | $5.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0767320180801 | 7/31/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0764920180801 | 7/31/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0388220180801 | 7/31/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0767720180801 | 7/31/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0338020180801 | 7/31/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0430420180801 | 7/31/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0765320180801 | 7/31/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0320220180801 | 7/31/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0388420180801 | 7/31/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0341320180801 | 7/31/18 | $5.42 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0728920180801 | 7/31/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0448320180801 | 7/31/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0706520180801 | 7/31/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0931920180801 | 7/31/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0486820180801 | 7/31/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0487120180801 | 7/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0418820180801 | 7/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0470620180801 | 7/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0447820180801 | 7/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0394920180801 | 7/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0445020180801 | 7/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0717720180801 | 7/31/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0747020180801 | 7/31/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0336820180801 | 7/31/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0375020180801 | 7/31/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0421420180801 | 7/31/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0326620180801 | 7/31/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0314220180801 | 7/31/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0328620180801 | 7/31/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0727420180801 | 7/31/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0394120180801 | 7/31/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0401020180801 | 7/31/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0716520180801 | 7/31/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0307420180801 | 7/31/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0412320180801 | 7/31/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0372520180801 | 7/31/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0304020180801 | 7/31/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0778820180801 | 7/31/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0323920180801 | 7/31/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0903020180801 | 7/31/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0438120180801 | 7/31/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0962120180801 | 7/31/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0403420180801 | 7/31/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0417020180801 | 7/31/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0976120180801 | 7/31/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0326820180801 | 7/31/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0307620180801 | 7/31/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0369920180801 | 7/31/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0359720180801 | 7/31/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0323520180801 | 7/31/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0499620180801 | 7/31/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0434920180801 | 7/31/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0384120180801 | 7/31/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0427220180801 | 7/31/18 | $2.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0739720180801 | 7/31/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0440720180801 | 7/31/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0385120180801 | 7/31/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0382820180801 | 7/31/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0719220180801 | 7/31/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0761620180801 | 7/31/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0389420180801 | 7/31/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0305620180801 | 7/31/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0966220180801 | 7/31/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0747120180801 | 7/31/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0348420180801 | 7/31/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0383420180801 | 7/31/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0915320180801 | 7/31/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0703020180801 | 7/31/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0953920180801 | 7/31/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0472620180801 | 7/31/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0447020180801 | 7/31/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0719520180801 | 7/31/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0421520180801 | 7/31/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0414120180801 | 7/31/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0701720180801 | 7/31/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0739020180801 | 7/31/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0760220180801 | 7/31/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0940920180801 | 7/31/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0435120180801 | 7/31/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0701620180801 | 7/31/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0318920180801 | 7/31/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0713320180801 | 7/31/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0381820180801 | 7/31/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0770520180801 | 7/31/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0473620180801 | 7/31/18 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0968920180802 | 8/1/18 | $30.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0341220180802 | 8/1/18 | $27.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0413620180802 | 8/1/18 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0764820180802 | 8/1/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0931920180802 | 8/1/18 | $18.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0722520180802 | 8/1/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0938920180802 | 8/1/18 | $16.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0386120180802 | 8/1/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0969520180802 | 8/1/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0935420180802 | 8/1/18 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0764920180802 | 8/1/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0710920180802 | 8/1/18 | $15.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0767320180802 | 8/1/18 | $14.92 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0395420180802 | 8/1/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0485820180802 | 8/1/18 | $14.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0719520180802 | 8/1/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0980820180802 | 8/1/18 | $13.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0747020180802 | 8/1/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0475120180802 | 8/1/18 | $12.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0421520180802 | 8/1/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0912220180802 | 8/1/18 | $11.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0767620180802 | 8/1/18 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0966220180802 | 8/1/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0732920180802 | 8/1/18 | $11.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0331720180802 | 8/1/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0336820180802 | 8/1/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0974620180802 | 8/1/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0322320180802 | 8/1/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0473620180802 | 8/1/18 | $9.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0738320180802 | 8/1/18 | $9.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0350120180802 | 8/1/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0321620180802 | 8/1/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0763920180802 | 8/1/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0435320180802 | 8/1/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0381020180802 | 8/1/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0430420180802 | 8/1/18 | $8.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0348620180802 | 8/1/18 | $8.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0443320180802 | 8/1/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0317420180802 | 8/1/18 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0778820180802 | 8/1/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0969320180802 | 8/1/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0776820180802 | 8/1/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0375020180802 | 8/1/18 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0307120180802 | 8/1/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0384220180802 | 8/1/18 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0932820180802 | 8/1/18 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0771320180802 | 8/1/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0903020180802 | 8/1/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0776720180802 | 8/1/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0391120180802 | 8/1/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0318920180802 | 8/1/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0421420180802 | 8/1/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0439520180802 | 8/1/18 | $7.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0487120180802 | 8/1/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0359720180802 | 8/1/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0387320180802 | 8/1/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0394120180802 | 8/1/18 | $6.45 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0396320180802 | 8/1/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0716520180802 | 8/1/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0386520180802 | 8/1/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0366720180802 | 8/1/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0930920180802 | 8/1/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0445020180802 | 8/1/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0435120180802 | 8/1/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0394920180802 | 8/1/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0427220180802 | 8/1/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0765320180802 | 8/1/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0370720180802 | 8/1/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0336120180802 | 8/1/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0961920180802 | 8/1/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0925520180802 | 8/1/18 | $6.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0955120180802 | 8/1/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0941620180802 | 8/1/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0934820180802 | 8/1/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0352920180802 | 8/1/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0307420180802 | 8/1/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0719220180802 | 8/1/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0313120180802 | 8/1/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0941520180802 | 8/1/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0720820180802 | 8/1/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0389420180802 | 8/1/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0416020180802 | 8/1/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0388620180802 | 8/1/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0955720180802 | 8/1/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0774920180802 | 8/1/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0942020180802 | 8/1/18 | $4.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0713320180802 | 8/1/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0312720180802 | 8/1/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0415020180802 | 8/1/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0308620180802 | 8/1/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0381920180802 | 8/1/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0381820180802 | 8/1/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0341320180802 | 8/1/18 | $4.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0339320180802 | 8/1/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0309720180802 | 8/1/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0703020180802 | 8/1/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0952120180803 | 8/1/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0927420180802 | 8/1/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0706820180802 | 8/1/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0349920180802 | 8/1/18 | $4.65 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0372520180802 | 8/1/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0379820180802 | 8/1/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0725520180802 | 8/1/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0404820180802 | 8/1/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0367820180802 | 8/1/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0771720180802 | 8/1/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0308820180802 | 8/1/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0720920180802 | 8/1/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0301320180802 | 8/1/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0492820180802 | 8/1/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0338020180802 | 8/1/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0353120180802 | 8/1/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0952020180802 | 8/1/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0374820180802 | 8/1/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0326620180802 | 8/1/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0439920180802 | 8/1/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0365420180802 | 8/1/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0406420180802 | 8/1/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0728920180802 | 8/1/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0405420180802 | 8/1/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0477020180802 | 8/1/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0403420180802 | 8/1/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0304020180802 | 8/1/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0706520180802 | 8/1/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0382320180802 | 8/1/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0729420180802 | 8/1/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0302120180802 | 8/1/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0769920180802 | 8/1/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0935320180802 | 8/1/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0445320180802 | 8/1/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0382820180802 | 8/1/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0710420180802 | 8/1/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0414120180802 | 8/1/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0359220180802 | 8/1/18 | $2.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0315520180802 | 8/1/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0445720180802 | 8/1/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0444220180802 | 8/1/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0343320180802 | 8/1/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0770520180802 | 8/1/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0732120180802 | 8/1/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0485720180802 | 8/1/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0767720180802 | 8/1/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0348420180802 | 8/1/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0386220180802 | 8/1/18 | $2.87 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0352720180802 | 8/1/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0478220180802 | 8/1/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0369920180802 | 8/1/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0447020180802 | 8/1/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0480720180802 | 8/1/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0708320180802 | 8/1/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0958920180802 | 8/1/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0358220180802 | 8/1/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0960820180802 | 8/1/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0703120180802 | 8/1/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0339620180802 | 8/1/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0922020180803 | 8/2/18 | $26.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0477020180803 | 8/2/18 | $19.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0938920180803 | 8/2/18 | $19.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0425720180803 | 8/2/18 | $19.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0381920180803 | 8/2/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0747020180803 | 8/2/18 | $17.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0720820180803 | 8/2/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0776820180803 | 8/2/18 | $15.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0372420180803 | 8/2/18 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0769920180803 | 8/2/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0471320180803 | 8/2/18 | $13.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0313320180803 | 8/2/18 | $13.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0439520180803 | 8/2/18 | $13.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0485820180803 | 8/2/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0722520180803 | 8/2/18 | $12.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0388620180803 | 8/2/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0435320180803 | 8/2/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0438920180803 | 8/2/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0958920180803 | 8/2/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0302920180803 | 8/2/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0767320180803 | 8/2/18 | $11.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0484420180803 | 8/2/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0350120180803 | 8/2/18 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0941520180803 | 8/2/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0394920180803 | 8/2/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0331720180803 | 8/2/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0719520180803 | 8/2/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0764820180803 | 8/2/18 | $10.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0421420180803 | 8/2/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0932820180803 | 8/2/18 | $10.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0369220180803 | 8/2/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0770520180803 | 8/2/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0402220180803 | 8/2/18 | $9.38 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0318920180803 | 8/2/18 | $9.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0961420180803 | 8/2/18 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0308620180803 | 8/2/18 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0307420180803 | 8/2/18 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0476220180803 | 8/2/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0942020180803 | 8/2/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0493720180803 | 8/2/18 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0934820180803 | 8/2/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0739020180803 | 8/2/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0903020180803 | 8/2/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0974620180803 | 8/2/18 | $8.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0315520180803 | 8/2/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0370720180803 | 8/2/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0415020180803 | 8/2/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0962120180803 | 8/2/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0395420180803 | 8/2/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0384220180803 | 8/2/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0774920180803 | 8/2/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0341220180803 | 8/2/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0969320180803 | 8/2/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0323920180803 | 8/2/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0473620180803 | 8/2/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0709820180803 | 8/2/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0955120180803 | 8/2/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0702120180803 | 8/2/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0386220180803 | 8/2/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0767620180803 | 8/2/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0912220180803 | 8/2/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0448320180803 | 8/2/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0428820180803 | 8/2/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0352920180803 | 8/2/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0771320180803 | 8/2/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0700620180803 | 8/2/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0427220180803 | 8/2/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0321620180803 | 8/2/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0302120180803 | 8/2/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0939220180803 | 8/2/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0338020180803 | 8/2/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0776720180803 | 8/2/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0397820180803 | 8/2/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0767720180803 | 8/2/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0443320180803 | 8/2/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0439920180803 | 8/2/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0487120180803 | 8/2/18 | $4.95 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0372520180803 | 8/2/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0701720180803 | 8/2/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0499620180803 | 8/2/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0418820180803 | 8/2/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0704320180803 | 8/2/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0341320180803 | 8/2/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0381020180803 | 8/2/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0325620180803 | 8/2/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0326620180803 | 8/2/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0309720180803 | 8/2/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0305620180803 | 8/2/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0304020180803 | 8/2/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0326820180803 | 8/2/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0328620180803 | 8/2/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0486820180803 | 8/2/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0412820180803 | 8/2/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0940920180803 | 8/2/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0955720180803 | 8/2/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0724320180803 | 8/2/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0313620180803 | 8/2/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0737420180803 | 8/2/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0470620180803 | 8/2/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0383920180803 | 8/2/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0716920180803 | 8/2/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0447820180803 | 8/2/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0444820180803 | 8/2/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0417020180803 | 8/2/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0435520180803 | 8/2/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0952120180803 | 8/2/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0444220180803 | 8/2/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0337120180803 | 8/2/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0420620180803 | 8/2/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0340520180803 | 8/2/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0778320180803 | 8/2/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0922420180803 | 8/2/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0923320180803 | 8/2/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0330820180803 | 8/2/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0938520180803 | 8/2/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0716520180803 | 8/2/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0478220180803 | 8/2/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0365420180803 | 8/2/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0959320180803 | 8/2/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0394520180803 | 8/2/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0391120180803 | 8/2/18 | $2.98 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0394120180803 | 8/2/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0931920180803 | 8/2/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0969520180803 | 8/2/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0775620180803 | 8/2/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0778820180803 | 8/2/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0747720180803 | 8/2/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0445320180803 | 8/2/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0366720180803 | 8/2/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0359220180803 | 8/2/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0396320180803 | 8/2/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0369920180803 | 8/2/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0375020180803 | 8/2/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0317420180803 | 8/2/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0719220180803 | 8/2/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0352720180803 | 8/2/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0307620180803 | 8/2/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0952020180803 | 8/2/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0343320180803 | 8/2/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0927420180803 | 8/2/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0382320180803 | 8/2/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0404820180803 | 8/2/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0445720180803 | 8/2/18 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0418820180804 | 8/3/18 | $28.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0969320180804 | 8/3/18 | $26.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0922020180804 | 8/3/18 | $25.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0747020180804 | 8/3/18 | $22.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0969520180804 | 8/3/18 | $21.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0397820180804 | 8/3/18 | $19.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0396320180804 | 8/3/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0381020180804 | 8/3/18 | $16.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0386120180804 | 8/3/18 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0378520180804 | 8/3/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0421420180804 | 8/3/18 | $15.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0339020180804 | 8/3/18 | $15.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0771720180804 | 8/3/18 | $14.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0328620180804 | 8/3/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0359720180804 | 8/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0489320180804 | 8/3/18 | $13.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0774920180804 | 8/3/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0402620180804 | 8/3/18 | $13.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0954920180804 | 8/3/18 | $13.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0764920180804 | 8/3/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0328820180804 | 8/3/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0385120180804 | 8/3/18 | $11.98 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0938920180804 | 8/3/18 | $11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0438120180804 | 8/3/18 | $11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0323520180804 | 8/3/18 | $11.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0371320180804 | 8/3/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0472820180804 | 8/3/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0437120180804 | 8/3/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0769920180804 | 8/3/18 | $10.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0384220180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0763920180804 | 8/3/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0761620180804 | 8/3/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0725920180804 | 8/3/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0470620180804 | 8/3/18 | $10.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0485720180804 | 8/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0471320180804 | 8/3/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0388420180804 | 8/3/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0778320180804 | 8/3/18 | $9.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0413620180804 | 8/3/18 | $8.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0710920180804 | 8/3/18 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0980820180804 | 8/3/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0435320180804 | 8/3/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0912420180804 | 8/3/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0370720180804 | 8/3/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0478220180804 | 8/3/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0435520180804 | 8/3/18 | $8.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0308620180804 | 8/3/18 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0391120180804 | 8/3/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0778820180804 | 8/3/18 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0934820180804 | 8/3/18 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0375020180804 | 8/3/18 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0940920180804 | 8/3/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0724320180804 | 8/3/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0398220180804 | 8/3/18 | $7.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0443320180804 | 8/3/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0486320180804 | 8/3/18 | $7.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0379820180804 | 8/3/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0923320180804 | 8/3/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0321620180804 | 8/3/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0404820180804 | 8/3/18 | $7.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0767620180804 | 8/3/18 | $7.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0395420180804 | 8/3/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0326820180804 | 8/3/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0484420180804 | 8/3/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0427220180804 | 8/3/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0703320180804 | 8/3/18 | $6.45 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0349920180804 | 8/3/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0961420180804 | 8/3/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0738320180804 | 8/3/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0444220180804 | 8/3/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0350120180804 | 8/3/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0927420180804 | 8/3/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0337920180804 | 8/3/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0739720180804 | 8/3/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0326920180804 | 8/3/18 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0702120180804 | 8/3/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0430420180804 | 8/3/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0959320180804 | 8/3/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0704820180804 | 8/3/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0401620180804 | 8/3/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0414120180804 | 8/3/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0360020180804 | 8/3/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0447020180804 | 8/3/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0387320180804 | 8/3/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0428820180804 | 8/3/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0962120180804 | 8/3/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0331720180804 | 8/3/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0922220180804 | 8/3/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0737420180804 | 8/3/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0728920180804 | 8/3/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0487120180804 | 8/3/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0445720180804 | 8/3/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0481420180804 | 8/3/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0435120180804 | 8/3/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0729420180804 | 8/3/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0373720180804 | 8/3/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0941420180804 | 8/3/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0703120180804 | 8/3/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0372420180804 | 8/3/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0771320180804 | 8/3/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0481920180804 | 8/3/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0416020180804 | 8/3/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0973520180804 | 8/3/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0382820180804 | 8/3/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0925520180804 | 8/3/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0930920180804 | 8/3/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0903020180804 | 8/3/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0317220180804 | 8/3/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0313620180804 | 8/3/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0739020180804 | 8/3/18 | $4.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0322320180804 | 8/3/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0348420180804 | 8/3/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0380020180804 | 8/3/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0317420180804 | 8/3/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0301320180804 | 8/3/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0352920180804 | 8/3/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0706820180804 | 8/3/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0474120180804 | 8/3/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0974620180804 | 8/3/18 | $3.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0337120180804 | 8/3/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0912220180804 | 8/3/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0719520180804 | 8/3/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0425720180804 | 8/3/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0369920180804 | 8/3/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0952120180804 | 8/3/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0338020180804 | 8/3/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0384120180804 | 8/3/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0353120180804 | 8/3/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0955720180804 | 8/3/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0935320180804 | 8/3/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0405720180804 | 8/3/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0732920180804 | 8/3/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0349520180804 | 8/3/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0447820180804 | 8/3/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0777720180804 | 8/3/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0727420180804 | 8/3/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0372520180804 | 8/3/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0359220180804 | 8/3/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0485820180804 | 8/3/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0722320180804 | 8/3/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0394120180804 | 8/3/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0389420180804 | 8/3/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0330820180804 | 8/3/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0366720180804 | 8/3/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0429720180804 | 8/3/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0394920180804 | 8/3/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0448320180804 | 8/3/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0767320180804 | 8/3/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0706220180804 | 8/3/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0493720180804 | 8/3/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0401020180804 | 8/3/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0776720180804 | 8/3/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0476220180804 | 8/3/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0406420180804 | 8/3/18 | $2.87 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0768320180804 | 8/3/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0312720180804 | 8/3/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0341220180804 | 8/3/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0358220180804 | 8/3/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0709820180804 | 8/3/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0388620180804 | 8/3/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0916120180804 | 8/3/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0486620180804 | 8/3/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0480720180804 | 8/3/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0320220180804 | 8/3/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0703520180805 | 8/4/18 | $46.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0318920180805 | 8/4/18 | $23.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0764420180805 | 8/4/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0485820180805 | 8/4/18 | $21.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0776720180805 | 8/4/18 | $20.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0322320180805 | 8/4/18 | $18.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0969520180805 | 8/4/18 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0778320180805 | 8/4/18 | $18.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0739020180805 | 8/4/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0922020180805 | 8/4/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0774920180805 | 8/4/18 | $16.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0727420180805 | 8/4/18 | $16.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0366720180805 | 8/4/18 | $14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0341520180805 | 8/4/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0405420180805 | 8/4/18 | $14.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0717520180805 | 8/4/18 | $14.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0394920180805 | 8/4/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0365420180805 | 8/4/18 | $14.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0767620180805 | 8/4/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0388620180805 | 8/4/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0373720180805 | 8/4/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0776820180805 | 8/4/18 | $12.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0747020180805 | 8/4/18 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0326920180805 | 8/4/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0442120180805 | 8/4/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0326620180805 | 8/4/18 | $11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0915320180805 | 8/4/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0922220180805 | 8/4/18 | $11.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0305620180805 | 8/4/18 | $11.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0493720180805 | 8/4/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0710420180805 | 8/4/18 | $11.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0307420180805 | 8/4/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0474120180805 | 8/4/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0325120180805 | 8/4/18 | $10.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0395420180805 | 8/4/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0413620180805 | 8/4/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0916120180805 | 8/4/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0425720180805 | 8/4/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0777720180805 | 8/4/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0724320180805 | 8/4/18 | $9.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0394520180805 | 8/4/18 | $9.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0388220180805 | 8/4/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0499620180805 | 8/4/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0414120180805 | 8/4/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0714720180805 | 8/4/18 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0931920180805 | 8/4/18 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0312720180805 | 8/4/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0941920180805 | 8/4/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0370720180805 | 8/4/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0328620180805 | 8/4/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0739720180805 | 8/4/18 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0761620180805 | 8/4/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0304020180805 | 8/4/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0325620180805 | 8/4/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0716520180805 | 8/4/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0381920180805 | 8/4/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0728920180805 | 8/4/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0415020180805 | 8/4/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0767320180805 | 8/4/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0313120180805 | 8/4/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0966220180805 | 8/4/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0973520180805 | 8/4/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0725920180805 | 8/4/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0401620180805 | 8/4/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0481020180805 | 8/4/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0352920180805 | 8/4/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0475120180805 | 8/4/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0384120180805 | 8/4/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0771720180805 | 8/4/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0769920180805 | 8/4/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0444220180805 | 8/4/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0341220180805 | 8/4/18 | $5.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0960820180805 | 8/4/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0971120180805 | 8/4/18 | $5.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0317520180805 | 8/4/18 | $5.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0381820180805 | 8/4/18 | $5.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0765420180805 | 8/4/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0478220180805 | 8/4/18 | $5.69 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0360020180805 | 8/4/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0308820180805 | 8/4/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0349920180805 | 8/4/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0309720180805 | 8/4/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0746020180805 | 8/4/18 | $5.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0313620180805 | 8/4/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0932820180805 | 8/4/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0484420180805 | 8/4/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0958920180805 | 8/4/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0405720180805 | 8/4/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0347120180805 | 8/4/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0722320180805 | 8/4/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0709820180805 | 8/4/18 | $5.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0447020180805 | 8/4/18 | $5.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0969220180805 | 8/4/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0764820180805 | 8/4/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0342420180805 | 8/4/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0485720180805 | 8/4/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0940920180805 | 8/4/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0322520180805 | 8/4/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0953620180805 | 8/4/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0435120180805 | 8/4/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0374820180805 | 8/4/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0741520180805 | 8/4/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0396320180805 | 8/4/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0445720180805 | 8/4/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0386120180805 | 8/4/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0476220180805 | 8/4/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0323920180805 | 8/4/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0930920180805 | 8/4/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0725520180805 | 8/4/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0302120180805 | 8/4/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0430420180805 | 8/4/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0397820180805 | 8/4/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0703320180805 | 8/4/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0760220180805 | 8/4/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0778820180805 | 8/4/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0934820180805 | 8/4/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0435520180805 | 8/4/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0946320180805 | 8/4/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0471320180805 | 8/4/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0968920180805 | 8/4/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0481420180805 | 8/4/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0706220180805 | 8/4/18 | $3.69 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0477020180805 | 8/4/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0700620180805 | 8/4/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0767720180805 | 8/4/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0961420180805 | 8/4/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0747120180805 | 8/4/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0308620180805 | 8/4/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0385120180805 | 8/4/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0369920180805 | 8/4/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0438120180805 | 8/4/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0339020180805 | 8/4/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0434920180805 | 8/4/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0338020180805 | 8/4/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0429720180805 | 8/4/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0388420180805 | 8/4/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0343320180805 | 8/4/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0367820180805 | 8/4/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0445020180805 | 8/4/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0701720180805 | 8/4/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0301320180805 | 8/4/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0403420180805 | 8/4/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0323520180805 | 8/4/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0922420180805 | 8/4/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0421520180805 | 8/4/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0383920180805 | 8/4/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0952020180805 | 8/4/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0955720180805 | 8/4/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0394120180805 | 8/4/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0719520180805 | 8/4/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0472620180805 | 8/4/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0330820180805 | 8/4/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0732120180805 | 8/4/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0702120180805 | 8/4/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0386220180805 | 8/4/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0489320180805 | 8/4/18 | $2.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0350120180805 | 8/4/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0440720180805 | 8/4/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0778420180805 | 8/4/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0713320180805 | 8/4/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0307620180805 | 8/4/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0741920180805 | 8/4/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0941520180805 | 8/4/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0389420180805 | 8/4/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0406420180805 | 8/4/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0318920180806 | 8/5/18 | $41.32 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0923320180806 | 8/5/18 | $26.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0341220180806 | 8/5/18 | $26.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0922020180806 | 8/5/18 | $25.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0386120180806 | 8/5/18 | $22.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0478220180806 | 8/5/18 | $22.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0767620180806 | 8/5/18 | $22.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0764420180806 | 8/5/18 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0342420180806 | 8/5/18 | $19.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0739720180806 | 8/5/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0747720180806 | 8/5/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0719520180806 | 8/5/18 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0931920180806 | 8/5/18 | $16.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0738320180806 | 8/5/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0371320180806 | 8/5/18 | $15.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0728920180806 | 8/5/18 | $15.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0414120180806 | 8/5/18 | $15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0938920180806 | 8/5/18 | $15.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0765320180806 | 8/5/18 | $14.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0381820180806 | 8/5/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0445720180806 | 8/5/18 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0442120180806 | 8/5/18 | $12.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0722520180806 | 8/5/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0365420180806 | 8/5/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0980820180806 | 8/5/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0336820180807 | 8/5/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0709820180806 | 8/5/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0305620180806 | 8/5/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0428820180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0315520180806 | 8/5/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0397820180806 | 8/5/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0343820180806 | 8/5/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0961420180806 | 8/5/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0317520180806 | 8/5/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0930920180806 | 8/5/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0302920180806 | 8/5/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0384220180806 | 8/5/18 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0724320180806 | 8/5/18 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0430420180806 | 8/5/18 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0720820180806 | 8/5/18 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0774920180806 | 8/5/18 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0402620180806 | 8/5/18 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0912420180806 | 8/5/18 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0413620180806 | 8/5/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0708320180806 | 8/5/18 | $8.75 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0396320180806 | 8/5/18 | $8.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0343320180806 | 8/5/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0337120180806 | 8/5/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0353120180806 | 8/5/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0473620180806 | 8/5/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0438920180806 | 8/5/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0903020180806 | 8/5/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0387320180806 | 8/5/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0394520180806 | 8/5/18 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0747020180806 | 8/5/18 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0326920180806 | 8/5/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0702120180806 | 8/5/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0384120180806 | 8/5/18 | $7.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0328620180806 | 8/5/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0725520180806 | 8/5/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0737420180806 | 8/5/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0401620180806 | 8/5/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0703120180806 | 8/5/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0383920180806 | 8/5/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0448320180806 | 8/5/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0378520180806 | 8/5/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0763920180806 | 8/5/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0499620180806 | 8/5/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0395420180806 | 8/5/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0339620180806 | 8/5/18 | $6.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0927420180806 | 8/5/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0398220180806 | 8/5/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0922220180806 | 8/5/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0379920180806 | 8/5/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0778820180806 | 8/5/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0974620180806 | 8/5/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0326620180806 | 8/5/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0388620180806 | 8/5/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0486820180806 | 8/5/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0325120180806 | 8/5/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0703520180806 | 8/5/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0406420180806 | 8/5/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0349520180806 | 8/5/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0720920180806 | 8/5/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0301320180806 | 8/5/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0493720180806 | 8/5/18 | $5.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0322520180806 | 8/5/18 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0412820180806 | 8/5/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0439520180806 | 8/5/18 | $5.69 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0969320180806 | 8/5/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0302120180806 | 8/5/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0727420180806 | 8/5/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0352920180806 | 8/5/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0485820180806 | 8/5/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0472820180806 | 8/5/18 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0348620180806 | 8/5/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0487120180806 | 8/5/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0761620180806 | 8/5/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0317420180806 | 8/5/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0771720180806 | 8/5/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0761920180806 | 8/5/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0706820180806 | 8/5/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0307120180806 | 8/5/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0385120180806 | 8/5/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0760220180806 | 8/5/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0701620180806 | 8/5/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0334520180806 | 8/5/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0437120180806 | 8/5/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0379820180806 | 8/5/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0706220180806 | 8/5/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0938120180806 | 8/5/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0774120180806 | 8/5/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0323520180806 | 8/5/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0420620180806 | 8/5/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0403420180806 | 8/5/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0359720180806 | 8/5/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0331720180806 | 8/5/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0934820180806 | 8/5/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0336120180806 | 8/5/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0388420180806 | 8/5/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0447020180806 | 8/5/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0440720180806 | 8/5/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0474120180806 | 8/5/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0380020180806 | 8/5/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0722320180806 | 8/5/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0313320180806 | 8/5/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0716520180806 | 8/5/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0714720180806 | 8/5/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0973520180806 | 8/5/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0434920180806 | 8/5/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0444220180806 | 8/5/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0764820180806 | 8/5/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0767720180806 | 8/5/18 | $2.98 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0475120180806 | 8/5/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0370720180806 | 8/5/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0336820180806 | 8/5/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0472520180806 | 8/5/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0764920180806 | 8/5/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0445020180806 | 8/5/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0381920180806 | 8/5/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0443320180806 | 8/5/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0966220180806 | 8/5/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0916120180806 | 8/5/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0367820180806 | 8/5/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0776820180806 | 8/5/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0717520180806 | 8/5/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0445320180806 | 8/5/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0418820180806 | 8/5/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0445520180806 | 8/5/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0941520180806 | 8/5/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0713320180806 | 8/5/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0389620180806 | 8/5/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0969520180806 | 8/5/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0412320180806 | 8/5/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0307620180806 | 8/5/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0776720180806 | 8/5/18 | $1.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0474120180807 | 8/6/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0778320180807 | 8/6/18 | $23.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0397820180807 | 8/6/18 | $17.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0381020180807 | 8/6/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0477020180807 | 8/6/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0765320180807 | 8/6/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0747120180807 | 8/6/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0732120180807 | 8/6/18 | $14.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0438120180807 | 8/6/18 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0485820180807 | 8/6/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0402620180807 | 8/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0328620180807 | 8/6/18 | $13.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0413620180807 | 8/6/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0706520180807 | 8/6/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0405720180807 | 8/6/18 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0767620180807 | 8/6/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0764920180807 | 8/6/18 | $12.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0348620180807 | 8/6/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0489320180807 | 8/6/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0326920180807 | 8/6/18 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0380020180807 | 8/6/18 | $9.77 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0958920180807 | 8/6/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0739020180807 | 8/6/18 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0313120180807 | 8/6/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0317420180807 | 8/6/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0427220180807 | 8/6/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0337120180807 | 8/6/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0702120180807 | 8/6/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0305620180807 | 8/6/18 | $8.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0429720180807 | 8/6/18 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0394920180807 | 8/6/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0367820180807 | 8/6/18 | $7.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0403420180807 | 8/6/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0771320180807 | 8/6/18 | $7.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0776820180807 | 8/6/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0334520180807 | 8/6/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0434920180807 | 8/6/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0701620180807 | 8/6/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0732920180807 | 8/6/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0372420180807 | 8/6/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0322320180807 | 8/6/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0443520180807 | 8/6/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0418820180807 | 8/6/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0927420180807 | 8/6/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0486320180807 | 8/6/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0326820180807 | 8/6/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0767320180807 | 8/6/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0493720180807 | 8/6/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0703520180807 | 8/6/18 | $6.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0941520180807 | 8/6/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0338020180807 | 8/6/18 | $5.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0326620180807 | 8/6/18 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0719520180807 | 8/6/18 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0912420180807 | 8/6/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0777720180807 | 8/6/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0943820180807 | 8/6/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0445320180807 | 8/6/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0955720180807 | 8/6/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0307420180807 | 8/6/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0717520180807 | 8/6/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0761620180807 | 8/6/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0724320180807 | 8/6/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0415020180807 | 8/6/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0720920180807 | 8/6/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0485720180807 | 8/6/18 | $4.95 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0379820180807 | 8/6/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0331720180807 | 8/6/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0394520180807 | 8/6/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0388620180807 | 8/6/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0746020180807 | 8/6/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0703020180807 | 8/6/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0396320180807 | 8/6/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0370720180807 | 8/6/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0476220180807 | 8/6/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0447820180807 | 8/6/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0321620180807 | 8/6/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0935420180807 | 8/6/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0923320180807 | 8/6/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0481920180807 | 8/6/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0767720180807 | 8/6/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0315520180807 | 8/6/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0968920180807 | 8/6/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0969520180807 | 8/6/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0959320180807 | 8/6/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0764420180807 | 8/6/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0930920180807 | 8/6/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0738320180807 | 8/6/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0761920180807 | 8/6/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0971120180807 | 8/6/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0725520180807 | 8/6/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0916120180807 | 8/6/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0417020180807 | 8/6/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0430420180807 | 8/6/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0435120180807 | 8/6/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0312720180807 | 8/6/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0481420180807 | 8/6/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0932820180807 | 8/6/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0980820180807 | 8/6/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0443320180807 | 8/6/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0317520180807 | 8/6/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0979420180807 | 8/6/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0952020180807 | 8/6/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0340520180807 | 8/6/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0435520180807 | 8/6/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0317220180807 | 8/6/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0719220180807 | 8/6/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0922220180807 | 8/6/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0716520180807 | 8/6/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0922420180807 | 8/6/18 | $3.69 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0384220180807 | 8/6/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0308820180807 | 8/6/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0425720180807 | 8/6/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0421520180807 | 8/6/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0411320180807 | 8/6/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0381820180807 | 8/6/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0760220180807 | 8/6/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0710920180807 | 8/6/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0325620180807 | 8/6/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0366720180807 | 8/6/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0776720180807 | 8/6/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0942020180807 | 8/6/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0472620180807 | 8/6/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0946320180807 | 8/6/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0302920180807 | 8/6/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0706820180807 | 8/6/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0336820180807 | 8/6/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0915320180807 | 8/6/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0435320180807 | 8/6/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0360020180807 | 8/6/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0478220180807 | 8/6/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0739720180807 | 8/6/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0401020180807 | 8/6/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0371320180807 | 8/6/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0763920180807 | 8/6/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0447020180807 | 8/6/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0414120180807 | 8/6/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0352720180807 | 8/6/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0309720180807 | 8/6/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0771720180807 | 8/6/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0394120180807 | 8/6/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0966220180807 | 8/6/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0480720180807 | 8/6/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0342420180807 | 8/6/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0709820180807 | 8/6/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0395420180807 | 8/6/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0401620180807 | 8/6/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0703120180807 | 8/6/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0938920180807 | 8/6/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0741920180807 | 8/6/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0411220180807 | 8/6/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0440720180807 | 8/6/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0925520180807 | 8/6/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0710420180807 | 8/6/18 | -$4.47 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0955120180807 | 8/6/18 | -$5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0379320180807 | 8/6/18 | -$6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0485820180808 | 8/7/18 | -$0.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0747720180808 | 8/7/18 | -$2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0445320180808 | 8/7/18 | -$5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0443520180808 | 8/7/18 | -$6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0307420180809 | 8/8/18 | -$0.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0302920180809 | 8/8/18 | -$4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0440720180810 | 8/9/18 | -$2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0702120180810 | 8/9/18 | -$5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0411220180810 | 8/9/18 | -$5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0747120180810 | 8/9/18 | -$12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0308620180811 | 8/10/18 | -$0.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0397820180811 | 8/10/18 | -$6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0339020180812 | 8/11/18 | -$0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0414720180812 | 8/11/18 | -$2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0312720180813 | 8/12/18 | -$0.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998971 | $7,497.66 | 8/29/18 | K0722920180813 | 8/12/18 | -$6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006435 | $1,257.41 | 8/30/18 | 4706245006 | 7/24/18 | $1,917.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006435 | $1,257.41 | 8/30/18 | VPOT991487162 | 8/26/18 | -$50.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006435 | $1,257.41 | 8/30/18 | VPASN993119773 | 8/26/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006435 | $1,257.41 | 8/30/18 | VPASN993119774 | 8/26/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006435 | $1,257.41 | 8/30/18 | VPASN993119775 | 8/26/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006435 | $1,257.41 | 8/30/18 | VPOT991487163 | 8/26/18 | -$159.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007110 | $872.29 | 8/31/18 | 4706183905 | 7/20/18 | $794.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007110 | $872.29 | 8/31/18 | 4706218213 | 7/23/18 | $115.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007110 | $872.29 | 8/31/18 | 210571CPN | 8/25/18 | -$37.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008667 | $8,087.38 | 9/4/18 | 4705537489 | 5/31/18 | $2,086.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008667 | $8,087.38 | 9/4/18 | 4705537489 | 5/31/18 | -$2,129.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008667 | $8,087.38 | 9/4/18 | 4706218210 | 7/23/18 | $4,693.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008667 | $8,087.38 | 9/4/18 | 4706218211 | 7/23/18 | $1,440.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008667 | $8,087.38 | 9/4/18 | 4706319269 | 7/27/18 | $1,996.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009592 | $5,721.95 | 9/5/18 | 4706218212 | 7/23/18 | $2,551.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009592 | $5,721.95 | 9/5/18 | 4706304761 | 7/26/18 | $8,448.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009592 | $5,721.95 | 9/5/18 | 4706304762 | 7/26/18 | $10.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009592 | $5,721.95 | 9/5/18 | 4706326560 | 7/27/18 | $34.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0331720180808 | 8/7/18 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0969520180809 | 8/7/18 | $28.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0348620180808 | 8/7/18 | $26.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0485720180808 | 8/7/18 | $26.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0326820180808 | 8/7/18 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0317520180808 | 8/7/18 | $20.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0724320180808 | 8/7/18 | $20.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0381020180808 | 8/7/18 | $19.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0922020180808 | 8/7/18 | $19.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0915320180808 | 8/7/18 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0776820180808 | 8/7/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0474120180808 | 8/7/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0444220180808 | 8/7/18 | $17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0373720180808 | 8/7/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0476220180808 | 8/7/18 | $16.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0398220180808 | 8/7/18 | $15.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0703520180808 | 8/7/18 | $14.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0481020180808 | 8/7/18 | $14.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0404820180808 | 8/7/18 | $13.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0732920180808 | 8/7/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0445020180808 | 8/7/18 | $12.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0413620180808 | 8/7/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0737220180808 | 8/7/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0767720180808 | 8/7/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0397820180808 | 8/7/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0326920180808 | 8/7/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0938920180808 | 8/7/18 | $11.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0391120180808 | 8/7/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0701720180808 | 8/7/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0764920180808 | 8/7/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0955720180808 | 8/7/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0499620180808 | 8/7/18 | $10.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0444820180808 | 8/7/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0717520180808 | 8/7/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0738320180808 | 8/7/18 | $9.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0922220180808 | 8/7/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0486320180808 | 8/7/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0330820180808 | 8/7/18 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0380020180808 | 8/7/18 | $8.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0396320180808 | 8/7/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0725520180808 | 8/7/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0927420180808 | 8/7/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0384120180808 | 8/7/18 | $8.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0386120180808 | 8/7/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0702120180808 | 8/7/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0342420180808 | 8/7/18 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0960820180808 | 8/7/18 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0447820180808 | 8/7/18 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0473620180808 | 8/7/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0386220180808 | 8/7/18 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0909620180808 | 8/7/18 | $7.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0384220180808 | 8/7/18 | $7.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0383420180808 | 8/7/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0706820180808 | 8/7/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0980820180808 | 8/7/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0429720180808 | 8/7/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0307120180808 | 8/7/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0350120180808 | 8/7/18 | $7.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0724620180808 | 8/7/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0966220180808 | 8/7/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0771720180808 | 8/7/18 | $6.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0764820180808 | 8/7/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0382820180808 | 8/7/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0352720180808 | 8/7/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0923320180808 | 8/7/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0930920180808 | 8/7/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0378120180808 | 8/7/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0938520180808 | 8/7/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0940920180808 | 8/7/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0739020180808 | 8/7/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0765320180808 | 8/7/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0493720180808 | 8/7/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0912220180808 | 8/7/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0778320180808 | 8/7/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0315520180808 | 8/7/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0308620180808 | 8/7/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0971120180808 | 8/7/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0338020180808 | 8/7/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0381920180808 | 8/7/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0430420180808 | 8/7/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0372420180808 | 8/7/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0934820180809 | 8/7/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0955120180808 | 8/7/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0360020180808 | 8/7/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0301320180808 | 8/7/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0764420180808 | 8/7/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0765420180808 | 8/7/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0420620180808 | 8/7/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0394520180808 | 8/7/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0709820180808 | 8/7/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0778820180808 | 8/7/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0720820180808 | 8/7/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0427220180808 | 8/7/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0961420180808 | 8/7/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0381820180808 | 8/7/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0313620180808 | 8/7/18 | $4.65 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0719520180808 | 8/7/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0312720180808 | 8/7/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0370720180808 | 8/7/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0379820180808 | 8/7/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0952120180808 | 8/7/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0388620180808 | 8/7/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0439920180808 | 8/7/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0903020180808 | 8/7/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0958920180808 | 8/7/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0313320180808 | 8/7/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0713320180808 | 8/7/18 | $3.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0403420180808 | 8/7/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0336120180808 | 8/7/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0378520180808 | 8/7/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0405720180808 | 8/7/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0704820180808 | 8/7/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0414120180808 | 8/7/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0417020180808 | 8/7/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0776720180808 | 8/7/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0337120180808 | 8/7/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0471320180808 | 8/7/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0700620180808 | 8/7/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0747020180808 | 8/7/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0375020180808 | 8/7/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0374820180808 | 8/7/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0912420180808 | 8/7/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0414720180808 | 8/7/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0313120180808 | 8/7/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0931920180808 | 8/7/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0435520180808 | 8/7/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0326620180808 | 8/7/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0337920180808 | 8/7/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0305620180808 | 8/7/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0401020180808 | 8/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0706220180808 | 8/7/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0708320180808 | 8/7/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0353120180808 | 8/7/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0412820180808 | 8/7/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0720920180808 | 8/7/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0480720180808 | 8/7/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0397820180809 | 8/8/18 | $29.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0371320180809 | 8/8/18 | $27.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0938920180809 | 8/8/18 | $26.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0942020180809 | 8/8/18 | $21.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0384220180809 | 8/8/18 | $19.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0922020180809 | 8/8/18 | $18.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0301320180809 | 8/8/18 | $18.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0398220180809 | 8/8/18 | $17.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0716520180809 | 8/8/18 | $17.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0337920180809 | 8/8/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0427220180809 | 8/8/18 | $15.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0732920180809 | 8/8/18 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0471320180809 | 8/8/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0474120180809 | 8/8/18 | $14.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0719220180809 | 8/8/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0935320180809 | 8/8/18 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0401620180809 | 8/8/18 | $13.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0428820180809 | 8/8/18 | $12.92 |
| Kmart Brands LLC | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0348320180809 | 8/8/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0384120180809 | 8/8/18 | $12.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0979420180809 | 8/8/18 | $12.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0485720180809 | 8/8/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0738320180809 | 8/8/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0481020180809 | 8/8/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0305620180809 | 8/8/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0388620180809 | 8/8/18 | $11.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0973520180809 | 8/8/18 | $11.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0381820180809 | 8/8/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0724320180809 | 8/8/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0350120180809 | 8/8/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0325120180809 | 8/8/18 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0709820180809 | 8/8/18 | $10.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0980820180809 | 8/8/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0737220180809 | 8/8/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0323520180809 | 8/8/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0405420180809 | 8/8/18 | $9.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0777720180809 | 8/8/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0778320180809 | 8/8/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0923320180809 | 8/8/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0343320180809 | 8/8/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0925520180809 | 8/8/18 | $9.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0437120180809 | 8/8/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0394120180809 | 8/8/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0720920180809 | 8/8/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0421520180809 | 8/8/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0476220180809 | 8/8/18 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0489320180809 | 8/8/18 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0443520180809 | 8/8/18 | $9.11 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0405720180809 | 8/8/18 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0317520180809 | 8/8/18 | $9.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0703420180809 | 8/8/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0330820180809 | 8/8/18 | $8.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0477020180809 | 8/8/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0326920180809 | 8/8/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0348420180809 | 8/8/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0701720180809 | 8/8/18 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0396320180809 | 8/8/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0769920180809 | 8/8/18 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0386220180809 | 8/8/18 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0360020180809 | 8/8/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0976120180809 | 8/8/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0404820180809 | 8/8/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0481420180809 | 8/8/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0915320180809 | 8/8/18 | $6.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0411220180809 | 8/8/18 | $6.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0337120180809 | 8/8/18 | $6.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0369220180809 | 8/8/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0714720180809 | 8/8/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0386520180809 | 8/8/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0447020180809 | 8/8/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0700620180809 | 8/8/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0930920180809 | 8/8/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0336120180809 | 8/8/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0722920180809 | 8/8/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0739020180809 | 8/8/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0381920180809 | 8/8/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0399020180809 | 8/8/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0413620180809 | 8/8/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0415020180809 | 8/8/18 | $6.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0334520180809 | 8/8/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0380820180809 | 8/8/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0372420180809 | 8/8/18 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0429720180809 | 8/8/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0727420180809 | 8/8/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0388420180809 | 8/8/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0475120180809 | 8/8/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0939220180809 | 8/8/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0760220180809 | 8/8/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0774920180809 | 8/8/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0326820180809 | 8/8/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0435520180809 | 8/8/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0946320180809 | 8/8/18 | $5.42 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0778820180809 | 8/8/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0402620180809 | 8/8/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0322320180809 | 8/8/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0394920180809 | 8/8/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0312720180809 | 8/8/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0391220180809 | 8/8/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0747120180809 | 8/8/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0414720180809 | 8/8/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0367820180809 | 8/8/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0379820180809 | 8/8/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0912420180809 | 8/8/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0732120180809 | 8/8/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0713320180809 | 8/8/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0492820180809 | 8/8/18 | $4.47 |
| Kmart Brands LLC | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0701620180809 | 8/8/18 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0342420180809 | 8/8/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0381020180809 | 8/8/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0420620180809 | 8/8/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0706520180809 | 8/8/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0328620180809 | 8/8/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0445720180809 | 8/8/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0336820180809 | 8/8/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0313320180809 | 8/8/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0386120180809 | 8/8/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0960820180809 | 8/8/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0717520180809 | 8/8/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0952020180809 | 8/8/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0719520180809 | 8/8/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0955720180809 | 8/8/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0764920180809 | 8/8/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0438120180809 | 8/8/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0953920180809 | 8/8/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0747720180809 | 8/8/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0771920180809 | 8/8/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0922220180809 | 8/8/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0703320180809 | 8/8/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0395420180809 | 8/8/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0302120180809 | 8/8/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0729320180809 | 8/8/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0437120180810 | 8/8/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0443320180809 | 8/8/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0703020180809 | 8/8/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0764420180809 | 8/8/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0770520180809 | 8/8/18 | $2.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0417020180809 | 8/8/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0317420180809 | 8/8/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0347120180809 | 8/8/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0934820180809 | 8/8/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0382820180809 | 8/8/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0974620180809 | 8/8/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0406420180809 | 8/8/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0708320180809 | 8/8/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0440720180809 | 8/8/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0706220180809 | 8/8/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0398220180810 | 8/9/18 | $34.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0384220180810 | 8/9/18 | $29.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0367820180810 | 8/9/18 | $25.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0922220180810 | 8/9/18 | $19.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0747720180810 | 8/9/18 | $17.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0415020180810 | 8/9/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0955120180810 | 8/9/18 | $17.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0938920180810 | 8/9/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0713920180810 | 8/9/18 | $16.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0372420180810 | 8/9/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0980820180810 | 8/9/18 | $14.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0435320180810 | 8/9/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0774920180810 | 8/9/18 | $13.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0717520180810 | 8/9/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0971120180810 | 8/9/18 | $12.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0765320180810 | 8/9/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0401620180810 | 8/9/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0903020180810 | 8/9/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0405420180810 | 8/9/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0396320180810 | 8/9/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0481920180810 | 8/9/18 | $11.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0961420180810 | 8/9/18 | $10.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0307620180810 | 8/9/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0352920180810 | 8/9/18 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0358220180810 | 8/9/18 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0412320180810 | 8/9/18 | $10.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0764820180810 | 8/9/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0934820180810 | 8/9/18 | $10.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0443320180810 | 8/9/18 | $10.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0764420180810 | 8/9/18 | $9.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0374820180810 | 8/9/18 | $9.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0341320180810 | 8/9/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0776820180810 | 8/9/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0478220180810 | 8/9/18 | $9.35 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0737220180810 | 8/9/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0373720180810 | 8/9/18 | $8.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0923320180810 | 8/9/18 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0941420180810 | 8/9/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0922020180810 | 8/9/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0703320180810 | 8/9/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0312720180810 | 8/9/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0771320180810 | 8/9/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0720920180810 | 8/9/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0777720180810 | 8/9/18 | $7.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0719520180810 | 8/9/18 | $6.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0328820180810 | 8/9/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0767620180810 | 8/9/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0938120180810 | 8/9/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0764920180810 | 8/9/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0703020180810 | 8/9/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0317520180810 | 8/9/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0724320180810 | 8/9/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0439920180810 | 8/9/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0727420180810 | 8/9/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0701620180810 | 8/9/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0701720180810 | 8/9/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0336120180810 | 8/9/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0372520180810 | 8/9/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0761920180810 | 8/9/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0383420180810 | 8/9/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0359720180810 | 8/9/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0313120180810 | 8/9/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0413620180810 | 8/9/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0481420180810 | 8/9/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0952120180810 | 8/9/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0421520180810 | 8/9/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0414120180810 | 8/9/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0775620180810 | 8/9/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0336820180810 | 8/9/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0359220180810 | 8/9/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0429720180810 | 8/9/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0481020180810 | 8/9/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0380020180810 | 8/9/18 | $5.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0304020180810 | 8/9/18 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0704820180810 | 8/9/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0343320180810 | 8/9/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0915320180810 | 8/9/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0402220180810 | 8/9/18 | $5.42 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0700620180810 | 8/9/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0445320180810 | 8/9/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0722320180810 | 8/9/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0471320180810 | 8/9/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0381020180810 | 8/9/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0328620180810 | 8/9/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0912420180810 | 8/9/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0391120180810 | 8/9/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0350120180810 | 8/9/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0341220180810 | 8/9/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0309720180810 | 8/9/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0493720180810 | 8/9/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0955720180810 | 8/9/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0337120180810 | 8/9/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0763920180810 | 8/9/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0448320180810 | 8/9/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0966220180810 | 8/9/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0360020180810 | 8/9/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0960820180810 | 8/9/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0778820180810 | 8/9/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0385120180810 | 8/9/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0720820180810 | 8/9/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0485820180810 | 8/9/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0776720180810 | 8/9/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0725520180810 | 8/9/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0946320180810 | 8/9/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0728920180810 | 8/9/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0722520180810 | 8/9/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0932820180810 | 8/9/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0445020180810 | 8/9/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0703120180810 | 8/9/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0703520180810 | 8/9/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0352720180810 | 8/9/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0394120180810 | 8/9/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0342420180810 | 8/9/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0302120180810 | 8/9/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0969220180810 | 8/9/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0725920180810 | 8/9/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0475120180810 | 8/9/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0979420180810 | 8/9/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0969520180810 | 8/9/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0404820180810 | 8/9/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0420620180810 | 8/9/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0767720180810 | 8/9/18 | $2.98 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0430420180810 | 8/9/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0322520180810 | 8/9/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0943820180810 | 8/9/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0382320180810 | 8/9/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0437120180810 | 8/9/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0916120180810 | 8/9/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0326620180810 | 8/9/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0365420180810 | 8/9/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0379820180810 | 8/9/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0930920180810 | 8/9/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0738320180810 | 8/9/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0322320180810 | 8/9/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0324320180810 | 8/9/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0941320180810 | 8/9/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0414720180810 | 8/9/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0741920180810 | 8/9/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0953920180810 | 8/9/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0778420180810 | 8/9/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0339620180810 | 8/9/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0326920180810 | 8/9/18 | $1.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0938920180811 | 8/10/18 | $37.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0719520180811 | 8/10/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0941420180811 | 8/10/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0447020180811 | 8/10/18 | $20.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0774920180811 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0722320180811 | 8/10/18 | $18.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0388620180811 | 8/10/18 | $16.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0935320180811 | 8/10/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0386120180811 | 8/10/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0769920180811 | 8/10/18 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0943820180811 | 8/10/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0341320180811 | 8/10/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0317420180811 | 8/10/18 | $13.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0405720180811 | 8/10/18 | $13.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0398220180811 | 8/10/18 | $12.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0952120180811 | 8/10/18 | $12.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0395420180811 | 8/10/18 | $12.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0934820180811 | 8/10/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0339020180811 | 8/10/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0385120180811 | 8/10/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0384120180811 | 8/10/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0737220180811 | 8/10/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0341520180811 | 8/10/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0706820180811 | 8/10/18 | $10.84 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0394920180811 | 8/10/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0767220180811 | 8/10/18 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0935420180811 | 8/10/18 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0366720180811 | 8/10/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0720820180811 | 8/10/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0443320180811 | 8/10/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0471320180811 | 8/10/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0728920180811 | 8/10/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0403420180811 | 8/10/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0307420180811 | 8/10/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0331720180811 | 8/10/18 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0960820180811 | 8/10/18 | $9.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0474120180811 | 8/10/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0955120180811 | 8/10/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0378520180811 | 8/10/18 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0739020180811 | 8/10/18 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0302920180811 | 8/10/18 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0412320180811 | 8/10/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0374820180811 | 8/10/18 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0447820180811 | 8/10/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0439920180811 | 8/10/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0980820180811 | 8/10/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0770520180811 | 8/10/18 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0373720180811 | 8/10/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0725520180811 | 8/10/18 | $7.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0703520180811 | 8/10/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0401020180811 | 8/10/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0710920180811 | 8/10/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0767620180811 | 8/10/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0974620180811 | 8/10/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0411220180811 | 8/10/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0714720180811 | 8/10/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0445320180811 | 8/10/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0767320180811 | 8/10/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0381020180811 | 8/10/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0437120180811 | 8/10/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0412920180811 | 8/10/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0435320180811 | 8/10/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0401620180811 | 8/10/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0939220180811 | 8/10/18 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0922020180811 | 8/10/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0438120180811 | 8/10/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0322520180811 | 8/10/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0747120180811 | 8/10/18 | $5.69 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0445720180811 | 8/10/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0404820180811 | 8/10/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0312720180811 | 8/10/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0369920180811 | 8/10/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0326820180811 | 8/10/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0940920180811 | 8/10/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0325120180811 | 8/10/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0425720180811 | 8/10/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0475120180811 | 8/10/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0302120180811 | 8/10/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0481020180811 | 8/10/18 | $5.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0485720180811 | 8/10/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0953920180811 | 8/10/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0476220180811 | 8/10/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0738320180811 | 8/10/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0942020180811 | 8/10/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0701720180811 | 8/10/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0703020180811 | 8/10/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0421420180811 | 8/10/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0442320180811 | 8/10/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0322320180811 | 8/10/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0391120180811 | 8/10/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0387320180811 | 8/10/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0747020180811 | 8/10/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0489320180811 | 8/10/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0499620180811 | 8/10/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0729420180811 | 8/10/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0367820180811 | 8/10/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0722520180811 | 8/10/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0481920180811 | 8/10/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0713920180811 | 8/10/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0739720180811 | 8/10/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0925520180811 | 8/10/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0912220180811 | 8/10/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0717520180811 | 8/10/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0381820180811 | 8/10/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0979420180811 | 8/10/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0348320180811 | 8/10/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0709820180811 | 8/10/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0383420180811 | 8/10/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0946320180811 | 8/10/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0704320180811 | 8/10/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0448320180811 | 8/10/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0765320180811 | 8/10/18 | $3.69 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0703320180811 | 8/10/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0778820180811 | 8/10/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0342420180811 | 8/10/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0443520180811 | 8/10/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0317220180811 | 8/10/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0764420180811 | 8/10/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0710420180811 | 8/10/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0334520180811 | 8/10/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0760220180811 | 8/10/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0747720180811 | 8/10/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0472620180811 | 8/10/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0764820180811 | 8/10/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0931920180811 | 8/10/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0771720180811 | 8/10/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0771320180811 | 8/10/18 | $3.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0315520180811 | 8/10/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0774620180811 | 8/10/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0321620180811 | 8/10/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0444220180811 | 8/10/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0394520180811 | 8/10/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0305620180811 | 8/10/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0380820180811 | 8/10/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0776820180811 | 8/10/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0402220180811 | 8/10/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0741520180811 | 8/10/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0706520180811 | 8/10/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0915320180811 | 8/10/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0380020180811 | 8/10/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0973520180811 | 8/10/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0402620180811 | 8/10/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0352720180811 | 8/10/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0405420180811 | 8/10/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0330820180811 | 8/10/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0415020180811 | 8/10/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0388220180811 | 8/10/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0941920180811 | 8/10/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0350120180811 | 8/10/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0969520180811 | 8/10/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0704820180811 | 8/10/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0307620180811 | 8/10/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0485820180811 | 8/10/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0413620180811 | 8/10/18 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0414720180811 | 8/10/18 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0776820180812 | 8/11/18 | $23.78 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0747120180812 | 8/11/18 | $22.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0938920180812 | 8/11/18 | $20.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0381820180812 | 8/11/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0923320180812 | 8/11/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0304020180812 | 8/11/18 | $17.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0710920180812 | 8/11/18 | $17.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0961420180812 | 8/11/18 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0415020180812 | 8/11/18 | $15.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0489320180812 | 8/11/18 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0764920180812 | 8/11/18 | $14.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0414120180812 | 8/11/18 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0778820180812 | 8/11/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0312720180812 | 8/11/18 | $13.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0308620180812 | 8/11/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0746020180812 | 8/11/18 | $12.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0395420180812 | 8/11/18 | $12.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0337920180812 | 8/11/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0771320180812 | 8/11/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0493720180812 | 8/11/18 | $12.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0716520180812 | 8/11/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0382020180812 | 8/11/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0342420180812 | 8/11/18 | $11.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0421420180812 | 8/11/18 | $11.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0737220180812 | 8/11/18 | $11.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0326820180812 | 8/11/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0485720180812 | 8/11/18 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0720920180812 | 8/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0955120180812 | 8/11/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0435520180812 | 8/11/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0442120180812 | 8/11/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0474120180812 | 8/11/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0971120180812 | 8/11/18 | $10.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0764820180812 | 8/11/18 | $9.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0405720180812 | 8/11/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0770520180812 | 8/11/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0334520180812 | 8/11/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0704320180812 | 8/11/18 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0488520180812 | 8/11/18 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0475120180812 | 8/11/18 | $8.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0445720180812 | 8/11/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0761920180812 | 8/11/18 | $8.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0703520180812 | 8/11/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0935320180812 | 8/11/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0739720180812 | 8/11/18 | $8.34 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0365420180812 | 8/11/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0934820180812 | 8/11/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0700620180812 | 8/11/18 | $8.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0719520180812 | 8/11/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0401020180812 | 8/11/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0388620180812 | 8/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0943820180812 | 8/11/18 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0341320180812 | 8/11/18 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0437120180812 | 8/11/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0941520180812 | 8/11/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0979420180812 | 8/11/18 | $7.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0769920180812 | 8/11/18 | $7.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0382820180812 | 8/11/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0341520180812 | 8/11/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0729420180812 | 8/11/18 | $7.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0435320180812 | 8/11/18 | $7.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0976120180812 | 8/11/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0348620180812 | 8/11/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0388420180812 | 8/11/18 | $6.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0741520180812 | 8/11/18 | $6.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0912420180812 | 8/11/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0405420180812 | 8/11/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0776720180812 | 8/11/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0347120180812 | 8/11/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0439920180812 | 8/11/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0397820180812 | 8/11/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0703020180812 | 8/11/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0380820180812 | 8/11/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0728920180812 | 8/11/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0935420180812 | 8/11/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0960820180812 | 8/11/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0714720180812 | 8/11/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0470620180812A | 8/11/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0447820180812 | 8/11/18 | $5.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0915320180812 | 8/11/18 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0958920180812 | 8/11/18 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0349920180812 | 8/11/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0940920180812 | 8/11/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0738320180812 | 8/11/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0396320180812 | 8/11/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0386120180812 | 8/11/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0765320180812 | 8/11/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0352720180812 | 8/11/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0447020180812 | 8/11/18 | $5.42 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0767620180812 | 8/11/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0966220180812 | 8/11/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0430420180812 | 8/11/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0486320180812 | 8/11/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0388220180812 | 8/11/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0706820180812 | 8/11/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0713320180812 | 8/11/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0953920180812 | 8/11/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0713920180812 | 8/11/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0302120180812 | 8/11/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0472820180812 | 8/11/18 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0724620180812 | 8/11/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0477020180812 | 8/11/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0336120180812 | 8/11/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0724320180812 | 8/11/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0701620180812 | 8/11/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0417020180812 | 8/11/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0387320180812 | 8/11/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0701720180812 | 8/11/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0374420180812 | 8/11/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0709820180812 | 8/11/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0739020180812 | 8/11/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0321620180812 | 8/11/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0725520180812 | 8/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0942020180812 | 8/11/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0980820180812 | 8/11/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0444220180812 | 8/11/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0374820180812 | 8/11/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0955720180812 | 8/11/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0438920180812 | 8/11/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0732920180812 | 8/11/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0367820180812 | 8/11/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0412920180812 | 8/11/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0486820180812 | 8/11/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0311320180812 | 8/11/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0384220180812 | 8/11/18 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0428820180812 | 8/11/18 | $4.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0922420180812 | 8/11/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0487120180812 | 8/11/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0703420180812 | 8/11/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0359720180812 | 8/11/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0443520180812 | 8/11/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0359220180812 | 8/11/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0413620180812 | 8/11/18 | $3.70 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0765420180812 | 8/11/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0771920180812 | 8/11/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0317520180812 | 8/11/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0402620180812 | 8/11/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0912220180812 | 8/11/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0719220180812 | 8/11/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0760220180812 | 8/11/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0323920180812 | 8/11/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0394520180812 | 8/11/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0352920180812 | 8/11/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0322320180812 | 8/11/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0309720180812 | 8/11/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0476220180812 | 8/11/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0343320180812 | 8/11/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0704820180812 | 8/11/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0421520180812 | 8/11/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0499620180812 | 8/11/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0348420180812 | 8/11/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0305920180812 | 8/11/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0403420180812 | 8/11/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0710420180812 | 8/11/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0931920180812 | 8/11/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0440720180812 | 8/11/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0938120180812 | 8/11/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0379820180812 | 8/11/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0962120180812 | 8/11/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0443320180812 | 8/11/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0775220180812 | 8/11/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0445320180812 | 8/11/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0386220180812 | 8/11/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0412320180812 | 8/11/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0383420180812 | 8/11/18 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0372520180812 | 8/11/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0384220180813 | 8/12/18 | $49.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0912220180813 | 8/12/18 | $38.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0485720180813 | 8/12/18 | $28.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0337120180813 | 8/12/18 | $27.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0974620180813 | 8/12/18 | $27.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0938920180813 | 8/12/18 | $25.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0747720180813 | 8/12/18 | $23.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0719520180813 | 8/12/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0489320180813 | 8/12/18 | $21.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0732120180813 | 8/12/18 | $18.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0935420180813 | 8/12/18 | $18.74 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0475120180813 | 8/12/18 | $18.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0367820180813 | 8/12/18 | $16.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0415020180813 | 8/12/18 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0331720180813 | 8/12/18 | $16.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0969520180813 | 8/12/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0317420180813 | 8/12/18 | $15.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0925520180813 | 8/12/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0395420180813 | 8/12/18 | $15.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0383420180813 | 8/12/18 | $14.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0348620180813 | 8/12/18 | $14.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0486820180813 | 8/12/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0477020180813 | 8/12/18 | $13.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0429720180813 | 8/12/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0717520180813 | 8/12/18 | $13.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0961420180813 | 8/12/18 | $13.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0471320180813 | 8/12/18 | $13.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0960820180813 | 8/12/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0764920180813 | 8/12/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0359220180813 | 8/12/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0969220180813 | 8/12/18 | $12.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0435320180813 | 8/12/18 | $12.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0770520180813 | 8/12/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0374820180813 | 8/12/18 | $11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0387320180813 | 8/12/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0966220180813 | 8/12/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0764820180813 | 8/12/18 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0369220180813 | 8/12/18 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0445320180813 | 8/12/18 | $11.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0444220180813 | 8/12/18 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0445720180813 | 8/12/18 | $10.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0703520180813 | 8/12/18 | $10.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0476220180813 | 8/12/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0776720180813 | 8/12/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0439920180813 | 8/12/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0394520180813 | 8/12/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0389620180813 | 8/12/18 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0706220180813 | 8/12/18 | $9.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0739020180813 | 8/12/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0440720180813 | 8/12/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0763920180813 | 8/12/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0443320180813 | 8/12/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0375020180813 | 8/12/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0388420180813 | 8/12/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0322320180813 | 8/12/18 | $9.35 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0305620180813 | 8/12/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0307120180813 | 8/12/18 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0955120180813 | 8/12/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0968920180813 | 8/12/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0724620180813 | 8/12/18 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0493720180813 | 8/12/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0930920180813 | 8/12/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0737420180813 | 8/12/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0940920180813 | 8/12/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0943820180813 | 8/12/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0499620180813 | 8/12/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0380020180813 | 8/12/18 | $8.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0437120180813 | 8/12/18 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0702120180813 | 8/12/18 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0369920180813 | 8/12/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0337920180813 | 8/12/18 | $7.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0435520180813 | 8/12/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0411220180813 | 8/12/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0958920180813 | 8/12/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0447020180813 | 8/12/18 | $7.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0358220180813 | 8/12/18 | $7.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0326920180813 | 8/12/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0776820180813 | 8/12/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0383920180813 | 8/12/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0404820180813 | 8/12/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0328820180813 | 8/12/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0739720180813 | 8/12/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0778820180813 | 8/12/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0481020180813 | 8/12/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0442120180813 | 8/12/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0747020180813 | 8/12/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0703420180813 | 8/12/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0747120180813 | 8/12/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0402620180813 | 8/12/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0438120180813 | 8/12/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0381020180813 | 8/12/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0402220180813 | 8/12/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0349920180813 | 8/12/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0701620180813 | 8/12/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0339620180813 | 8/12/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0379320180813 | 8/12/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0385120180813 | 8/12/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0313120180813 | 8/12/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0302120180813 | 8/12/18 | $6.45 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0413620180813 | 8/12/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0428820180813 | 8/12/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0962120180813 | 8/12/18 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0764420180813 | 8/12/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0767620180813 | 8/12/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0340520180813 | 8/12/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0778320180813 | 8/12/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0448320180813 | 8/12/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0952020180813 | 8/12/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0765420180813 | 8/12/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0474120180813 | 8/12/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0308620180813 | 8/12/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0336120180813 | 8/12/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0372520180813 | 8/12/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0922220180813 | 8/12/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0427220180813 | 8/12/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0366720180813 | 8/12/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0347120180813 | 8/12/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0324320180813 | 8/12/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0729420180813 | 8/12/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0325120180813 | 8/12/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0478220180813 | 8/12/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0341220180813 | 8/12/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0720820180813 | 8/12/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0912420180813 | 8/12/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0373720180813 | 8/12/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0701720180813 | 8/12/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0713920180813 | 8/12/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0741520180813 | 8/12/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0473620180813 | 8/12/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0323520180813 | 8/12/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0418820180813 | 8/12/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0703320180813 | 8/12/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0719220180813 | 8/12/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0405420180813 | 8/12/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0403420180813 | 8/12/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0317520180813 | 8/12/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0313620180813 | 8/12/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0444820180813 | 8/12/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0732920180813 | 8/12/18 | $3.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0954920180813 | 8/12/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0704820180813 | 8/12/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0923320180813 | 8/12/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0481920180813 | 8/12/18 | $3.69 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0372420180813 | 8/12/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0342420180813 | 8/12/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0309720180813 | 8/12/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0716520180813 | 8/12/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0328620180813 | 8/12/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0380820180813 | 8/12/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0417020180813 | 8/12/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0378520180813 | 8/12/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0916120180813 | 8/12/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0761920180813 | 8/12/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0386520180813 | 8/12/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0771720180813 | 8/12/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0394920180813 | 8/12/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0946320180813 | 8/12/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0700620180813 | 8/12/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0348420180813 | 8/12/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0397820180813 | 8/12/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0421420180813 | 8/12/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0425720180813 | 8/12/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0374420180813 | 8/12/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0421520180813 | 8/12/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0304020180813 | 8/12/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0343320180813 | 8/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0775220180813 | 8/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0942320180813 | 8/12/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0343820180813 | 8/12/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0352720180813 | 8/12/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0708320180813 | 8/12/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0331720180814 | 8/13/18 | $42.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0475120180814 | 8/13/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0489320180814 | 8/13/18 | $38.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0384220180814 | 8/13/18 | $36.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0421420180814 | 8/13/18 | $29.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0366720180814 | 8/13/18 | $29.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0342420180814 | 8/13/18 | $26.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0307620180814 | 8/13/18 | $24.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0776820180814 | 8/13/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0767620180814 | 8/13/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0722520180814 | 8/13/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0769920180814 | 8/13/18 | $19.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0969220180814 | 8/13/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0365420180814 | 8/13/18 | $19.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0396320180814 | 8/13/18 | $18.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0398220180814 | 8/13/18 | $16.79 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0935320180814 | 8/13/18 | $16.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0384120180814 | 8/13/18 | $15.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0932820180814 | 8/13/18 | $15.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0912220180814 | 8/13/18 | $15.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0761620180814 | 8/13/18 | $14.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0931920180814 | 8/13/18 | $14.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0938920180814 | 8/13/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0719520180814 | 8/13/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0437120180814 | 8/13/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0732920180814 | 8/13/18 | $14.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0955120180814 | 8/13/18 | $13.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0326920180814 | 8/13/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0934820180814 | 8/13/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0922020180814 | 8/13/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0430420180814 | 8/13/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0764820180814 | 8/13/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0302120180814 | 8/13/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0373720180814 | 8/13/18 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0429720180814 | 8/13/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0383420180814 | 8/13/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0334520180814 | 8/13/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0485820180814 | 8/13/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0352920180814 | 8/13/18 | $11.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0747720180814 | 8/13/18 | $11.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0747120180814 | 8/13/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0304020180814 | 8/13/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0955720180814 | 8/13/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0372520180814 | 8/13/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0317520180814 | 8/13/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0367820180814 | 8/13/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0389420180814 | 8/13/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0323920180814 | 8/13/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0326620180814 | 8/13/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0960820180814 | 8/13/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0308620180814 | 8/13/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0771320180814 | 8/13/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0302920180814 | 8/13/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0413620180814 | 8/13/18 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0701720180814 | 8/13/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0341520180814 | 8/13/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0767720180814 | 8/13/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0323520180814 | 8/13/18 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0394520180814 | 8/13/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0776720180814 | 8/13/18 | $9.12 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0440720180814 | 8/13/18 | $8.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0375020180814 | 8/13/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0317420180814 | 8/13/18 | $8.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0764920180814 | 8/13/18 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0763920180814 | 8/13/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0374820180814 | 8/13/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0381020180814 | 8/13/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0741520180814 | 8/13/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0487120180814 | 8/13/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0386220180814 | 8/13/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0341320180814 | 8/13/18 | $7.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0343320180814 | 8/13/18 | $7.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0315520180814 | 8/13/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0320220180814 | 8/13/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0360020180814 | 8/13/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0401020180814 | 8/13/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0935420180814 | 8/13/18 | $6.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0481920180814 | 8/13/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0974620180814 | 8/13/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0716520180814 | 8/13/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0716920180814 | 8/13/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0704220180814 | 8/13/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0909620180814 | 8/13/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0478220180814 | 8/13/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0411220180814 | 8/13/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0903020180814 | 8/13/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0961420180814 | 8/13/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0386520180814 | 8/13/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0767320180814 | 8/13/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0476220180814 | 8/13/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0764420180814 | 8/13/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0339320180814 | 8/13/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0388420180814 | 8/13/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0301320180814 | 8/13/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0336820180814 | 8/13/18 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0700620180814 | 8/13/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0737220180814 | 8/13/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0777720180814 | 8/13/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0922220180814 | 8/13/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0930920180814 | 8/13/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0704820180814 | 8/13/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0369220180814 | 8/13/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0481420180814 | 8/13/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0701620180814 | 8/13/18 | $5.69 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0969520180814 | 8/13/18 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0369920180814 | 8/13/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0942020180814 | 8/13/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0939220180814 | 8/13/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0916120180814 | 8/13/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0477020180814 | 8/13/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0760220180814 | 8/13/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0312720180814 | 8/13/18 | $5.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0401620180814 | 8/13/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0378520180814 | 8/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0720820180814 | 8/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0968920180814 | 8/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0347120180814 | 8/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0941920180814 | 8/13/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0725920180814 | 8/13/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0395420180814 | 8/13/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0394920180814 | 8/13/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0359220180814 | 8/13/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0938120180814 | 8/13/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0339620180814 | 8/13/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0307120180814 | 8/13/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0713320180814 | 8/13/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0761920180814 | 8/13/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0418820180814 | 8/13/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0337920180814 | 8/13/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0953920180814 | 8/13/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0449420180814 | 8/13/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0350120180814 | 8/13/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0382020180814 | 8/13/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0729420180814 | 8/13/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0421520180814 | 8/13/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0704320180814 | 8/13/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0308820180814 | 8/13/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0313320180814 | 8/13/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0322520180814 | 8/13/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0940920180814 | 8/13/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0322320180814 | 8/13/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0922420180814 | 8/13/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0321620180814 | 8/13/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0472620180814 | 8/13/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0381820180814 | 8/13/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0703020180814 | 8/13/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0444220180814 | 8/13/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0485720180814 | 8/13/18 | $3.69 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0973520180814 | 8/13/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0727420180814 | 8/13/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0438920180814 | 8/13/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0722320180814 | 8/13/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0307420180814 | 8/13/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0739720180814 | 8/13/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0324320180814 | 8/13/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0703420180814 | 8/13/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0703120180814 | 8/13/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0713920180814 | 8/13/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0719220180814 | 8/13/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0380720180814 | 8/13/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0385120180814 | 8/13/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0328820180814 | 8/13/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0353120180814 | 8/13/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0387320180814 | 8/13/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0770520180814 | 8/13/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0427220180814 | 8/13/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0434920180814 | 8/13/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0444820180814 | 8/13/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0341220180814 | 8/13/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0445020180814 | 8/13/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0386120180814 | 8/13/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0952120180814 | 8/13/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0313120180814 | 8/13/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0428820180814 | 8/13/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0372220180814 | 8/13/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0382320180814 | 8/13/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0442120180814 | 8/13/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0336120180814 | 8/13/18 | -$4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0710420180814 | 8/13/18 | -$6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0309720180814 | 8/13/18 | -$6.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0313620180816 | 8/15/18 | -$2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0485720180816 | 8/15/18 | -$5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0487120180817 | 8/16/18 | -$1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0903020180817 | 8/16/18 | -$6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0415020180819 | 8/18/18 | -$0.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0326920180819 | 8/18/18 | -$2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0704220180819 | 8/18/18 | -$6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0343320180820 | 8/19/18 | -$2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0388820180820 | 8/19/18 | -$4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0473620180820 | 8/19/18 | -$5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0448320180820 | 8/19/18 | -$5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002473 | $8,399.16 | 9/5/18 | K0331720180820 | 8/19/18 | -$11.87 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009592 | $5,721.95 | 9/5/18 | MA18244709630 | 9/1/18 | -$313.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009592 | $5,721.95 | 9/5/18 | MA18244709629 | 9/1/18 | -$5,009.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011353 | $328.29 | 9/7/18 | 4706345455 | 7/30/18 | $1,532.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011353 | $328.29 | 9/7/18 | 4706345454 | 7/30/18 | $1,511.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011353 | $328.29 | 9/7/18 | VPFR991691247 | 9/2/18 | -$0.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011353 | $328.29 | 9/7/18 | VPFR991691262 | 9/2/18 | -$1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011353 | $328.29 | 9/7/18 | VPFR991691253 | 9/2/18 | -$1.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011353 | $328.29 | 9/7/18 | VPFR991691257 | 9/2/18 | -$1.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011353 | $328.29 | 9/7/18 | VPFR991691259 | 9/2/18 | -$1.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011353 | $328.29 | 9/7/18 | VPFR991691254 | 9/2/18 | -$1.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011353 | $328.29 | 9/7/18 | VPFR991691251 | 9/2/18 | -$2.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011353 | $328.29 | 9/7/18 | VPFR991691249 | 9/2/18 | -$4.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011353 | $328.29 | 9/7/18 | VPFR991691248 | 9/2/18 | -$4.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011353 | $328.29 | 9/7/18 | VPFR991691256 | 9/2/18 | -$7.24 |
| Kmart Brands Corporation | Kmart Holding Corporation | 781011353 | $328.29 | 9/7/18 | VPFR991691261 | 9/2/18 | -$7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011353 | $328.29 | 9/7/18 | VPFR991691252 | 9/2/18 | -$13.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011353 | $328.29 | 9/7/18 | VPFR991691258 | 9/2/18 | -$28.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011353 | $328.29 | 9/7/18 | VPOT991487885 | 9/2/18 | -$95.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011353 | $328.29 | 9/7/18 | VPASN993120124 | 9/2/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011353 | $328.29 | 9/7/18 | VPOT991487884 | 9/2/18 | -$384.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011353 | $328.29 | 9/7/18 | VPFR991691260 | 9/2/18 | -$599.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011353 | $328.29 | 9/7/18 | VPFR991691255 | 9/2/18 | -$666.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011353 | $328.29 | 9/7/18 | VPFR991691250 | 9/2/18 | -$744.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012689 | $2,821.46 | 9/11/18 | 4706304760 | 7/26/18 | $1,587.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012689 | $2,821.46 | 9/11/18 | 4706367643 | 7/31/18 | $51.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012689 | $2,821.46 | 9/11/18 | 4706367646 | 7/31/18 | $31.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012689 | $2,821.46 | 9/11/18 | 4706376858 | 8/1/18 | $1,151.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013436 | $19,494.06 | 9/12/18 | 4706413573 | 8/3/18 | $19,494.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0475120180815 | 8/14/18 | $37.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0922220180815 | 8/14/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0388620180815 | 8/14/18 | $24.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0398220180815 | 8/14/18 | $23.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0331720180815 | 8/14/18 | $22.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0709820180815 | 8/14/18 | $20.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0442120180815 | 8/14/18 | $20.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0366720180815 | 8/14/18 | $18.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0301320180815 | 8/14/18 | $18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0396320180815 | 8/14/18 | $18.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0922420180815 | 8/14/18 | $17.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0375020180815 | 8/14/18 | $17.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0437120180815 | 8/14/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0427220180815 | 8/14/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0420620180815 | 8/14/18 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0747020180815 | 8/14/18 | $15.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0713920180815 | 8/14/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0761920180815 | 8/14/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0732920180815 | 8/14/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0722520180815 | 8/14/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0966220180815 | 8/14/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0961420180815 | 8/14/18 | $13.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0348420180815 | 8/14/18 | $13.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0341520180815 | 8/14/18 | $12.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0387320180815 | 8/14/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0935420180815 | 8/14/18 | $12.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0374820180815 | 8/14/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0381820180815 | 8/14/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0938920180815 | 8/14/18 | $11.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0388220180815 | 8/14/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0383420180815 | 8/14/18 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0700620180815 | 8/14/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0323920180815 | 8/14/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0941320180815 | 8/14/18 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0348320180815 | 8/14/18 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0443320180815 | 8/14/18 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0444820180815 | 8/14/18 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0704820180815 | 8/14/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0388420180815 | 8/14/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0382820180815 | 8/14/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0478220180815 | 8/14/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0395420180815 | 8/14/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0309720180815 | 8/14/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0394520180815 | 8/14/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0307620180815 | 8/14/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0381020180815 | 8/14/18 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0342420180815 | 8/14/18 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0969220180815 | 8/14/18 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0384220180815 | 8/14/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0418820180815 | 8/14/18 | $9.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0486320180815 | 8/14/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0719220180815 | 8/14/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0767620180815 | 8/14/18 | $8.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0334520180815 | 8/14/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0341220180815 | 8/14/18 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0724320180815 | 8/14/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0958920180815 | 8/14/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0909620180815 | 8/14/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0380820180815 | 8/14/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0955720180815 | 8/14/18 | $8.34 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0722320180815 | 8/14/18 | $8.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0940920180815 | 8/14/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0922020180815 | 8/14/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0438920180815 | 8/14/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0337120180815 | 8/14/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0359220180815 | 8/14/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0701720180815 | 8/14/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0763920180815 | 8/14/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0969320180815 | 8/14/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0444220180815 | 8/14/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0430420180815 | 8/14/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0737220180815 | 8/14/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0360020180815 | 8/14/18 | $6.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0379320180815 | 8/14/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0719520180815 | 8/14/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0710920180815 | 8/14/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0421420180815 | 8/14/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0401020180815 | 8/14/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0440720180815 | 8/14/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0307120180815 | 8/14/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0313620180815 | 8/14/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0703020180815 | 8/14/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0359720180815 | 8/14/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0959320180815 | 8/14/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0930920180815 | 8/14/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0974620180815 | 8/14/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0931920180815 | 8/14/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0769920180815 | 8/14/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0352720180815 | 8/14/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0341320180815 | 8/14/18 | $5.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0380720180815 | 8/14/18 | $5.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0324320180815 | 8/14/18 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0337920180815 | 8/14/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0307420180815 | 8/14/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0414720180815 | 8/14/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0916120180815 | 8/14/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0943820180815 | 8/14/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0404820180815 | 8/14/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0435320180815 | 8/14/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0421520180815 | 8/14/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0732120180815 | 8/14/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0927420180815 | 8/14/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0979420180815 | 8/14/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0481420180815 | 8/14/18 | $4.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0389420180815 | 8/14/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0724620180815 | 8/14/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0764920180815 | 8/14/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0760220180815 | 8/14/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0477020180815 | 8/14/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0776720180815 | 8/14/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0955120180815 | 8/14/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0942020180815 | 8/14/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0960820180815 | 8/14/18 | $4.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0308620180815 | 8/14/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0369220180815 | 8/14/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0747720180815 | 8/14/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0706520180815 | 8/14/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0373720180815 | 8/14/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0358220180815 | 8/14/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0413620180815 | 8/14/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0350120180815 | 8/14/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0701620180815 | 8/14/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0394120180815 | 8/14/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0302120180815 | 8/14/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0777720180815 | 8/14/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0445720180815 | 8/14/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0326820180815 | 8/14/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0372520180815 | 8/14/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0493720180815 | 8/14/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0339020180815 | 8/14/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0305620180815 | 8/14/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0702120180815 | 8/14/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0485720180815 | 8/14/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0381920180815 | 8/14/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0480920180815 | 8/14/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0414120180815 | 8/14/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0764420180815 | 8/14/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0326920180815 | 8/14/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0328620180815 | 8/14/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0476220180815 | 8/14/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0761620180815 | 8/14/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0968920180815 | 8/14/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0946320180815 | 8/14/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0935320180815 | 8/14/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0323520180815 | 8/14/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0720920180815 | 8/14/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0938520180815 | 8/14/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0776820180815 | 8/14/18 | $2.98 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0417020180815 | 8/14/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0401620180815 | 8/14/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0328820180815 | 8/14/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0738320180815 | 8/14/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0704320180815 | 8/14/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0397820180815 | 8/14/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0471320180815 | 8/14/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0767320180815 | 8/14/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0710420180815 | 8/14/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0941420180815 | 8/14/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0380020180815 | 8/14/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0386120180815 | 8/14/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0472520180815 | 8/14/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0969520180815 | 8/14/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0339620180815 | 8/14/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0447020180815 | 8/14/18 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0367820180816 | 8/15/18 | $25.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0415020180816 | 8/15/18 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0702120180816 | 8/15/18 | $20.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0961420180816 | 8/15/18 | $19.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0442120180816 | 8/15/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0391120180816 | 8/15/18 | $17.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0401620180816 | 8/15/18 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0477020180816 | 8/15/18 | $16.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0405420180816 | 8/15/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0767720180816 | 8/15/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0747720180816 | 8/15/18 | $15.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0909620180816 | 8/15/18 | $15.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0308620180816 | 8/15/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0938920180816 | 8/15/18 | $13.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0939220180816 | 8/15/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0713920180816 | 8/15/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0935420180816 | 8/15/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0398220180816 | 8/15/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0328620180816 | 8/15/18 | $13.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0394920180816 | 8/15/18 | $13.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0387320180816 | 8/15/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0326920180816 | 8/15/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0701620180816 | 8/15/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0709820180816 | 8/15/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0374420180816 | 8/15/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0421520180816 | 8/15/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0704320180816 | 8/15/18 | $11.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0980820180816 | 8/15/18 | $11.46 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0481920180816 | 8/15/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0478220180816 | 8/15/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0322520180816 | 8/15/18 | $11.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0302920180816 | 8/15/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0349920180816 | 8/15/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0767320180816 | 8/15/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0341220180816 | 8/15/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0394120180816 | 8/15/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0915320180816 | 8/15/18 | $10.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0394520180816 | 8/15/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0343320180816 | 8/15/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0435520180816 | 8/15/18 | $9.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0968920180816 | 8/15/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0922220180816 | 8/15/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0710420180816 | 8/15/18 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0305620180816 | 8/15/18 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0481020180816 | 8/15/18 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0955120180816 | 8/15/18 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0386120180816 | 8/15/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0763920180816 | 8/15/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0383920180816 | 8/15/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0741520180816 | 8/15/18 | $8.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0922020180816 | 8/15/18 | $8.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0976120180816 | 8/15/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0304020180816 | 8/15/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0445720180816 | 8/15/18 | $8.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0334520180816 | 8/15/18 | $8.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0420620180816 | 8/15/18 | $8.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0443320180816 | 8/15/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0923320180816 | 8/15/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0486320180816 | 8/15/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0737420180816 | 8/15/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0955720180816 | 8/15/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0427220180816 | 8/15/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0307620180816 | 8/15/18 | $7.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0770520180816 | 8/15/18 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0729420180816 | 8/15/18 | $7.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0413620180816 | 8/15/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0307120180816 | 8/15/18 | $7.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0700620180816 | 8/15/18 | $7.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0380020180816 | 8/15/18 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0315520180816 | 8/15/18 | $6.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0727420180816 | 8/15/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0326820180816 | 8/15/18 | $6.56 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0747120180816 | 8/15/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0418820180816 | 8/15/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0472620180816 | 8/15/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0338020180816 | 8/15/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0414120180816 | 8/15/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0336820180816 | 8/15/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0704220180816 | 8/15/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0771320180816 | 8/15/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0932820180816 | 8/15/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0720920180816 | 8/15/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0388620180816 | 8/15/18 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0776820180816 | 8/15/18 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0475120180816 | 8/15/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0704820180816 | 8/15/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0706220180816 | 8/15/18 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0381820180816 | 8/15/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0713320180816 | 8/15/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0722320180816 | 8/15/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0342420180816 | 8/15/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0912420180816 | 8/15/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0352920180816 | 8/15/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0350120180816 | 8/15/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0374820180816 | 8/15/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0381020180816 | 8/15/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0969220180816 | 8/15/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0940920180816 | 8/15/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0337120180816 | 8/15/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0732120180816 | 8/15/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0471320180816 | 8/15/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0417020180816 | 8/15/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0778820180816 | 8/15/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0761920180816 | 8/15/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0934820180816 | 8/15/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0765420180816 | 8/15/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0336120180816 | 8/15/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0379820180816 | 8/15/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0421420180816 | 8/15/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0930920180816 | 8/15/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0922420180816 | 8/15/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0946320180816 | 8/15/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0916120180816 | 8/15/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0764820180816 | 8/15/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0430420180816 | 8/15/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0380820180816 | 8/15/18 | $4.47 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0447020180816 | 8/15/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0435120180816 | 8/15/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0324320180816 | 8/15/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0717520180816 | 8/15/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0747020180816 | 8/15/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0935320180816 | 8/15/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0974620180816 | 8/15/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0401020180816 | 8/15/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0764920180816 | 8/15/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0348420180816 | 8/15/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0445320180816 | 8/15/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0443520180816 | 8/15/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0761620180816 | 8/15/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0703520180816 | 8/15/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0448320180816 | 8/15/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0386220180816 | 8/15/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0371320180816 | 8/15/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0746020180816 | 8/15/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0366720180816 | 8/15/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0979420180816 | 8/15/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0771720180816 | 8/15/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0774620180816 | 8/15/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0942020180816 | 8/15/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0973520180816 | 8/15/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0445520180816 | 8/15/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0439920180816 | 8/15/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0739020180816 | 8/15/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0444820180816 | 8/15/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0397820180816 | 8/15/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0774920180816 | 8/15/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0903020180816 | 8/15/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0925520180816 | 8/15/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0388820180816 | 8/15/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0384220180816 | 8/15/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0396320180816 | 8/15/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0404820180816 | 8/15/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0381920180816 | 8/15/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0380720180816 | 8/15/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0724320180816 | 8/15/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0323920180816 | 8/15/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0372420180816 | 8/15/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0703020180816 | 8/15/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0383420180816 | 8/15/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0372520180816 | 8/15/18 | $2.75 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0378120180816 | 8/15/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0428820180816 | 8/15/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0473620180816 | 8/15/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0953920180816 | 8/15/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0769920180816 | 8/15/18 | $0.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0396320180817 | 8/16/18 | $25.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0435320180817 | 8/16/18 | $22.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0703520180817 | 8/16/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0767620180817 | 8/16/18 | $18.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0728920180817 | 8/16/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0477020180817 | 8/16/18 | $17.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0747720180817 | 8/16/18 | $17.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0384220180817 | 8/16/18 | $16.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0761920180817 | 8/16/18 | $15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0313620180817 | 8/16/18 | $15.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0777720180817 | 8/16/18 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0398220180817 | 8/16/18 | $13.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0434920180817 | 8/16/18 | $13.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0343320180817 | 8/16/18 | $13.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0747020180817 | 8/16/18 | $13.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0713320180817 | 8/16/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0438120180817 | 8/16/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0719220180817 | 8/16/18 | $12.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0323920180817 | 8/16/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0931920180817 | 8/16/18 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0444220180817 | 8/16/18 | $11.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0307120180817 | 8/16/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0747120180817 | 8/16/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0443320180817 | 8/16/18 | $11.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0308620180817 | 8/16/18 | $11.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0946320180817 | 8/16/18 | $11.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0702120180817 | 8/16/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0922020180817 | 8/16/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0471320180817 | 8/16/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0437120180817 | 8/16/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0481920180817 | 8/16/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0952020180817 | 8/16/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0499620180817 | 8/16/18 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0473620180817 | 8/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0778420180817 | 8/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0384120180817 | 8/16/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0719520180817 | 8/16/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0769920180817 | 8/16/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0405720180817 | 8/16/18 | $10.14 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0938520180817 | 8/16/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0930920180817 | 8/16/18 | $10.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0764420180817 | 8/16/18 | $9.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0337120180817 | 8/16/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0381820180817 | 8/16/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0429720180817 | 8/16/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0348620180817 | 8/16/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0325620180817 | 8/16/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0339020180817 | 8/16/18 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0940920180817 | 8/16/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0341520180817 | 8/16/18 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0341320180817 | 8/16/18 | $9.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0372420180817 | 8/16/18 | $9.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0386120180817 | 8/16/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0307420180817 | 8/16/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0435120180817 | 8/16/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0912420180817 | 8/16/18 | $8.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0414120180817 | 8/16/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0402620180817 | 8/16/18 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0704820180817 | 8/16/18 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0385120180817 | 8/16/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0394120180817 | 8/16/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0761620180817 | 8/16/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0388220180817 | 8/16/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0770520180817 | 8/16/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0765420180817 | 8/16/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0445320180817 | 8/16/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0960820180817 | 8/16/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0445720180817 | 8/16/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0969220180817 | 8/16/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0413620180817 | 8/16/18 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0493720180817 | 8/16/18 | $6.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0942020180817 | 8/16/18 | $6.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0321620180817 | 8/16/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0388620180817 | 8/16/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0338020180817 | 8/16/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0475120180817 | 8/16/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0485720180817 | 8/16/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0380720180817 | 8/16/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0305920180817 | 8/16/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0700620180817 | 8/16/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0959320180817 | 8/16/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0439920180817 | 8/16/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0388820180817 | 8/16/18 | $5.90 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0485820180817 | 8/16/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0703120180817 | 8/16/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0330820180817 | 8/16/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0369220180817 | 8/16/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0952120180817 | 8/16/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0729320180817 | 8/16/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0405420180817 | 8/16/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0352920180817 | 8/16/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0313120180817 | 8/16/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0486320180817 | 8/16/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0478220180817 | 8/16/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0732920180817 | 8/16/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0304020180817 | 8/16/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0767720180817 | 8/16/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0347120180817 | 8/16/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0315520180817 | 8/16/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0411320180817 | 8/16/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0739020180817 | 8/16/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0404820180817 | 8/16/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0771320180817 | 8/16/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0923320180817 | 8/16/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0412320180817 | 8/16/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0443520180817 | 8/16/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0440720180817 | 8/16/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0358220180817 | 8/16/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0366720180817 | 8/16/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0714720180817 | 8/16/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0941320180817 | 8/16/18 | $4.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0481920180818 | 8/16/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0764920180817 | 8/16/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0348320180817 | 8/16/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0391120180817 | 8/16/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0336120180817 | 8/16/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0402220180817 | 8/16/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0955120180817 | 8/16/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0425720180817 | 8/16/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0387320180817 | 8/16/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0760220180817 | 8/16/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0737220180817 | 8/16/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0724320180817 | 8/16/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0703020180817 | 8/16/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0704320180817 | 8/16/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0472620180817 | 8/16/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0776820180817 | 8/16/18 | $4.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0974620180817 | 8/16/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0976120180817 | 8/16/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0776720180817 | 8/16/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0737420180817 | 8/16/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0360020180817 | 8/16/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0320220180817 | 8/16/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0336820180817 | 8/16/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0701720180817 | 8/16/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0421520180817 | 8/16/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0932820180817 | 8/16/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0941420180817 | 8/16/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0927420180817 | 8/16/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0701620180817 | 8/16/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0724620180817 | 8/16/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0334520180817 | 8/16/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0307620180817 | 8/16/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0958920180817 | 8/16/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0774920180817 | 8/16/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0322320180817 | 8/16/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0476220180817 | 8/16/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0713920180817 | 8/16/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0973520180817 | 8/16/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0420620180817 | 8/16/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0448320180817 | 8/16/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0386220180817 | 8/16/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0374420180817 | 8/16/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0444820180817 | 8/16/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0720920180817 | 8/16/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0337920180817 | 8/16/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0953920180817 | 8/16/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0472820180817 | 8/16/18 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0980820180818 | 8/17/18 | $23.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0313320180818 | 8/17/18 | $18.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0366720180818 | 8/17/18 | $17.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0317520180818 | 8/17/18 | $17.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0737220180818 | 8/17/18 | $17.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0725520180818 | 8/17/18 | $17.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0315520180818 | 8/17/18 | $16.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0946320180818 | 8/17/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0767320180818 | 8/17/18 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0445020180818 | 8/17/18 | $14.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0922020180818 | 8/17/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0389420180818 | 8/17/18 | $14.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0974620180818 | 8/17/18 | $13.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0428820180818 | 8/17/18 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0746020180818 | 8/17/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0435320180818 | 8/17/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0938120180818 | 8/17/18 | $13.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0955720180818 | 8/17/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0486820180818 | 8/17/18 | $12.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0340520180818 | 8/17/18 | $12.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0767720180818 | 8/17/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0493720180818 | 8/17/18 | $12.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0307620180818 | 8/17/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0413620180818 | 8/17/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0302120180818 | 8/17/18 | $11.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0388420180818 | 8/17/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0941320180818 | 8/17/18 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0369920180818 | 8/17/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0317220180818 | 8/17/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0394920180818 | 8/17/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0396320180818 | 8/17/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0336820180818 | 8/17/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0702120180818 | 8/17/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0330820180818 | 8/17/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0471320180818 | 8/17/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0916120180818 | 8/17/18 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0337920180818 | 8/17/18 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0444820180818 | 8/17/18 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0719520180818 | 8/17/18 | $9.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0352920180818 | 8/17/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0307420180818 | 8/17/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0958920180818 | 8/17/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0312720180818 | 8/17/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0401620180818 | 8/17/18 | $8.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0367820180818 | 8/17/18 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0380020180818 | 8/17/18 | $8.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0969520180818 | 8/17/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0738320180818 | 8/17/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0724620180818 | 8/17/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0969220180818 | 8/17/18 | $7.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0350120180818 | 8/17/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0412320180818 | 8/17/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0481020180818 | 8/17/18 | $7.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0952120180818 | 8/17/18 | $7.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0301320180818 | 8/17/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0767620180818 | 8/17/18 | $7.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0764920180818 | 8/17/18 | $6.96 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0706520180818 | 8/17/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0328620180818 | 8/17/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0713920180818 | 8/17/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0412920180818 | 8/17/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0404820180818 | 8/17/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0481920180818 | 8/17/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0703420180818 | 8/17/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0304020180818 | 8/17/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0397820180818 | 8/17/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0932820180818 | 8/17/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0903020180818 | 8/17/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0923320180818 | 8/17/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0325120180818 | 8/17/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0915320180818 | 8/17/18 | $6.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0353120180818 | 8/17/18 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0486320180818 | 8/17/18 | $5.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0727420180818 | 8/17/18 | $5.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0729420180818 | 8/17/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0386220180818 | 8/17/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0305620180818 | 8/17/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0380820180818 | 8/17/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0388620180818 | 8/17/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0336120180818 | 8/17/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0739020180818 | 8/17/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0724320180818 | 8/17/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0391120180818 | 8/17/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0445520180818 | 8/17/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0480920180818 | 8/17/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0324320180818 | 8/17/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0776720180818 | 8/17/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0402620180818 | 8/17/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0427220180818 | 8/17/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0703520180818 | 8/17/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0968920180818 | 8/17/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0941920180818 | 8/17/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0430420180818 | 8/17/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0438920180818 | 8/17/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0399020180818 | 8/17/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0445720180818 | 8/17/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0384120180818 | 8/17/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0373720180818 | 8/17/18 | $4.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0475120180818 | 8/17/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0435120180818 | 8/17/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0341520180818 | 8/17/18 | $4.08 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0470620180818 | 8/17/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0713320180818 | 8/17/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0309720180818 | 8/17/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0709820180818 | 8/17/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0760220180818 | 8/17/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0401020180818 | 8/17/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0383420180818 | 8/17/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0943820180818 | 8/17/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0930920180818 | 8/17/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0959320180818 | 8/17/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0973520180818 | 8/17/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0769920180818 | 8/17/18 | $3.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0703320180818 | 8/17/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0442120180818 | 8/17/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0478220180818 | 8/17/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0375020180818 | 8/17/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0379820180818 | 8/17/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0710920180818 | 8/17/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0764420180818 | 8/17/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0411220180818 | 8/17/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0339020180818 | 8/17/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0942020180818 | 8/17/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0771720180818 | 8/17/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0909620180818 | 8/17/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0927420180818 | 8/17/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0348420180818 | 8/17/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0372420180818 | 8/17/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0321620180818 | 8/17/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0326920180818 | 8/17/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0337120180818 | 8/17/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0922220180818 | 8/17/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0747020180818 | 8/17/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0322520180818 | 8/17/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0447820180818 | 8/17/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0421420180818 | 8/17/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0405420180818 | 8/17/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0384220180818 | 8/17/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0954920180818 | 8/17/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0940920180818 | 8/17/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0317420180818 | 8/17/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0405720180818 | 8/17/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0925520180818 | 8/17/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0966220180818 | 8/17/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0770520180818 | 8/17/18 | $2.75 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0343320180818 | 8/17/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0415020180818 | 8/17/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0374820180818 | 8/17/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0954920180819 | 8/18/18 | $35.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0339020180819 | 8/18/18 | $26.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0384120180819 | 8/18/18 | $25.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0704320180819 | 8/18/18 | $24.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0350120180819 | 8/18/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0413620180819 | 8/18/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0381920180819 | 8/18/18 | $19.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0720820180819 | 8/18/18 | $17.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0710920180819 | 8/18/18 | $17.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0395420180819 | 8/18/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0365420180819 | 8/18/18 | $16.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0336820180819 | 8/18/18 | $15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0307420180819 | 8/18/18 | $15.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0771320180819 | 8/18/18 | $15.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0725520180819 | 8/18/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0932820180819 | 8/18/18 | $13.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0396320180819 | 8/18/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0401620180819 | 8/18/18 | $13.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0373720180819 | 8/18/18 | $13.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0321620180819 | 8/18/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0397820180819 | 8/18/18 | $13.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0348620180819 | 8/18/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0324320180819 | 8/18/18 | $13.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0331720180819 | 8/18/18 | $12.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0763920180819 | 8/18/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0372520180819 | 8/18/18 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0325620180819 | 8/18/18 | $12.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0326820180819 | 8/18/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0348420180819 | 8/18/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0706820180819 | 8/18/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0703520180819 | 8/18/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0481920180819 | 8/18/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0381020180819 | 8/18/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0767620180819 | 8/18/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0974620180819 | 8/18/18 | $10.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0732920180819 | 8/18/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0343320180819 | 8/18/18 | $10.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0326620180819 | 8/18/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0322520180819 | 8/18/18 | $9.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0760220180819 | 8/18/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0312720180819 | 8/18/18 | $9.40 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0308820180819 | 8/18/18 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0969520180819 | 8/18/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0381820180819 | 8/18/18 | $9.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0747120180819 | 8/18/18 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0367820180819 | 8/18/18 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0382820180819 | 8/18/18 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0328820180819 | 8/18/18 | $9.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0776720180819 | 8/18/18 | $9.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0737420180819 | 8/18/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0394120180819 | 8/18/18 | $8.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0336120180819 | 8/18/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0703420180819 | 8/18/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0915320180819 | 8/18/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0767320180819 | 8/18/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0313620180819 | 8/18/18 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0443320180819 | 8/18/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0706220180819 | 8/18/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0485720180819 | 8/18/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0767720180819 | 8/18/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0421420180819 | 8/18/18 | $8.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0448320180819 | 8/18/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0713920180819 | 8/18/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0738320180819 | 8/18/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0445020180819 | 8/18/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0761620180819 | 8/18/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0398220180819 | 8/18/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0386220180819 | 8/18/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0383420180819 | 8/18/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0389420180819 | 8/18/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0412320180819 | 8/18/18 | $6.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0405420180819 | 8/18/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0320220180819 | 8/18/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0489320180819 | 8/18/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0317220180819 | 8/18/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0434920180819 | 8/18/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0359720180819 | 8/18/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0477020180819 | 8/18/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0941520180819 | 8/18/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0769920180819 | 8/18/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0922020180819 | 8/18/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0955120180819 | 8/18/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0414120180819 | 8/18/18 | $5.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0384220180819 | 8/18/18 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0427220180819 | 8/18/18 | $5.69 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0747720180819 | 8/18/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0391120180819 | 8/18/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0402220180819 | 8/18/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0444220180819 | 8/18/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0411220180819 | 8/18/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0374820180819 | 8/18/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0349920180819 | 8/18/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0380720180819 | 8/18/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0442120180819 | 8/18/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0342420180819 | 8/18/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0728920180819 | 8/18/18 | $5.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0747020180819 | 8/18/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0980820180819 | 8/18/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0358220180819 | 8/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0388620180819 | 8/18/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0727420180819 | 8/18/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0486820180819 | 8/18/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0383920180819 | 8/18/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0430420180819 | 8/18/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0969220180819 | 8/18/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0421520180819 | 8/18/18 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0493720180819 | 8/18/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0317520180819 | 8/18/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0338020180819 | 8/18/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0340520180819 | 8/18/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0337120180819 | 8/18/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0386520180819 | 8/18/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0387320180819 | 8/18/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0435320180819 | 8/18/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0716920180819 | 8/18/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0405720180819 | 8/18/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0425720180819 | 8/18/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0942020180819 | 8/18/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0774620180819 | 8/18/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0968920180819 | 8/18/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0922220180819 | 8/18/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0403420180819 | 8/18/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0330820180819 | 8/18/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0317420180819 | 8/18/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0443520180819 | 8/18/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0334520180819 | 8/18/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0476220180819 | 8/18/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0703020180819 | 8/18/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0417020180819 | 8/18/18 | $3.69 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0366720180819 | 8/18/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0322320180819 | 8/18/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0741520180819 | 8/18/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0943820180819 | 8/18/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0703320180819 | 8/18/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0765420180819 | 8/18/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0411320180819 | 8/18/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0916120180819 | 8/18/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0955720180819 | 8/18/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0923320180819 | 8/18/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0976120180819 | 8/18/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0969320180819 | 8/18/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0352920180819 | 8/18/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0703120180819 | 8/18/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0394920180819 | 8/18/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0702120180819 | 8/18/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0337920180819 | 8/18/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0378520180819 | 8/18/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0909620180819 | 8/18/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0941320180819 | 8/18/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0339620180819 | 8/18/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0737220180819 | 8/18/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0309720180819 | 8/18/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0960820180819 | 8/18/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0774920180819 | 8/18/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0770520180819 | 8/18/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0741920180819 | 8/18/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0323920180819 | 8/18/18 | $2.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0428820180819 | 8/18/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0386120180819 | 8/18/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0447020180819 | 8/18/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0379320180819 | 8/18/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0952020180819 | 8/18/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0378120180819 | 8/18/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0444220180820 | 8/19/18 | $30.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0706220180820 | 8/19/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0394520180820 | 8/19/18 | $28.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0493720180820 | 8/19/18 | $28.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0395420180820 | 8/19/18 | $27.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0434920180820 | 8/19/18 | $25.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0307420180820 | 8/19/18 | $24.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0304020180820 | 8/19/18 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0445020180820 | 8/19/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0481920180820 | 8/19/18 | $21.28 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0413620180820 | 8/19/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0350120180820 | 8/19/18 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0404820180820 | 8/19/18 | $20.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0769920180820 | 8/19/18 | $20.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0398220180820 | 8/19/18 | $20.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0922020180820 | 8/19/18 | $20.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0444820180820 | 8/19/18 | $19.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0770520180820 | 8/19/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0771720180820 | 8/19/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0969320180820 | 8/19/18 | $17.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0732920180820 | 8/19/18 | $17.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0974620180820 | 8/19/18 | $16.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0960820180820 | 8/19/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0341320180820 | 8/19/18 | $15.83 |
| Kmart Brands Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0737220180820 | 8/19/18 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0383420180820 | 8/19/18 | $15.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0700620180820 | 8/19/18 | $15.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0321620180820 | 8/19/18 | $15.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0323520180820 | 8/19/18 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0386220180820 | 8/19/18 | $14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0339020180820 | 8/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0727420180820 | 8/19/18 | $13.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0374420180820 | 8/19/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0352920180820 | 8/19/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0980820180820 | 8/19/18 | $13.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0348420180820 | 8/19/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0713920180820 | 8/19/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0763920180820 | 8/19/18 | $12.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0747720180820 | 8/19/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0486320180820 | 8/19/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0927420180820 | 8/19/18 | $11.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0388220180820 | 8/19/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0374820180820 | 8/19/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0935420180820 | 8/19/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0952020180820 | 8/19/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0760220180820 | 8/19/18 | $11.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0438120180820 | 8/19/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0922420180820 | 8/19/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0703420180820 | 8/19/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0337920180820 | 8/19/18 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0931920180820 | 8/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0367820180820 | 8/19/18 | $10.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0439920180820 | 8/19/18 | $10.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0489320180820 | 8/19/18 | $9.96 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0969520180820 | 8/19/18 | $9.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0411220180820 | 8/19/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0703320180820 | 8/19/18 | $9.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0486820180820 | 8/19/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0326920180820 | 8/19/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0717520180820 | 8/19/18 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0710420180820 | 8/19/18 | $9.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0429720180820 | 8/19/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0324320180820 | 8/19/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0339620180820 | 8/19/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0701720180820 | 8/19/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0387320180820 | 8/19/18 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0307620180820 | 8/19/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0328820180820 | 8/19/18 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0378520180820 | 8/19/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0371320180820 | 8/19/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0930920180820 | 8/19/18 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0381920180820 | 8/19/18 | $7.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0428820180820 | 8/19/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0720820180820 | 8/19/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0934820180820 | 8/19/18 | $7.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0943820180820 | 8/19/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0391120180820 | 8/19/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0388620180820 | 8/19/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0722320180820 | 8/19/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0341220180820 | 8/19/18 | $6.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0348320180820 | 8/19/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0430420180820 | 8/19/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0764420180820 | 8/19/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0381820180820 | 8/19/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0701620180820 | 8/19/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0402220180820 | 8/19/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0341520180820 | 8/19/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0380020180820 | 8/19/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0710920180820 | 8/19/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0437120180820 | 8/19/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0445720180820 | 8/19/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0447020180820 | 8/19/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0968920180820 | 8/19/18 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0443320180820 | 8/19/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0442120180820 | 8/19/18 | $5.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0946320180820 | 8/19/18 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0720920180820 | 8/19/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0445320180820 | 8/19/18 | $5.69 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0403420180820 | 8/19/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0348620180820 | 8/19/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0443520180820 | 8/19/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0499620180820 | 8/19/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0372520180820 | 8/19/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0738320180820 | 8/19/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0966220180820 | 8/19/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0714720180820 | 8/19/18 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0475120180820 | 8/19/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0358220180820 | 8/19/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0384120180820 | 8/19/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0369920180820 | 8/19/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0725520180820 | 8/19/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0328620180820 | 8/19/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0309720180820 | 8/19/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0396320180820 | 8/19/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0421420180820 | 8/19/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0476220180820 | 8/19/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0401020180820 | 8/19/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0302920180820 | 8/19/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0732120180820 | 8/19/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0716520180820 | 8/19/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0305620180820 | 8/19/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0382820180820 | 8/19/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0703520180820 | 8/19/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0942020180820 | 8/19/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0317420180820 | 8/19/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0313620180820 | 8/19/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0322320180820 | 8/19/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0725920180820 | 8/19/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0380720180820 | 8/19/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0366720180820 | 8/19/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0449420180820 | 8/19/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0384220180820 | 8/19/18 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0372420180820 | 8/19/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0322520180820 | 8/19/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0412920180820 | 8/19/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0313120180820 | 8/19/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0765320180820 | 8/19/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0702120180820 | 8/19/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0747120180820 | 8/19/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0722520180820 | 8/19/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0909620180820 | 8/19/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0772520180820 | 8/19/18 | $4.08 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0941520180820 | 8/19/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0708320180820 | 8/19/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0440720180820 | 8/19/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0941920180820 | 8/19/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0741520180820 | 8/19/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0312720180820 | 8/19/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0337120180820 | 8/19/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0724320180820 | 8/19/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0308620180820 | 8/19/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0323920180820 | 8/19/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0427220180820 | 8/19/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0379820180820 | 8/19/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0747020180820 | 8/19/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0389620180820 | 8/19/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0389420180820 | 8/19/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0421520180820 | 8/19/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0704320180820 | 8/19/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0417020180820 | 8/19/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0728920180820 | 8/19/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0903020180820 | 8/19/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0706820180820 | 8/19/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0923320180820 | 8/19/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0478220180820 | 8/19/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0477020180820 | 8/19/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0401620180820 | 8/19/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0474120180820 | 8/19/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0771320180820 | 8/19/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0938920180820 | 8/19/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0961420180820 | 8/19/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0941320180820 | 8/19/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0722920180820 | 8/19/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0302120180820 | 8/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0954920180820 | 8/19/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0386120180820 | 8/19/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0925520180820 | 8/19/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0472520180820 | 8/19/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0413620180821 | 8/20/18 | $34.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0307420180821 | 8/20/18 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0922220180821 | 8/20/18 | $27.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0969320180821 | 8/20/18 | $26.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0737220180821 | 8/20/18 | $23.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0927420180821 | 8/20/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0739020180821 | 8/20/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0942020180821 | 8/20/18 | $20.70 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0940920180821 | 8/20/18 | $20.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0328620180821 | 8/20/18 | $19.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0765320180821 | 8/20/18 | $19.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0427220180821 | 8/20/18 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0761920180821 | 8/20/18 | $16.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0747020180821 | 8/20/18 | $16.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0776720180821 | 8/20/18 | $16.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0342420180821 | 8/20/18 | $16.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0968920180821 | 8/20/18 | $15.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0771320180821 | 8/20/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0493720180821 | 8/20/18 | $15.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0339020180821 | 8/20/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0439920180821 | 8/20/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0414120180821 | 8/20/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0341320180821 | 8/20/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0428820180821 | 8/20/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0391120180821 | 8/20/18 | $14.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0321620180821 | 8/20/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0352920180821 | 8/20/18 | $13.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0941520180821 | 8/20/18 | $13.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0727420180821 | 8/20/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0765420180821 | 8/20/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0720820180821 | 8/20/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0700620180821 | 8/20/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0444220180821 | 8/20/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0308620180821 | 8/20/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0434920180821 | 8/20/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0943820180821 | 8/20/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0971120180821 | 8/20/18 | $12.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0382820180821 | 8/20/18 | $12.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0313120180821 | 8/20/18 | $12.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0381920180821 | 8/20/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0445520180821 | 8/20/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0359220180821 | 8/20/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0418820180821 | 8/20/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0934820180821 | 8/20/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0941420180821 | 8/20/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0445020180821 | 8/20/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0932820180821 | 8/20/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0772520180821 | 8/20/18 | $11.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0774920180821 | 8/20/18 | $11.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0395420180821 | 8/20/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0435320180821 | 8/20/18 | $10.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0938120180821 | 8/20/18 | $10.84 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0761620180821 | 8/20/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0946320180821 | 8/20/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0487120180821 | 8/20/18 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0336120180821 | 8/20/18 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0386120180821 | 8/20/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0348420180821 | 8/20/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0703420180821 | 8/20/18 | $10.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0313320180821 | 8/20/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0728920180821 | 8/20/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0348620180821 | 8/20/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0384120180821 | 8/20/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0747720180821 | 8/20/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0706220180821 | 8/20/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0396320180821 | 8/20/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0935420180821 | 8/20/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0710920180821 | 8/20/18 | $9.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0326820180821 | 8/20/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0442120180821 | 8/20/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0777720180821 | 8/20/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0312720180821 | 8/20/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0716920180821 | 8/20/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0704220180821 | 8/20/18 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0486820180821 | 8/20/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0331720180821 | 8/20/18 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0961420180821 | 8/20/18 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0412920180821 | 8/20/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0330820180821 | 8/20/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0348320180821 | 8/20/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0386220180821 | 8/20/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0305620180821 | 8/20/18 | $8.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0747120180821 | 8/20/18 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0930920180821 | 8/20/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0387320180821 | 8/20/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0916120180821 | 8/20/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0375020180821 | 8/20/18 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0941620180821 | 8/20/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0302120180821 | 8/20/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0481920180821 | 8/20/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0405720180821 | 8/20/18 | $7.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0326920180821 | 8/20/18 | $7.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0380720180821 | 8/20/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0307120180821 | 8/20/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0486320180821 | 8/20/18 | $6.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0767320180821 | 8/20/18 | $6.67 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0716520180821 | 8/20/18 | $6.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0767720180821 | 8/20/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0334520180821 | 8/20/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0341520180821 | 8/20/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0489320180821 | 8/20/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0443320180821 | 8/20/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0447020180821 | 8/20/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0760220180821 | 8/20/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0404820180821 | 8/20/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0411220180821 | 8/20/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0380020180821 | 8/20/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0776820180821 | 8/20/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0954920180821 | 8/20/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0923320180821 | 8/20/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0388220180821 | 8/20/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0372520180821 | 8/20/18 | $6.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0384220180821 | 8/20/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0379820180821 | 8/20/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0382020180821 | 8/20/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0405420180821 | 8/20/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0470620180821 | 8/20/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0339620180821 | 8/20/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0938920180821 | 8/20/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0722520180821 | 8/20/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0325620180821 | 8/20/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0398220180821 | 8/20/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0430420180821 | 8/20/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0323520180821 | 8/20/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0374420180821 | 8/20/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0703320180821 | 8/20/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0383920180821 | 8/20/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0478220180821 | 8/20/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0421520180821 | 8/20/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0953920180821 | 8/20/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0774620180821 | 8/20/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0401620180821 | 8/20/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0770520180821 | 8/20/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0389420180821 | 8/20/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0415020180821 | 8/20/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0394120180821 | 8/20/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0337120180821 | 8/20/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0337920180821 | 8/20/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0448320180821 | 8/20/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0349920180821 | 8/20/18 | $4.65 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0703420180822 | 8/20/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0717520180821 | 8/20/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0714720180821 | 8/20/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0394920180821 | 8/20/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0323920180821 | 8/20/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0367820180821 | 8/20/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0338020180821 | 8/20/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0979420180821 | 8/20/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0962120180821 | 8/20/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0778820180821 | 8/20/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0961920180821 | 8/20/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0449420180821 | 8/20/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0406420180821 | 8/20/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0701720180821 | 8/20/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0732920180821 | 8/20/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0378520180821 | 8/20/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0381820180821 | 8/20/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0309720180821 | 8/20/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0373720180821 | 8/20/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0710420180821 | 8/20/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0471320180821 | 8/20/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0771720180821 | 8/20/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0394520180821 | 8/20/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0402220180821 | 8/20/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0317520180821 | 8/20/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0719220180821 | 8/20/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0307620180821 | 8/20/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0315520180821 | 8/20/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0435120180821 | 8/20/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0358220180821 | 8/20/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0709820180821 | 8/20/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0960820180821 | 8/20/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0343820180821 | 8/20/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0359720180821 | 8/20/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0703020180821 | 8/20/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0372420180821 | 8/20/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0353120180821 | 8/20/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0301320180821 | 8/20/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0308820180821 | 8/20/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0915320180821 | 8/20/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0320220180821 | 8/20/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0401020180821 | 8/20/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0719520180821 | 8/20/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0713920180821 | 8/20/18 | $2.90 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0425720180821 | 8/20/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0746020180821 | 8/20/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0706820180821 | 8/20/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0955720180821 | 8/20/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0473620180821 | 8/20/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0388620180821 | 8/20/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0701620180821 | 8/20/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0717720180821 | 8/20/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0412320180821 | 8/20/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0969520180821 | 8/20/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0725520180821 | 8/20/18 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0485820180821 | 8/20/18 | -$5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0373720180822 | 8/21/18 | -$1.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0702120180822 | 8/21/18 | -$2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0339020180823 | 8/22/18 | -$2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0474120180823 | 8/22/18 | -$4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0938520180823 | 8/22/18 | -$4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0747120180823 | 8/22/18 | -$5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0317420180823 | 8/22/18 | -$6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0379320180823 | 8/22/18 | -$6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0737220180824 | 8/23/18 | -$0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0767320180824 | 8/23/18 | -$2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0722920180824 | 8/23/18 | -$12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0378520180825 | 8/24/18 | -$0.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0331720180825 | 8/24/18 | -$3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0722520180826 | 8/25/18 | -$4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0443320180826 | 8/25/18 | -$4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005864 | $9,104.90 | 9/12/18 | K0384120180827 | 8/26/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014035 | $1,265.38 | 9/13/18 | 4706408156 | 8/2/18 | $1,265.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016067 | $11,735.53 | 9/18/18 | 4706426610 | 8/6/18 | $1,101.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016067 | $11,735.53 | 9/18/18 | 4706436962 | 8/7/18 | $919.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016067 | $11,735.53 | 9/18/18 | 4706471668 | 8/9/18 | $8,142.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016067 | $11,735.53 | 9/18/18 | 4706471667 | 8/9/18 | $1,612.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016067 | $11,735.53 | 9/18/18 | 210933CPN | 9/8/18 | -$40.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016850 | $6,755.50 | 9/19/18 | 4706367642 | 7/31/18 | $2,700.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016850 | $6,755.50 | 9/19/18 | 4706367644 | 7/31/18 | $128.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016850 | $6,755.50 | 9/19/18 | 4706367645 | 7/31/18 | $34.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016850 | $6,755.50 | 9/19/18 | 4706426611 | 8/6/18 | $3,943.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0435320180822 | 8/21/18 | $43.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0916120180822 | 8/21/18 | $34.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0339020180822 | 8/21/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0328620180822 | 8/21/18 | $28.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0481920180822 | 8/21/18 | $25.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0324320180822 | 8/21/18 | $21.86 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0739720180822 | 8/21/18 | $21.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0942320180822 | 8/21/18 | $19.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0352920180822 | 8/21/18 | $18.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0704320180822 | 8/21/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0487120180822 | 8/21/18 | $17.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0713920180822 | 8/21/18 | $17.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0722920180822 | 8/21/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0737220180822 | 8/21/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0710920180822 | 8/21/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0922220180822 | 8/21/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0381920180822 | 8/21/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0305920180822 | 8/21/18 | $15.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0769920180822 | 8/21/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0767620180822 | 8/21/18 | $14.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0395420180822 | 8/21/18 | $14.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0348420180822 | 8/21/18 | $14.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0761920180822 | 8/21/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0760220180822 | 8/21/18 | $13.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0701720180822 | 8/21/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0708320180822 | 8/21/18 | $13.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0420620180822 | 8/21/18 | $13.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0958920180822 | 8/21/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0342420180822 | 8/21/18 | $12.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0388220180822 | 8/21/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0719520180822 | 8/21/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0952120180822 | 8/21/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0367820180822 | 8/21/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0359220180822 | 8/21/18 | $11.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0747120180822 | 8/21/18 | $11.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0313320180822 | 8/21/18 | $11.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0938120180822 | 8/21/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0480920180822 | 8/21/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0438120180822 | 8/21/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0421520180822 | 8/21/18 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0428820180822 | 8/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0375020180822 | 8/21/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0728920180822 | 8/21/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0341320180822 | 8/21/18 | $9.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0343320180822 | 8/21/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0366720180822 | 8/21/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0325120180822 | 8/21/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0923320180822 | 8/21/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0724620180822 | 8/21/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0330820180822 | 8/21/18 | $9.12 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0326620180822 | 8/21/18 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0706820180822 | 8/21/18 | $9.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0761620180822 | 8/21/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0385120180822 | 8/21/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0413620180822 | 8/21/18 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0720820180822 | 8/21/18 | $8.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0350120180822 | 8/21/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0931920180822 | 8/21/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0401620180822 | 8/21/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0383920180822 | 8/21/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0339620180822 | 8/21/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0388620180822 | 8/21/18 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0764820180822 | 8/21/18 | $7.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0308620180822 | 8/21/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0412320180822 | 8/21/18 | $7.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0414120180822 | 8/21/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0954920180822 | 8/21/18 | $7.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0703020180822 | 8/21/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0414720180822 | 8/21/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0307120180822 | 8/21/18 | $6.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0378520180823 | 8/21/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0969320180822 | 8/21/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0374420180822 | 8/21/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0934820180822 | 8/21/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0961420180822 | 8/21/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0776820180822 | 8/21/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0391120180822 | 8/21/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0703120180822 | 8/21/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0764420180822 | 8/21/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0417020180822 | 8/21/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0425720180822 | 8/21/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0334520180822 | 8/21/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0440720180822 | 8/21/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0445720180822 | 8/21/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0403420180822 | 8/21/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0969520180822 | 8/21/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0349520180822 | 8/21/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0388420180822 | 8/21/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0727420180822 | 8/21/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0765320180822 | 8/21/18 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0348320180822 | 8/21/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0471320180822 | 8/21/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0447020180822 | 8/21/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0470620180822 | 8/21/18 | $5.69 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0443520180822 | 8/21/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0437120180822 | 8/21/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0343820180822 | 8/21/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0771320180822 | 8/21/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0486320180822 | 8/21/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0976120180822 | 8/21/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0326820180822 | 8/21/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0765420180822 | 8/21/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0979420180822 | 8/21/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0746020180822 | 8/21/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0372420180822 | 8/21/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0709820180822 | 8/21/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0716520180822 | 8/21/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0305620180822 | 8/21/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0317420180822 | 8/21/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0922020180822 | 8/21/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0980820180822 | 8/21/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0764920180822 | 8/21/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0380820180822 | 8/21/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0741520180822 | 8/21/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0429720180822 | 8/21/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0323520180822 | 8/21/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0394520180822 | 8/21/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0314220180822 | 8/21/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0710420180822 | 8/21/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0380720180822 | 8/21/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0703320180822 | 8/21/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0747020180822 | 8/21/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0315520180822 | 8/21/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0739020180822 | 8/21/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0341220180822 | 8/21/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0925520180822 | 8/21/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0411320180822 | 8/21/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0404820180822 | 8/21/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0387320180822 | 8/21/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0732920180822 | 8/21/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0968920180822 | 8/21/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0421420180822 | 8/21/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0328820180822 | 8/21/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0447820180822 | 8/21/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0704820180822 | 8/21/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0767320180822 | 8/21/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0444820180822 | 8/21/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0445020180822 | 8/21/18 | $4.08 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0430420180822 | 8/21/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0960820180822 | 8/21/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0313120180822 | 8/21/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0411220180822 | 8/21/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0959320180822 | 8/21/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0307420180822 | 8/21/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0402220180822 | 8/21/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0443320180822 | 8/21/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0953920180822 | 8/21/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0939220180822 | 8/21/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0767720180822 | 8/21/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0763920180822 | 8/21/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0704220180822 | 8/21/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0307620180822 | 8/21/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0304020180822 | 8/21/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0943820180822 | 8/21/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0302120180822 | 8/21/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0405420180822 | 8/21/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0915320180822 | 8/21/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0427220180822 | 8/21/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0389420180822 | 8/21/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0337120180822 | 8/21/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0770520180822 | 8/21/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0320220180822 | 8/21/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0384220180822 | 8/21/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0347120180822 | 8/21/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0474120180822 | 8/21/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0477020180822 | 8/21/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0706520180822 | 8/21/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0378120180822 | 8/21/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0374820180822 | 8/21/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0475120180822 | 8/21/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0358220180822 | 8/21/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0481420180822 | 8/21/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0706220180822 | 8/21/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0304020180823 | 8/22/18 | $34.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0413620180823 | 8/22/18 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0405420180823 | 8/22/18 | $28.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0428820180823 | 8/22/18 | $23.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0447820180823 | 8/22/18 | $23.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0481920180823 | 8/22/18 | $18.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0916120180823 | 8/22/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0962120180823 | 8/22/18 | $16.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0923320180823 | 8/22/18 | $16.52 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0324320180823 | 8/22/18 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0308620180823 | 8/22/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0701720180823 | 8/22/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0776720180823 | 8/22/18 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0366720180823 | 8/22/18 | $15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0747020180823 | 8/22/18 | $15.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0307620180823 | 8/22/18 | $15.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0309720180823 | 8/22/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0391120180823 | 8/22/18 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0719520180823 | 8/22/18 | $14.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0307420180823 | 8/22/18 | $13.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0445720180823 | 8/22/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0941420180823 | 8/22/18 | $13.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0738320180823 | 8/22/18 | $13.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0767620180823 | 8/22/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0402220180823 | 8/22/18 | $12.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0313620180823 | 8/22/18 | $12.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0708320180823 | 8/22/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0384220180823 | 8/22/18 | $11.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0954920180823 | 8/22/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0301320180823 | 8/22/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0720920180823 | 8/22/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0761620180823 | 8/22/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0425720180823 | 8/22/18 | $10.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0922220180823 | 8/22/18 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0941520180823 | 8/22/18 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0737420180823 | 8/22/18 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0472620180823 | 8/22/18 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0415020180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0747720180823 | 8/22/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0445520180823 | 8/22/18 | $10.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0941920180823 | 8/22/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0342420180823 | 8/22/18 | $10.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0350120180823 | 8/22/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0421520180823 | 8/22/18 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0922020180823 | 8/22/18 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0952120180823 | 8/22/18 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0326620180823 | 8/22/18 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0405720180823 | 8/22/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0302120180823 | 8/22/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0719220180823 | 8/22/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0961420180823 | 8/22/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0381020180823 | 8/22/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0942320180823 | 8/22/18 | $8.59 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0330820180823 | 8/22/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0383920180823 | 8/22/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0435320180823 | 8/22/18 | $8.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0372520180823 | 8/22/18 | $8.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0337920180823 | 8/22/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0386220180823 | 8/22/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0341320180823 | 8/22/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0720820180823 | 8/22/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0703020180823 | 8/22/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0471320180823 | 8/22/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0443320180823 | 8/22/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0722320180823 | 8/22/18 | $7.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0401620180823 | 8/22/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0941320180823 | 8/22/18 | $7.37 |
| Kmart Brands Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0493720180823 | 8/22/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0438120180823 | 8/22/18 | $6.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0704320180823 | 8/22/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0331720180823 | 8/22/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0384120180823 | 8/22/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0717520180823 | 8/22/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0475120180823 | 8/22/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0980820180823 | 8/22/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0473620180823 | 8/22/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0716520180823 | 8/22/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0704220180823 | 8/22/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0336820180823 | 8/22/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0935420180823 | 8/22/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0448320180823 | 8/22/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0732920180823 | 8/22/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0746020180823 | 8/22/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0932820180823 | 8/22/18 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0348620180823 | 8/22/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0767320180823 | 8/22/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0321620180823 | 8/22/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0406420180823 | 8/22/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0322520180823 | 8/22/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0935320180823 | 8/22/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0487120180823 | 8/22/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0703420180823 | 8/22/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0373720180823 | 8/22/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0380020180823 | 8/22/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0440720180823 | 8/22/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0359220180823 | 8/22/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0414720180823 | 8/22/18 | $4.95 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0728920180823 | 8/22/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0966220180823 | 8/22/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0317520180823 | 8/22/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0704820180823 | 8/22/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0396320180823 | 8/22/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0328620180823 | 8/22/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0312720180823 | 8/22/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0969320180823 | 8/22/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0700620180823 | 8/22/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0412320180823 | 8/22/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0323920180823 | 8/22/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0341520180823 | 8/22/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0388220180823 | 8/22/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0371320180823 | 8/22/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0389420180823 | 8/22/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0395420180823 | 8/22/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0360020180823 | 8/22/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0486320180823 | 8/22/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0444820180823 | 8/22/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0915320180823 | 8/22/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0380820180823 | 8/22/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0352720180823 | 8/22/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0367820180823 | 8/22/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0478220180823 | 8/22/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0388420180823 | 8/22/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0703120180823 | 8/22/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0359720180823 | 8/22/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0724620180823 | 8/22/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0725520180823 | 8/22/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0421420180823 | 8/22/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0713920180823 | 8/22/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0313120180823 | 8/22/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0358220180823 | 8/22/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0774620180823 | 8/22/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0702120180823 | 8/22/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0946320180823 | 8/22/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0763920180823 | 8/22/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0727420180823 | 8/22/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0477020180823 | 8/22/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0938920180823 | 8/22/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0765320180823 | 8/22/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0764420180823 | 8/22/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0764820180823 | 8/22/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0414120180823 | 8/22/18 | $2.87 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0320220180823 | 8/22/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0397820180823 | 8/22/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0307120180823 | 8/22/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0420620180823 | 8/22/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0927420180823 | 8/22/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0337120180823 | 8/22/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0770520180823 | 8/22/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0325120180823 | 8/22/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0343320180823 | 8/22/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0378520180823 | 8/22/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0486820180823 | 8/22/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0341220180823 | 8/22/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0470620180823 | 8/22/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0391220180823 | 8/22/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0326620180824 | 8/23/18 | $26.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0338020180824 | 8/23/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0380020180824 | 8/23/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0923320180824 | 8/23/18 | $20.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0348420180824 | 8/23/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0969520180824 | 8/23/18 | $17.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0747720180824 | 8/23/18 | $16.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0385120180824 | 8/23/18 | $16.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0352720180824 | 8/23/18 | $15.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0384120180824 | 8/23/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0481920180824 | 8/23/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0710420180824 | 8/23/18 | $14.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0428820180824 | 8/23/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0373720180824 | 8/23/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0958920180824 | 8/23/18 | $13.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0389620180824 | 8/23/18 | $12.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0330820180824 | 8/23/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0324320180824 | 8/23/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0313320180824 | 8/23/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0396320180824 | 8/23/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0474120180824 | 8/23/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0369220180824 | 8/23/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0395420180824 | 8/23/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0317220180824 | 8/23/18 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0394520180824 | 8/23/18 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0339620180824 | 8/23/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0765320180824 | 8/23/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0763920180824 | 8/23/18 | $9.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0447020180824 | 8/23/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0405420180824 | 8/23/18 | $9.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0716520180824 | 8/23/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0307620180824 | 8/23/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0720920180824 | 8/23/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0411320180824 | 8/23/18 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0321620180824 | 8/23/18 | $9.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0922020180824 | 8/23/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0420620180824 | 8/23/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0381920180824 | 8/23/18 | $8.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0471320180824 | 8/23/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0916120180824 | 8/23/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0378520180824 | 8/23/18 | $8.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0968920180824 | 8/23/18 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0720820180824 | 8/23/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0402220180824 | 8/23/18 | $8.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0473620180824 | 8/23/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0389420180824 | 8/23/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0938920180824 | 8/23/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0969320180824 | 8/23/18 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0304020180824 | 8/23/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0955720180824 | 8/23/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0372420180824 | 8/23/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0738320180824 | 8/23/18 | $7.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0384220180824 | 8/23/18 | $7.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0374420180824 | 8/23/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0961420180824 | 8/23/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0952120180824 | 8/23/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0771720180824 | 8/23/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0940920180824 | 8/23/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0435320180824 | 8/23/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0915320180824 | 8/23/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0394920180824 | 8/23/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0382020180824 | 8/23/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0713920180824 | 8/23/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0414120180824 | 8/23/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0770520180824 | 8/23/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0941520180824 | 8/23/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0701620180824 | 8/23/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0909620180824 | 8/23/18 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0741520180824 | 8/23/18 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0709820180824 | 8/23/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0372220180824 | 8/23/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0443320180824 | 8/23/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0325620180824 | 8/23/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0732120180824 | 8/23/18 | $5.69 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0487120180824 | 8/23/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0925520180824 | 8/23/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0941420180824 | 8/23/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0443520180824 | 8/23/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0383920180824 | 8/23/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0401620180824 | 8/23/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0308620180824 | 8/23/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0719520180824 | 8/23/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0724620180824 | 8/23/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0366720180824 | 8/23/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0414720180824 | 8/23/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0703520180824 | 8/23/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0728920180824 | 8/23/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0341320180824 | 8/23/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0412820180824 | 8/23/18 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0480720180824 | 8/23/18 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0313120180824 | 8/23/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0961920180824 | 8/23/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0941320180824 | 8/23/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0912420180824 | 8/23/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0341520180824 | 8/23/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0328620180824 | 8/23/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0339020180824 | 8/23/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0340520180824 | 8/23/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0404820180824 | 8/23/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0404720180824 | 8/23/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0434920180824 | 8/23/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0725920180824 | 8/23/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0381020180824 | 8/23/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0391120180824 | 8/23/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0764920180824 | 8/23/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0435120180824 | 8/23/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0402620180824 | 8/23/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0448320180824 | 8/23/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0722520180824 | 8/23/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0934820180824 | 8/23/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0365420180824 | 8/23/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0309720180824 | 8/23/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0388420180824 | 8/23/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0739020180824 | 8/23/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0912220180824 | 8/23/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0406420180824 | 8/23/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0380820180824 | 8/23/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0941620180824 | 8/23/18 | $4.00 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0425720180824 | 8/23/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0386220180824 | 8/23/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0942320180824 | 8/23/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0337120180824 | 8/23/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0372520180824 | 8/23/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0769920180824 | 8/23/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0328820180824 | 8/23/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0772520180824 | 8/23/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0737420180824 | 8/23/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0747120180824 | 8/23/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0703420180824 | 8/23/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0761920180824 | 8/23/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0974620180824 | 8/23/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0405720180824 | 8/23/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0764820180824 | 8/23/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0439920180824 | 8/23/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0379320180824 | 8/23/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0360020180824 | 8/23/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0477020180824 | 8/23/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0746020180824 | 8/23/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0440720180824 | 8/23/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0317420180824 | 8/23/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0472620180824 | 8/23/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0722320180824 | 8/23/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0724320180824 | 8/23/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0774920180824 | 8/23/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0412320180824 | 8/23/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0386120180824 | 8/23/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0716920180824 | 8/23/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0398220180824 | 8/23/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0413620180824 | 8/23/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0322320180824 | 8/23/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0969220180824 | 8/23/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0353120180824 | 8/23/18 | $1.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0428820180825 | 8/24/18 | $43.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0413620180825 | 8/24/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0328820180825 | 8/24/18 | $20.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0337920180825 | 8/24/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0710920180825 | 8/24/18 | $16.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0969520180825 | 8/24/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0447820180825 | 8/24/18 | $15.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0923320180825 | 8/24/18 | $15.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0706820180825 | 8/24/18 | $14.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0404720180825 | 8/24/18 | $14.03 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0925520180825 | 8/24/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0938920180825 | 8/24/18 | $12.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0719220180825 | 8/24/18 | $12.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0307120180825 | 8/24/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0747020180825 | 8/24/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0339020180825 | 8/24/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0703020180825 | 8/24/18 | $11.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0380020180825 | 8/24/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0326820180825 | 8/24/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0448320180825 | 8/24/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0980820180825 | 8/24/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0389620180825 | 8/24/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0481920180825 | 8/24/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0486320180825 | 8/24/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0739720180825 | 8/24/18 | $10.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0438120180825 | 8/24/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0395420180825 | 8/24/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0719520180825 | 8/24/18 | $9.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0942020180825 | 8/24/18 | $9.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0471320180825 | 8/24/18 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0487120180825 | 8/24/18 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0769920180825 | 8/24/18 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0313620180825 | 8/24/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0720820180825 | 8/24/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0402220180825 | 8/24/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0305920180826A | 8/24/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0771720180825 | 8/24/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0406420180825 | 8/24/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0336120180825 | 8/24/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0941320180825 | 8/24/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0389420180825 | 8/24/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0943820180825 | 8/24/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0325620180825 | 8/24/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0741520180825 | 8/24/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0728920180825 | 8/24/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0330820180825 | 8/24/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0941420180825 | 8/24/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0946320180825 | 8/24/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0430420180825 | 8/24/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0305620180825 | 8/24/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0440720180825 | 8/24/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0447020180825 | 8/24/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0746020180825 | 8/24/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0702120180825 | 8/24/18 | $6.45 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0703120180825 | 8/24/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0341320180825 | 8/24/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0942320180825 | 8/24/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0342420180825 | 8/24/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0340520180825 | 8/24/18 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0941520180825 | 8/24/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0772520180825 | 8/24/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0915320180825 | 8/24/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0976120180825 | 8/24/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0966220180825 | 8/24/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0388620180825 | 8/24/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0387320180825 | 8/24/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0485720180825 | 8/24/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0708320180825 | 8/24/18 | $5.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0761620180825 | 8/24/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0706520180825 | 8/24/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0429720180825 | 8/24/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0444820180825 | 8/24/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0765320180825 | 8/24/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0473620180825 | 8/24/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0445720180825 | 8/24/18 | $5.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0435320180825 | 8/24/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0952120180825 | 8/24/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0960820180825 | 8/24/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0445020180825 | 8/24/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0439920180825 | 8/24/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0302920180825 | 8/24/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0764920180825 | 8/24/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0927420180825 | 8/24/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0381020180825 | 8/24/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0401620180825 | 8/24/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0383920180825 | 8/24/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0425720180825 | 8/24/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0739020180825 | 8/24/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0438920180825 | 8/24/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0411220180825 | 8/24/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0710420180825 | 8/24/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0701720180825 | 8/24/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0442120180825 | 8/24/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0767720180825 | 8/24/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0912420180825 | 8/24/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0478220180825 | 8/24/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0767320180825 | 8/24/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0922020180825 | 8/24/18 | $4.08 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0349920180825 | 8/24/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0938520180825 | 8/24/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0386120180825 | 8/24/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0486820180825 | 8/24/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0304020180825 | 8/24/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0763920180825 | 8/24/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0381820180825 | 8/24/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0953920180825 | 8/24/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0341220180825 | 8/24/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0372420180825 | 8/24/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0353120180825 | 8/24/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0958920180825 | 8/24/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0445520180825 | 8/24/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0760220180825 | 8/24/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0954920180825 | 8/24/18 | $3.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0323920180825 | 8/24/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0322520180825 | 8/24/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0394920180825 | 8/24/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0343320180825 | 8/24/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0302120180825 | 8/24/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0381920180825 | 8/24/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0380820180825 | 8/24/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0717520180825 | 8/24/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0420620180825 | 8/24/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0481020180825 | 8/24/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0476220180825 | 8/24/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0961420180825 | 8/24/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0341520180825 | 8/24/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0320220180825 | 8/24/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0443320180825 | 8/24/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0308620180825 | 8/24/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0379320180825 | 8/24/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0481420180825 | 8/24/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0722520180825 | 8/24/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0350120180825 | 8/24/18 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0307420180825 | 8/24/18 | $0.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0413620180826 | 8/25/18 | $25.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0387320180826 | 8/25/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0428820180826 | 8/25/18 | $19.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0428820180826A | 8/25/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0769920180826 | 8/25/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0493720180826 | 8/25/18 | $16.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0313120180826A | 8/25/18 | $15.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0974620180826A | 8/25/18 | $15.46 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0922020180826 | 8/25/18 | $15.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0720820180826 | 8/25/18 | $14.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0386120180826 | 8/25/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0719520180826 | 8/25/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0372220180826A | 8/25/18 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0347120180826A | 8/25/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0366720180826 | 8/25/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0317420180826 | 8/25/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0953920180826 | 8/25/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0383420180826A | 8/25/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0415020180826 | 8/25/18 | $12.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0389420180826 | 8/25/18 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0714720180826A | 8/25/18 | $12.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0437120180826A | 8/25/18 | $11.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0304020180826 | 8/25/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0761620180826 | 8/25/18 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0387320180826A | 8/25/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0302120180826 | 8/25/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0312720180826A | 8/25/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0380020180826A | 8/25/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0772520180826 | 8/25/18 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0347120180826 | 8/25/18 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0915320180826A | 8/25/18 | $8.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0942020180826 | 8/25/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0922220180826 | 8/25/18 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0923320180826 | 8/25/18 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0412320180826 | 8/25/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0404720180826A | 8/25/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0358220180826A | 8/25/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0767620180828 | 8/25/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0474120180826 | 8/25/18 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0737220180826A | 8/25/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0737420180826 | 8/25/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0414720180826A | 8/25/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0476220180826 | 8/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0719520180826A | 8/25/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0439920180826A | 8/25/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0341220180826 | 8/25/18 | $7.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0380020180826 | 8/25/18 | $7.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0903020180826 | 8/25/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0373720180826 | 8/25/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0359720180826 | 8/25/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0379320180826 | 8/25/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0727420180826 | 8/25/18 | $6.45 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0348620180826A | 8/25/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0341520180826 | 8/25/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0771320180826 | 8/25/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0706220180826 | 8/25/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0435120180826 | 8/25/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0383920180826 | 8/25/18 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0448320180826 | 8/25/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0375020180826 | 8/25/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0741520180826A | 8/25/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0774920180826 | 8/25/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0349520180826 | 8/25/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0339620180826 | 8/25/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0405720180826 | 8/25/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0394920180826 | 8/25/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0389620180826A | 8/25/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0481920180826A | 8/25/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0481920180826 | 8/25/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0381020180826 | 8/25/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0709820180826A | 8/25/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0382020180826A | 8/25/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0402220180826 | 8/25/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0492820180826A | 8/25/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0301320180826A | 8/25/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0353120180826A | 8/25/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0925520180826A | 8/25/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0959320180826A | 8/25/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0322320180826 | 8/25/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0325620180826 | 8/25/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0771720180826A | 8/25/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0912220180826A | 8/25/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0313320180826A | 8/25/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0429720180826 | 8/25/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0747020180826 | 8/25/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0439920180826 | 8/25/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0764920180826 | 8/25/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0909620180826 | 8/25/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0313620180826A | 8/25/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0909620180826A | 8/25/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0448320180826A | 8/25/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0480920180826A | 8/25/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0411220180826 | 8/25/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0386120180826A | 8/25/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0385120180826A | 8/25/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0352920180826A | 8/25/18 | $4.65 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0338020180826A | 8/25/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0471320180826 | 8/25/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0979420180826A | 8/25/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0313620180826 | 8/25/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0328820180826 | 8/25/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0954920180826A | 8/25/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0473620180826 | 8/25/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0777720180826 | 8/25/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0427220180826 | 8/25/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0760220180826 | 8/25/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0767720180826 | 8/25/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0307420180826 | 8/25/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0940920180826A | 8/25/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0767320180826 | 8/25/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0931920180826A | 8/25/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0732920180826 | 8/25/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0305620180826 | 8/25/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0941320180826 | 8/25/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0927420180826 | 8/25/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0701620180826A | 8/25/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0389420180826A | 8/25/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0386520180826A | 8/25/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0763920180826 | 8/25/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0486820180826 | 8/25/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0716520180826A | 8/25/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0445520180826 | 8/25/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0954920180826 | 8/25/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0955720180826A | 8/25/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0320220180826 | 8/25/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0326620180826A | 8/25/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0499620180826 | 8/25/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0339620180826A | 8/25/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0336120180826 | 8/25/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0337920180826 | 8/25/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0969220180826A | 8/25/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0383920180826A | 8/25/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0445020180826 | 8/25/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0725520180826 | 8/25/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0406420180826A | 8/25/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0413620180826A | 8/25/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0372520180826A | 8/25/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0477020180826A | 8/25/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0903020180826A | 8/25/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0406420180826 | 8/25/18 | $2.98 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0962120180826 | 8/25/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0776720180826 | 8/25/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0493720180826A | 8/25/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0938120180826A | 8/25/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0737420180826A | 8/25/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0381020180826A | 8/25/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0912420180826 | 8/25/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0703120180826 | 8/25/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0341520180826A | 8/25/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0770520180826 | 8/25/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0404820180826 | 8/25/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0764420180826 | 8/25/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0746020180826 | 8/25/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0439520180826A | 8/25/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0486320180826 | 8/25/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0704320180826 | 8/25/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0322520180826 | 8/25/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0704820180826 | 8/25/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0710920180826 | 8/25/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0741920180826 | 8/25/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0439520180826 | 8/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0969520180826 | 8/25/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0401020180826 | 8/25/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0485820180826 | 8/25/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0720920180826A | 8/25/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0440720180826 | 8/25/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0952020180826A | 8/25/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0708320180826 | 8/25/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0341220180826A | 8/25/18 | $0.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0413620180827 | 8/26/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0340520180827 | 8/26/18 | $25.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0481920180827 | 8/26/18 | $25.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0380020180827 | 8/26/18 | $24.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0719520180827 | 8/26/18 | $22.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0741520180827 | 8/26/18 | $21.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0445720180827 | 8/26/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0309720180827 | 8/26/18 | $18.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0359720180827 | 8/26/18 | $18.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0386220180827 | 8/26/18 | $17.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0404720180827 | 8/26/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0737420180827 | 8/26/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0341320180827 | 8/26/18 | $17.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0769920180827 | 8/26/18 | $16.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0445520180827 | 8/26/18 | $16.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0719220180827 | 8/26/18 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0771320180827 | 8/26/18 | $16.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0720820180827 | 8/26/18 | $16.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0307120180827 | 8/26/18 | $16.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0394920180827 | 8/26/18 | $16.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0445020180827 | 8/26/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0388620180827 | 8/26/18 | $15.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0486820180827 | 8/26/18 | $14.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0348320180827 | 8/26/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0487120180827 | 8/26/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0778820180827 | 8/26/18 | $14.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0315520180827 | 8/26/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0372520180827 | 8/26/18 | $14.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0776720180827 | 8/26/18 | $14.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0943820180827 | 8/26/18 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0372420180827 | 8/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0774920180827 | 8/26/18 | $13.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0772520180827 | 8/26/18 | $13.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0326820180827 | 8/26/18 | $13.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0360020180827 | 8/26/18 | $13.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0389420180827 | 8/26/18 | $12.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0938520180827 | 8/26/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0704320180827 | 8/26/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0313620180827 | 8/26/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0448320180827 | 8/26/18 | $12.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0428820180828 | 8/26/18 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0725520180827 | 8/26/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0710920180827 | 8/26/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0767320180827 | 8/26/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0326620180827 | 8/26/18 | $11.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0411220180827 | 8/26/18 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0394520180827 | 8/26/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0747020180827 | 8/26/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0380720180827 | 8/26/18 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0925520180827 | 8/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0703020180827 | 8/26/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0941420180827 | 8/26/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0312720180827 | 8/26/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0394120180827 | 8/26/18 | $9.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0737220180827 | 8/26/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0439920180827 | 8/26/18 | $9.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0942020180827 | 8/26/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0339020180827 | 8/26/18 | $9.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0777720180827 | 8/26/18 | $9.42 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0388420180827 | 8/26/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0383920180827 | 8/26/18 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0349520180827 | 8/26/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0302120180827 | 8/26/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0324320180827 | 8/26/18 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0764820180827 | 8/26/18 | $9.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0767620180828 | 8/26/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0976120180827 | 8/26/18 | $8.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0958920180827 | 8/26/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0942320180827 | 8/26/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0974620180827 | 8/26/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0700620180827 | 8/26/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0915320180827 | 8/26/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0358220180827 | 8/26/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0968920180827 | 8/26/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0440720180827 | 8/26/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0941320180827 | 8/26/18 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0969520180827 | 8/26/18 | $7.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0941520180827 | 8/26/18 | $7.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0338020180827 | 8/26/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0348420180827 | 8/26/18 | $7.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0305620180827 | 8/26/18 | $7.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0959320180827 | 8/26/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0938920180827 | 8/26/18 | $7.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0940920180827 | 8/26/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0313320180827 | 8/26/18 | $6.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0761920180827 | 8/26/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0704820180827 | 8/26/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0421420180827 | 8/26/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0447020180827 | 8/26/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0317520180827 | 8/26/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0710420180827 | 8/26/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0727420180827 | 8/26/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0703120180827 | 8/26/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0939220180827 | 8/26/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0747720180827 | 8/26/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0331720180827 | 8/26/18 | $5.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0713320180827 | 8/26/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0420620180827 | 8/26/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0765320180827 | 8/26/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0425720180827 | 8/26/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0746020180827 | 8/26/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0382820180827 | 8/26/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0381820180827 | 8/26/18 | $5.42 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0935420180827 | 8/26/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0443520180827 | 8/26/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0703520180827 | 8/26/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0716520180827 | 8/26/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0966220180827 | 8/26/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0952120180827 | 8/26/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0969220180827 | 8/26/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0708320180827 | 8/26/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0349920180827 | 8/26/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0725920180827 | 8/26/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0336820180827 | 8/26/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0922020180827 | 8/26/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0427220180827 | 8/26/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0480720180827 | 8/26/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0499620180827 | 8/26/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0369220180827 | 8/26/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0307420180827 | 8/26/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0767720180827 | 8/26/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0953920180827 | 8/26/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0480920180827 | 8/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0438120180827 | 8/26/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0481020180827 | 8/26/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0352920180827 | 8/26/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0402220180827 | 8/26/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0337120180827 | 8/26/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0493720180827 | 8/26/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0328820180827 | 8/26/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0341220180827 | 8/26/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0486320180827 | 8/26/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0980820180827 | 8/26/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0704220180827 | 8/26/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0973520180827 | 8/26/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0934820180827 | 8/26/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0336120180827 | 8/26/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0941620180827 | 8/26/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0384220180827 | 8/26/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0404820180827 | 8/26/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0724620180827 | 8/26/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0435120180827 | 8/26/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0412320180827 | 8/26/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0722320180827 | 8/26/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0322320180827 | 8/26/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0380820180827 | 8/26/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0348620180827 | 8/26/18 | $3.69 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0703320180827 | 8/26/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0701720180827 | 8/26/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0732920180827 | 8/26/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0383420180827 | 8/26/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0395420180827 | 8/26/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0391120180827 | 8/26/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0414120180827 | 8/26/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0385120180827 | 8/26/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0706820180827 | 8/26/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0415020180827 | 8/26/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0398220180827 | 8/26/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0388220180827 | 8/26/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0386120180827 | 8/26/18 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0381020180827 | 8/26/18 | $0.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0954920180827 | 8/26/18 | $0.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0380020180828 | 8/27/18 | $40.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0710920180828 | 8/27/18 | $34.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0942320180828 | 8/27/18 | $31.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0445720180828 | 8/27/18 | $27.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0380820180828 | 8/27/18 | $22.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0401020180828 | 8/27/18 | $21.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0769920180828 | 8/27/18 | $21.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0968920180828 | 8/27/18 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0777720180828 | 8/27/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0388620180828 | 8/27/18 | $17.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0713920180828 | 8/27/18 | $14.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0302120180828 | 8/27/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0391120180828 | 8/27/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0413620180828 | 8/27/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0381020180828 | 8/27/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0336120180828 | 8/27/18 | $12.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0326820180828 | 8/27/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0980820180828 | 8/27/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0341320180828 | 8/27/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0971120180828 | 8/27/18 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0308620180828 | 8/27/18 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0428820180828 | 8/27/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0405420180828 | 8/27/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0942020180828 | 8/27/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0348420180828 | 8/27/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0703320180828 | 8/27/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0385120180828 | 8/27/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0938120180828 | 8/27/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0349520180828 | 8/27/18 | $10.08 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0340520180828 | 8/27/18 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0348320180828 | 8/27/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0440720180828 | 8/27/18 | $9.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0387320180828 | 8/27/18 | $9.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0703420180828 | 8/27/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0732920180828 | 8/27/18 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0940920180828 | 8/27/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0325120180828 | 8/27/18 | $9.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0761620180828 | 8/27/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0481920180828 | 8/27/18 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0339620180828 | 8/27/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0313320180828 | 8/27/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0701720180828 | 8/27/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0764820180828 | 8/27/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0958920180828 | 8/27/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0776720180828 | 8/27/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0941320180828 | 8/27/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0932820180828 | 8/27/18 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0388420180828 | 8/27/18 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0717520180828 | 8/27/18 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0760220180828 | 8/27/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0341520180828 | 8/27/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0938920180828 | 8/27/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0741520180828 | 8/27/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0952020180828 | 8/27/18 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0448320180828 | 8/27/18 | $6.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0486820180828 | 8/27/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0499620180828 | 8/27/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0374820180828 | 8/27/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0767720180828 | 8/27/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0382020180828 | 8/27/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0959320180828 | 8/27/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0386220180828 | 8/27/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0722320180828 | 8/27/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0472620180828 | 8/27/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0710420180828 | 8/27/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0935420180828 | 8/27/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0337920180828 | 8/27/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0397820180828 | 8/27/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0352720180828 | 8/27/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0761920180828 | 8/27/18 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0383920180828 | 8/27/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0366720180828 | 8/27/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0307120180828 | 8/27/18 | $5.69 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0378520180828 | 8/27/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0747120180828 | 8/27/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0380720180828 | 8/27/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0738320180828 | 8/27/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0320220180828 | 8/27/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0371320180828 | 8/27/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0337120180828 | 8/27/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0360020180828 | 8/27/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0405720180828 | 8/27/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0372520180828 | 8/27/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0445520180828 | 8/27/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0704820180828 | 8/27/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0394920180828 | 8/27/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0961920180828 | 8/27/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0771320180828 | 8/27/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0767320180828 | 8/27/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0916120180828 | 8/27/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0328820180828 | 8/27/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0480920180828 | 8/27/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0706820180828 | 8/27/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0915320180828 | 8/27/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0480720180828 | 8/27/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0415020180828 | 8/27/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0350120180828 | 8/27/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0347120180828 | 8/27/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0326920180828 | 8/27/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0969320180828 | 8/27/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0334520180828 | 8/27/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0701620180828 | 8/27/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0445020180828 | 8/27/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0435120180828 | 8/27/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0382820180828 | 8/27/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0923320180828 | 8/27/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0930920180828 | 8/27/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0943820180828 | 8/27/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0339020180828 | 8/27/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0444820180828 | 8/27/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0772520180828 | 8/27/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0379820180828 | 8/27/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0727420180828 | 8/27/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0401620180828 | 8/27/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0716520180828 | 8/27/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0374420180828 | 8/27/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0703020180828 | 8/27/18 | $4.08 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0443520180828 | 8/27/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0321620180828 | 8/27/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0414720180828 | 8/27/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0315520180828 | 8/27/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0414120180828 | 8/27/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0411320180828 | 8/27/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0437120180828 | 8/27/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0308820180828 | 8/27/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0941420180828 | 8/27/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0444220180828 | 8/27/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0375020180828 | 8/27/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0307620180828 | 8/27/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0313620180828 | 8/27/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0369220180828 | 8/27/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0305620180828 | 8/27/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0341220180828 | 8/27/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0343820180828 | 8/27/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0720820180828 | 8/27/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0764420180828 | 8/27/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0313120180828 | 8/27/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0724320180828 | 8/27/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0412320180828 | 8/27/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0304020180828 | 8/27/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0728920180828 | 8/27/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0739020180828 | 8/27/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0352920180828 | 8/27/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0312720180828 | 8/27/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0774920180828 | 8/27/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0398220180828 | 8/27/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0372220180828 | 8/27/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0447020180828 | 8/27/18 | $1.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0737420180828 | 8/27/18 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0737220180828 | 8/27/18 | -$1.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0359720180829 | 8/28/18 | -$4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0317220180829 | 8/28/18 | -$4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0439520180829 | 8/28/18 | -$5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0372220180829 | 8/28/18 | -$9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0427220180830 | 8/29/18 | -$0.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0486820180830 | 8/29/18 | -$2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0958920180830 | 8/29/18 | -$3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0404820180830 | 8/29/18 | -$4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0328620180830 | 8/29/18 | -$4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0445020180830 | 8/29/18 | -$5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0738320180830 | 8/29/18 | -$5.59 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0442120180831 | 8/30/18 | -$2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0401020180831 | 8/30/18 | -$2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0473620180831 | 8/30/18 | -$3.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0328820180831 | 8/30/18 | -$3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0706820180831 | 8/30/18 | -$5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0943820180901 | 8/31/18 | -$0.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0434920180901 | 8/31/18 | -$2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009593 | $8,156.56 | 9/19/18 | K0938120180901 | 8/31/18 | -$6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016850 | $6,755.50 | 9/19/18 | VPLB990101725 | 9/14/18 | -$50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017445 | $2,172.78 | 9/20/18 | 4706515144 | 8/13/18 | $918.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017445 | $2,172.78 | 9/20/18 | 4706518540 | 8/14/18 | $1,253.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991899 | $3,021.15 | 9/21/18 | 4705770809 | 6/25/18 | $1,514.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991899 | $3,021.15 | 9/21/18 | 4705770808 | 6/25/18 | $1,186.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991899 | $3,021.15 | 9/21/18 | 4705801296 | 6/26/18 | $319.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018113 | $844.96 | 9/21/18 | 4706515146 | 8/13/18 | $115.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018113 | $844.96 | 9/21/18 | 4706518539 | 8/14/18 | $729.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019545 | $2,570.50 | 9/25/18 | 4706551086 | 8/16/18 | $2,570.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020336 | $1,341.35 | 9/26/18 | 4706518541 | 8/14/18 | $1,341.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0326620180829 | 8/28/18 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0428820180829 | 8/28/18 | $22.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0969220180829 | 8/28/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0445720180830 | 8/28/18 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0767620180829 | 8/28/18 | $19.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0486820180829 | 8/28/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0383920180829 | 8/28/18 | $14.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0915320180829 | 8/28/18 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0375020180829 | 8/28/18 | $14.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0728920180829 | 8/28/18 | $13.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0313120180829 | 8/28/18 | $13.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0379820180829 | 8/28/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0374420180829 | 8/28/18 | $12.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0447020180829 | 8/28/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0443320180829 | 8/28/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0387320180829 | 8/28/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0954920180829 | 8/28/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0448320180829 | 8/28/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0384220180829 | 8/28/18 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0401620180829 | 8/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0348620180829 | 8/28/18 | $10.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0341520180829 | 8/28/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0380020180829 | 8/28/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0916120180829 | 8/28/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0706820180829 | 8/28/18 | $9.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0338020180829 | 8/28/18 | $9.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0941520180829 | 8/28/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0941820180829 | 8/28/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0716520180829 | 8/28/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0761620180829 | 8/28/18 | $8.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0340520180829 | 8/28/18 | $8.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0411220180829 | 8/28/18 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0703020180829 | 8/28/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0980820180829 | 8/28/18 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0958920180829 | 8/28/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0305620180829 | 8/28/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0411320180829 | 8/28/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0710420180829 | 8/28/18 | $7.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0935320180829 | 8/28/18 | $7.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0381020180829 | 8/28/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0747020180829 | 8/28/18 | $7.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0968920180829 | 8/28/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0700620180829 | 8/28/18 | $6.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0389420180829 | 8/28/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0352920180829 | 8/28/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0372420180829 | 8/28/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0704220180829 | 8/28/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0703520180829 | 8/28/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0480920180829 | 8/28/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0391120180829 | 8/28/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0746020180829 | 8/28/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0313620180829 | 8/28/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0747720180829 | 8/28/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0405720180829 | 8/28/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0378520180829 | 8/28/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0336120180829 | 8/28/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0435120180829 | 8/28/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0445520180829 | 8/28/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0771320180829 | 8/28/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0777720180829 | 8/28/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0445020180829 | 8/28/18 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0739020180829 | 8/28/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0331720180829 | 8/28/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0360020180829 | 8/28/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0444220180829 | 8/28/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0722520180829 | 8/28/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0487120180829 | 8/28/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0371320180829 | 8/28/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0493720180829 | 8/28/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0499620180829 | 8/28/18 | $5.42 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0328820180829 | 8/28/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0308820180829 | 8/28/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0404820180829 | 8/28/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0476220180829 | 8/28/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0313320180829 | 8/28/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0435320180829 | 8/28/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0418820180829 | 8/28/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0386220180829 | 8/28/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0941320180829 | 8/28/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0764420180829 | 8/28/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0353120180829 | 8/28/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0321620180829 | 8/28/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0381920180829 | 8/28/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0429720180829 | 8/28/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0927420180829 | 8/28/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0380820180829 | 8/28/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0394520180829 | 8/28/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0317520180829 | 8/28/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0702120180829 | 8/28/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0349520180829 | 8/28/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0326820180829 | 8/28/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0302920180829 | 8/28/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0703120180829 | 8/28/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0385120180829 | 8/28/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0720820180829 | 8/28/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0774620180829 | 8/28/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0952020180829 | 8/28/18 | $4.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0397820180829 | 8/28/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0427220180829 | 8/28/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0438120180829 | 8/28/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0347120180829 | 8/28/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0395420180829 | 8/28/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0729420180829 | 8/28/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0960820180829 | 8/28/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0925520180829 | 8/28/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0414120180829 | 8/28/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0414720180829 | 8/28/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0769920180829 | 8/28/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0323920180829 | 8/28/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0732920180830 | 8/28/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0348320180829 | 8/28/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0382020180829 | 8/28/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0447820180829 | 8/28/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0402220180829 | 8/28/18 | $3.69 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0724320180829 | 8/28/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0473620180829 | 8/28/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0720920180829 | 8/28/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0380720180829 | 8/28/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0941420180829 | 8/28/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0938120180829 | 8/28/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0480720180829 | 8/28/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0308620180829 | 8/28/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0443520180829 | 8/28/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0946320180829 | 8/28/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0404720180829 | 8/28/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0701720180829 | 8/28/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0725520180829 | 8/28/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0772520180829 | 8/28/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0765320180829 | 8/28/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0912420180829 | 8/28/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0737420180829 | 8/28/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0417020180829 | 8/28/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0741520180829 | 8/28/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0955120180829 | 8/28/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0302120180829 | 8/28/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0708320180829 | 8/28/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0358220180829 | 8/28/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0714720180829 | 8/28/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0412820180829 | 8/28/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0307420180829 | 8/28/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0966220180829 | 8/28/18 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0383920180830 | 8/29/18 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0305920180830 | 8/29/18 | $20.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0320220180830 | 8/29/18 | $18.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0326820180830 | 8/29/18 | $15.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0313320180830 | 8/29/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0969220180830 | 8/29/18 | $15.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0471320180830 | 8/29/18 | $14.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0437120180830 | 8/29/18 | $14.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0931920180830 | 8/29/18 | $14.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0481920180830 | 8/29/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0331720180830 | 8/29/18 | $12.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0337920180830 | 8/29/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0352920180830 | 8/29/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0328820180830 | 8/29/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0385120180830 | 8/29/18 | $11.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0943820180830 | 8/29/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0932820180830 | 8/29/18 | $11.87 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0727420180830 | 8/29/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0372520180830 | 8/29/18 | $10.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0313620180830 | 8/29/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0326620180830 | 8/29/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0980820180830 | 8/29/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0348620180830 | 8/29/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0379820180830 | 8/29/18 | $9.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0487120180830 | 8/29/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0772520180830 | 8/29/18 | $8.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0767320180830 | 8/29/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0414720180830 | 8/29/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0959320180830 | 8/29/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0760220180830 | 8/29/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0930920180830 | 8/29/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0414120180830 | 8/29/18 | $6.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0405720180830 | 8/29/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0485820180830 | 8/29/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0717520180830 | 8/29/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0337120180830 | 8/29/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0438920180830 | 8/29/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0713320180830 | 8/29/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0386120180830 | 8/29/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0341320180830 | 8/29/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0703420180830 | 8/29/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0938120180830 | 8/29/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0954920180830 | 8/29/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0953920180830 | 8/29/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0481420180830 | 8/29/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0720920180830 | 8/29/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0420620180830 | 8/29/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0349920180830 | 8/29/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0325620180830 | 8/29/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0435120180830 | 8/29/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0703320180830 | 8/29/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0380020180830 | 8/29/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0378520180830 | 8/29/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0774620180830 | 8/29/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0765420180830 | 8/29/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0348320180830 | 8/29/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0421520180830 | 8/29/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0704320180830 | 8/29/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0728920180830 | 8/29/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0448320180830 | 8/29/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0434920180830 | 8/29/18 | $4.87 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0411220180830 | 8/29/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0472620180830 | 8/29/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0475120180830 | 8/29/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0429720180830 | 8/29/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0321620180830 | 8/29/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0732920180830 | 8/29/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0713920180830 | 8/29/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0761920180830 | 8/29/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0710920180830 | 8/29/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0324320180830 | 8/29/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0374420180830 | 8/29/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0308620180830 | 8/29/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0447820180830 | 8/29/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0969320180830 | 8/29/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0428820180830 | 8/29/18 | $4.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0925520180830 | 8/29/18 | $4.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0747120180830 | 8/29/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0417020180830 | 8/29/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0440720180830 | 8/29/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0934820180830 | 8/29/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0940920180830 | 8/29/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0747020180830 | 8/29/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0384220180830 | 8/29/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0961920180830 | 8/29/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0442120180830 | 8/29/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0398220180830 | 8/29/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0493720180830 | 8/29/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0476220180830 | 8/29/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0412320180830 | 8/29/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0372420180830 | 8/29/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0439520180830 | 8/29/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0348420180830 | 8/29/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0341220180830 | 8/29/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0741520180830 | 8/29/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0939220180830 | 8/29/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0401620180830 | 8/29/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0704820180830 | 8/29/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0404720180830 | 8/29/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0383420180830 | 8/29/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0435320180830 | 8/29/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0395420180830 | 8/29/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0365420180830 | 8/29/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0369220180830 | 8/29/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0935320180830 | 8/29/18 | $2.98 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0774920180830 | 8/29/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0439920180830 | 8/29/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0724320180830 | 8/29/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0477020180830 | 8/29/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0775620180830 | 8/29/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0387320180830 | 8/29/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0747720180830 | 8/29/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0338020180830 | 8/29/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0915320180830 | 8/29/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0770520180830 | 8/29/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0445520180830 | 8/29/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0449420180830 | 8/29/18 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0714720180830 | 8/29/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0325120180830 | 8/29/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0413620180830 | 8/29/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0428820180831 | 8/30/18 | $42.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0941920180831 | 8/30/18 | $28.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0941620180831 | 8/30/18 | $27.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0923320180831 | 8/30/18 | $22.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0486820180831 | 8/30/18 | $21.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0941520180831 | 8/30/18 | $20.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0380720180831 | 8/30/18 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0925520180831 | 8/30/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0487120180831 | 8/30/18 | $16.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0375020180831 | 8/30/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0440720180831 | 8/30/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0767320180831 | 8/30/18 | $14.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0915320180831 | 8/30/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0958920180831 | 8/30/18 | $11.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0404720180831 | 8/30/18 | $11.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0710420180831 | 8/30/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0366720180831 | 8/30/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0741520180831 | 8/30/18 | $10.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0359720180831 | 8/30/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0341220180831 | 8/30/18 | $10.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0360020180831 | 8/30/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0448320180831 | 8/30/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0365420180831 | 8/30/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0386120180831 | 8/30/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0313120180831 | 8/30/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0334520180831 | 8/30/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0747120180831 | 8/30/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0388420180831 | 8/30/18 | $7.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0969320180831 | 8/30/18 | $7.55 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0765320180831 | 8/30/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0313320180831 | 8/30/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0312720180831 | 8/30/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0326820180831 | 8/30/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0724320180831 | 8/30/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0349520180831 | 8/30/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0389420180831 | 8/30/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0321620180831 | 8/30/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0347120180831 | 8/30/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0774920180831 | 8/30/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0447020180831 | 8/30/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0343820180831 | 8/30/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0703120180831 | 8/30/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0348420180831 | 8/30/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0912420180831 | 8/30/18 | $5.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0713920180831 | 8/30/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0435120180831 | 8/30/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0308620180831 | 8/30/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0486320180831 | 8/30/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0379820180831 | 8/30/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0445720180831 | 8/30/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0305620180831 | 8/30/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0922220180831 | 8/30/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0909620180831 | 8/30/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0940920180831 | 8/30/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0770520180831 | 8/30/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0724620180831 | 8/30/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0307620180831 | 8/30/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0434920180831 | 8/30/18 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0481420180831 | 8/30/18 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0955720180831 | 8/30/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0324320180831 | 8/30/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0305920180831 | 8/30/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0352720180831 | 8/30/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0747720180831 | 8/30/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0942320180831 | 8/30/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0961920180831 | 8/30/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0703520180831 | 8/30/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0477020180831 | 8/30/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0768220180831 | 8/30/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0728920180831 | 8/30/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0326620180831 | 8/30/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0405420180831 | 8/30/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0763920180831 | 8/30/18 | $4.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0394120180831 | 8/30/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0939220180831 | 8/30/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0480920180831 | 8/30/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0331720180831 | 8/30/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0336120180831 | 8/30/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0388820180831 | 8/30/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0703020180831 | 8/30/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0438920180831 | 8/30/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0372420180831 | 8/30/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0427220180831 | 8/30/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0713320180831 | 8/30/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0374820180831 | 8/30/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0411320180831 | 8/30/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0447820180831 | 8/30/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0382820180831 | 8/30/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0946320180831 | 8/30/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0471320180831 | 8/30/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0722520180831 | 8/30/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0720820180831 | 8/30/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0425720180831 | 8/30/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0325620180831 | 8/30/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0307120180831 | 8/30/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0438120180831 | 8/30/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0304020180831 | 8/30/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0383920180831 | 8/30/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0938120180831 | 8/30/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0415020180831 | 8/30/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0969520180831 | 8/30/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0485720180831 | 8/30/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0701620180831 | 8/30/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0720920180831 | 8/30/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0973520180831 | 8/30/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0386120180901 | 8/31/18 | $58.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0941620180901 | 8/31/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0428820180901 | 8/31/18 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0386220180901 | 8/31/18 | $26.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0349920180901 | 8/31/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0941920180901 | 8/31/18 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0941520180901 | 8/31/18 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0380720180901 | 8/31/18 | $14.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0339020180901 | 8/31/18 | $14.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0387320180901 | 8/31/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0321620180901 | 8/31/18 | $13.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0765420180901 | 8/31/18 | $12.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0366720180901 | 8/31/18 | $12.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0764820180901 | 8/31/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0493720180901 | 8/31/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0341320180901 | 8/31/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0322520180901 | 8/31/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0331720180901 | 8/31/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0358220180901 | 8/31/18 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0411220180901 | 8/31/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0388820180901 | 8/31/18 | $9.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0359720180901 | 8/31/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0336120180901 | 8/31/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0486820180901 | 8/31/18 | $8.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0341520180901 | 8/31/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0404720180901 | 8/31/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0480720180901 | 8/31/18 | $8.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0927420180901 | 8/31/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0976120180901 | 8/31/18 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0350120180901 | 8/31/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0969520180901 | 8/31/18 | $7.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0338020180901 | 8/31/18 | $7.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0443520180901 | 8/31/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0700620180901 | 8/31/18 | $6.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0447820180901 | 8/31/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0317420180901 | 8/31/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0415020180901 | 8/31/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0480920180901 | 8/31/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0746020180901 | 8/31/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0381920180901 | 8/31/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0412820180901 | 8/31/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0701720180901 | 8/31/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0938920180901 | 8/31/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0931920180901 | 8/31/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0922220180901 | 8/31/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0774920180901 | 8/31/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0474120180901 | 8/31/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0440720180901 | 8/31/18 | $5.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0385120180901 | 8/31/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0442120180901 | 8/31/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0969320180901 | 8/31/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0776720180901 | 8/31/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0915320180901 | 8/31/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0472620180901 | 8/31/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0703520180901 | 8/31/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0471320180901 | 8/31/18 | $5.42 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0722320180901 | 8/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0487120180901 | 8/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0417020180901 | 8/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0706520180901 | 8/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0337920180901 | 8/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0348620180901 | 8/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0386520180901 | 8/31/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0307620180901 | 8/31/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0382020180901 | 8/31/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0320220180901 | 8/31/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0979420180901 | 8/31/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0429720180901 | 8/31/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0724620180901 | 8/31/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0347120180901 | 8/31/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0373720180901 | 8/31/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0716520180901 | 8/31/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0767320180901 | 8/31/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0923320180901 | 8/31/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0942320180901 | 8/31/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0413620180901 | 8/31/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0435120180901 | 8/31/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0719220180901 | 8/31/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0727420180901 | 8/31/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0941320180901 | 8/31/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0959320180901 | 8/31/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0955720180901 | 8/31/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0445320180901 | 8/31/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0702120180901 | 8/31/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0418820180901 | 8/31/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0475120180901 | 8/31/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0330820180901 | 8/31/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0414720180901 | 8/31/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0447020180901 | 8/31/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0767620180901 | 8/31/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0375020180901 | 8/31/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0340520180901 | 8/31/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0398220180901 | 8/31/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0348420180901 | 8/31/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0710920180901 | 8/31/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0770520180901 | 8/31/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0719520180901 | 8/31/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0445020180901 | 8/31/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0438120180901 | 8/31/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0980820180901 | 8/31/18 | $2.87 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0761620180901 | 8/31/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0952020180901 | 8/31/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0729320180901 | 8/31/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0412920180901 | 8/31/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0747720180901 | 8/31/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0971120180901 | 8/31/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0958920180901 | 8/31/18 | $1.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0428820180902 | 9/1/18 | $75.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0386120180902 | 9/1/18 | $69.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0339320180902 | 9/1/18 | $36.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0767620180902 | 9/1/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0349920180902 | 9/1/18 | $18.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0305620180902 | 9/1/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0706820180902 | 9/1/18 | $17.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0380020180902 | 9/1/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0359720180902 | 9/1/18 | $15.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0372220180902 | 9/1/18 | $14.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0942320180902 | 9/1/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0959320180902 | 9/1/18 | $12.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0703120180902 | 9/1/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0416020180902 | 9/1/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0710420180902 | 9/1/18 | $12.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0941620180902 | 9/1/18 | $12.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0387320180902 | 9/1/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0720820180902 | 9/1/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0405720180902 | 9/1/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0341520180902 | 9/1/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0347120180902 | 9/1/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0481920180902 | 9/1/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0395420180902 | 9/1/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0932820180902 | 9/1/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0386220180902 | 9/1/18 | $10.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0317220180902 | 9/1/18 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0481020180902 | 9/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0385120180902 | 9/1/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0922020180902 | 9/1/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0941920180902 | 9/1/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0980820180902 | 9/1/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0321620180902 | 9/1/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0941420180902 | 9/1/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0968920180902 | 9/1/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0774920180902 | 9/1/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0714720180902 | 9/1/18 | $8.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0487120180902 | 9/1/18 | $8.65 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0772520180902 | 9/1/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0942020180902 | 9/1/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0474120180902 | 9/1/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0312720180902 | 9/1/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0486820180902 | 9/1/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0337120180902 | 9/1/18 | $7.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0313120180902 | 9/1/18 | $7.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0476220180902 | 9/1/18 | $7.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0317520180902 | 9/1/18 | $6.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0747720180902 | 9/1/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0401620180902 | 9/1/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0764820180902 | 9/1/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0480920180902 | 9/1/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0439920180902 | 9/1/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0313320180902 | 9/1/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0938920180902 | 9/1/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0952020180902 | 9/1/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0729320180902 | 9/1/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0336120180902 | 9/1/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0359220180902 | 9/1/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0383920180902 | 9/1/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0391120180902 | 9/1/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0411320180902 | 9/1/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0372420180902 | 9/1/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0326620180902 | 9/1/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0765420180902 | 9/1/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0974620180902 | 9/1/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0915320180902 | 9/1/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0704820180902 | 9/1/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0325120180902 | 9/1/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0382820180902 | 9/1/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0954920180902 | 9/1/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0935320180902 | 9/1/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0969320180902 | 9/1/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0703520180902 | 9/1/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0308620180902 | 9/1/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0389420180902 | 9/1/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0702120180902 | 9/1/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0388420180902 | 9/1/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0771720180902 | 9/1/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0955720180902 | 9/1/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0481420180902 | 9/1/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0307620180902 | 9/1/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0737420180902 | 9/1/18 | $4.47 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0960820180902 | 9/1/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0358220180902 | 9/1/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0761920180902 | 9/1/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0958920180902 | 9/1/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0413620180902 | 9/1/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0371320180902 | 9/1/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0341320180902 | 9/1/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0440720180902 | 9/1/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0307120180902 | 9/1/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0341220180902 | 9/1/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0324320180902 | 9/1/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0398220180902 | 9/1/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0480720180902 | 9/1/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0922420180902 | 9/1/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0925520180902 | 9/1/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0765320180902 | 9/1/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0938120180902 | 9/1/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0302120180902 | 9/1/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0360020180902 | 9/1/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0380720180902 | 9/1/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0411220180902 | 9/1/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0962120180902 | 9/1/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0931920180902 | 9/1/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0767720180902 | 9/1/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0943820180902 | 9/1/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0767320180902 | 9/1/18 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0708320180902 | 9/1/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0379820180902 | 9/1/18 | $2.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0941320180902 | 9/1/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0337120180902A | 9/1/18 | $2.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0442320180902 | 9/1/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0339020180902 | 9/1/18 | $0.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0428820180903 | 9/2/18 | $110.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0386120180903 | 9/2/18 | $69.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0386520180903 | 9/2/18 | $21.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0941620180903 | 9/2/18 | $20.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0321620180903 | 9/2/18 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0307620180903 | 9/2/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0381020180903 | 9/2/18 | $15.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0340520180903 | 9/2/18 | $14.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0398220180903 | 9/2/18 | $13.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0772520180903 | 9/2/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0337120180903 | 9/2/18 | $12.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0719220180903 | 9/2/18 | $11.40 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0378520180903 | 9/2/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0348620180903 | 9/2/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0777720180903 | 9/2/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0472620180903 | 9/2/18 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0384120180903 | 9/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0412320180903 | 9/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0941920180903 | 9/2/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0349920180903 | 9/2/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0313320180903 | 9/2/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0305920180903 | 9/2/18 | $9.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0486820180903 | 9/2/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0941420180903 | 9/2/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0358220180903 | 9/2/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0938120180903 | 9/2/18 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0447820180903 | 9/2/18 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0315520180903 | 9/2/18 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0703120180903 | 9/2/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0440720180903 | 9/2/18 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0445720180903 | 9/2/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0489320180903 | 9/2/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0741520180903 | 9/2/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0475120180903 | 9/2/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0955720180903 | 9/2/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0389620180903 | 9/2/18 | $6.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0480920180903 | 9/2/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0716520180903 | 9/2/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0397820180903 | 9/2/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0399020180903 | 9/2/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0765320180903 | 9/2/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0925520180903 | 9/2/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0350120180903 | 9/2/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0729320180903 | 9/2/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0359720180903 | 9/2/18 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0374420180903 | 9/2/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0763920180903 | 9/2/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0725520180903 | 9/2/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0365420180903 | 9/2/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0302920180903 | 9/2/18 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0347120180903 | 9/2/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0383920180903 | 9/2/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0930920180903 | 9/2/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0418820180903 | 9/2/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0307120180903 | 9/2/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0323920180903 | 9/2/18 | $4.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0427220180903 | 9/2/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0493720180903 | 9/2/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0425720180903 | 9/2/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0767720180903 | 9/2/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0959320180903 | 9/2/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0339620180903 | 9/2/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0720820180903 | 9/2/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0341320180903 | 9/2/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0717520180903 | 9/2/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0395420180903 | 9/2/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0709820180903 | 9/2/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0447020180903 | 9/2/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0317420180903 | 9/2/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0313620180903 | 9/2/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0412820180903 | 9/2/18 | $4.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0974620180903 | 9/2/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0720920180903 | 9/2/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0437120180903 | 9/2/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0317220180903 | 9/2/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0325620180903 | 9/2/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0710920180903 | 9/2/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0313120180903 | 9/2/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0941520180903 | 9/2/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0445520180903 | 9/2/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0369920180903 | 9/2/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0429720180903 | 9/2/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0382020180903 | 9/2/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0305620180903 | 9/2/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0942020180903 | 9/2/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0714720180903 | 9/2/18 | $2.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0702120180903 | 9/2/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0439920180903 | 9/2/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0389420180903 | 9/2/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0341220180903 | 9/2/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0353120180903 | 9/2/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0703320180903 | 9/2/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0387320180903 | 9/2/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0931920180903 | 9/2/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0969220180903 | 9/2/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0308620180903 | 9/2/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0380820180903 | 9/2/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0352920180903 | 9/2/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0767620180903 | 9/2/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0339020180903 | 9/2/18 | $2.40 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0312720180903 | 9/2/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0708320180903 | 9/2/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0915320180903 | 9/2/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0413620180903 | 9/2/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0325620180904 | 9/3/18 | $30.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0439920180904 | 9/3/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0395420180904 | 9/3/18 | $25.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0941920180904 | 9/3/18 | $23.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0305920180904 | 9/3/18 | $21.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0401020180904 | 9/3/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0767320180904 | 9/3/18 | $19.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0941320180904 | 9/3/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0969320180904 | 9/3/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0915320180904 | 9/3/18 | $16.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0317220180904 | 9/3/18 | $16.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0412320180904 | 9/3/18 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0941620180904 | 9/3/18 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0339620180904 | 9/3/18 | $15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0349920180904 | 9/3/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0486820180904 | 9/3/18 | $14.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0946320180904 | 9/3/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0942320180904 | 9/3/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0710420180904 | 9/3/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0307120180904 | 9/3/18 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0341520180904 | 9/3/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0713920180904 | 9/3/18 | $13.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0448320180904 | 9/3/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0938120180904 | 9/3/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0369220180904 | 9/3/18 | $12.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0405420180904 | 9/3/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0317520180904 | 9/3/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0942020180904 | 9/3/18 | $11.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0443520180904 | 9/3/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0320220180904 | 9/3/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0414720180904 | 9/3/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0472620180904 | 9/3/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0703120180904 | 9/3/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0719220180904 | 9/3/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0352720180904 | 9/3/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0445520180904 | 9/3/18 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0380020180904 | 9/3/18 | $9.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0305620180904 | 9/3/18 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0321620180904 | 9/3/18 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0430420180904 | 9/3/18 | $8.73 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0475120180904 | 9/3/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0737420180904 | 9/3/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0961420180904 | 9/3/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0445720180904 | 9/3/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0420620180904 | 9/3/18 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0375020180904 | 9/3/18 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0312720180904 | 9/3/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0339020180904 | 9/3/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0760220180904 | 9/3/18 | $7.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0366720180904 | 9/3/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0380720180904 | 9/3/18 | $6.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0404720180904 | 9/3/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0337920180904 | 9/3/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0365420180904 | 9/3/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0421420180904 | 9/3/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0315520180904 | 9/3/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0481920180904 | 9/3/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0383920180904 | 9/3/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0372520180904 | 9/3/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0302920180904 | 9/3/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0934820180904 | 9/3/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0771320180904 | 9/3/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0774920180904 | 9/3/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0339320180904 | 9/3/18 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0954920180904 | 9/3/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0727420180904 | 9/3/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0447820180904 | 9/3/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0330820180904 | 9/3/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0340520180904 | 9/3/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0313120180904 | 9/3/18 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0352920180904 | 9/3/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0337120180904 | 9/3/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0706820180904 | 9/3/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0487120180904 | 9/3/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0447020180904 | 9/3/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0405720180904 | 9/3/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0385120180904 | 9/3/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0912220180904 | 9/3/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0955720180904 | 9/3/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0767720180904 | 9/3/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0941520180904 | 9/3/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0343820180904 | 9/3/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0326920180904 | 9/3/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0336120180904 | 9/3/18 | $4.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0966220180904 | 9/3/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0931920180904 | 9/3/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0411220180904 | 9/3/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0396320180904 | 9/3/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0702120180904 | 9/3/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0374820180904 | 9/3/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0359720180904 | 9/3/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0980820180904 | 9/3/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0732120180904 | 9/3/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0379820180904 | 9/3/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0476220180904 | 9/3/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0765320180904 | 9/3/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0968920180904 | 9/3/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0922420180904 | 9/3/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0372220180904 | 9/3/18 | $3.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0322320180904 | 9/3/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0704220180904 | 9/3/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0382020180904 | 9/3/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0761920180904 | 9/3/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0903020180904 | 9/3/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0442120180904 | 9/3/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0308820180904 | 9/3/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0386220180904 | 9/3/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0378520180904 | 9/3/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0938520180904 | 9/3/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0724620180904 | 9/3/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0719520180904 | 9/3/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0348620180904 | 9/3/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0421520180904 | 9/3/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0925520180904 | 9/3/18 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0326620180904 | 9/3/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0709820180904 | 9/3/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0747720180904 | 9/3/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0388420180904 | 9/3/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0923320180904 | 9/3/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0973520180904 | 9/3/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0703520180904 | 9/3/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0706220180904 | 9/3/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0927420180904 | 9/3/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0480720180904 | 9/3/18 | -$1.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0387320180904 | 9/3/18 | -$1.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0706220180905 | 9/4/18 | -$0.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0340520180905 | 9/4/18 | -$0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0343820180905 | 9/4/18 | -$2.98 |

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0915320180905 | 9/4/18 | -$9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0412320180905 | 9/4/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0314220180906 | 9/5/18 | -$2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0486820180906 | 9/5/18 | -$2.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0706820180906 | 9/5/18 | -$6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0765320180906 | 9/5/18 | -$6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0388620180906 | 9/5/18 | -$20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0386220180907 | 9/6/18 | -$3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0729320180907 | 9/6/18 | -$4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0708320180908 | 9/7/18 | -$2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0412320180908 | 9/7/18 | -$3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0305920180908 | 9/7/18 | -$4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0706820180908 | 9/7/18 | -$5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0328820180908 | 9/7/18 | -$5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0418820180909 | 9/8/18 | -$4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0719220180909 | 9/8/18 | -$10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0447020180910 | 9/9/18 | -$0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0384220180910 | 9/9/18 | -$6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013437 | $5,943.90 | 9/26/18 | K0765420180910 | 9/9/18 | -$6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020957 | $1,833.40 | 9/27/18 | 4706593606 | 8/20/18 | $984.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020957 | $1,833.40 | 9/27/18 | 4706593607 | 8/20/18 | $848.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023106 | $99.09 | 10/2/18 | 4706581248 | 8/17/18 | $172.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023106 | $99.09 | 10/2/18 | 211001CPN | 9/22/18 | -$73.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991352 | $3,316.38 | 10/11/18 | 4705716409 | 6/18/18 | $147.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991352 | $3,316.38 | 10/11/18 | 4705738699 | 6/20/18 | $695.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991352 | $3,316.38 | 10/11/18 | 4705757346 | 6/21/18 | $2,473.54 |

**Totals:** 37 transfer(s), $449,643.47

ACCO Brands USA LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A