| Defendant: | **RGGD Inc., Dba Crystal Art Gallery** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980175 | $36,524.64 | 7/17/18 | 410312 | 5/18/18 | $3,478.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980175 | $36,524.64 | 7/17/18 | 410314 | 5/18/18 | $2,607.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980175 | $36,524.64 | 7/17/18 | 410311 | 5/18/18 | $593.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980175 | $36,524.64 | 7/17/18 | 410558 | 5/22/18 | $2,830.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980175 | $36,524.64 | 7/17/18 | 410974 | 5/24/18 | $6,496.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980175 | $36,524.64 | 7/17/18 | 410973 | 5/24/18 | $6,048.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980175 | $36,524.64 | 7/17/18 | 410970 | 5/24/18 | $3,584.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980175 | $36,524.64 | 7/17/18 | 411301 | 5/29/18 | $3,023.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980175 | $36,524.64 | 7/17/18 | 411300 | 5/29/18 | $795.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980175 | $36,524.64 | 7/17/18 | 412052 | 5/31/18 | $8,764.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980175 | $36,524.64 | 7/17/18 | 6387805000-2 | 6/1/18 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980175 | $36,524.64 | 7/17/18 | 6387805000-1 | 6/1/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980175 | $36,524.64 | 7/17/18 | 6387805000-3 | 6/1/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980175 | $36,524.64 | 7/17/18 | 6399945000-2 | 6/5/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980175 | $36,524.64 | 7/17/18 | 6423265000-1 | 6/5/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980175 | $36,524.64 | 7/17/18 | 6399945000-1 | 6/5/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980175 | $36,524.64 | 7/17/18 | 6461245000-1 | 6/5/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980175 | $36,524.64 | 7/17/18 | 6466745000-1 | 6/6/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980175 | $36,524.64 | 7/17/18 | 6453885000-1 | 6/6/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0723520180611 | 6/10/18 | $69.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0484420180611 | 6/10/18 | $64.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0766520180611 | 6/10/18 | $63.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0448320180611 | 6/10/18 | $43.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0449420180611 | 6/10/18 | $42.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0778420180611 | 6/10/18 | $37.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0487120180611 | 6/10/18 | $33.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0953620180611 | 6/10/18 | $32.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0403420180611 | 6/10/18 | $31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0741320180611 | 6/10/18 | $31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0317220180611 | 6/10/18 | $29.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0770520180611 | 6/10/18 | $29.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0480720180611 | 6/10/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0427220180611 | 6/10/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0946320180611 | 6/10/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0941920180611 | 6/10/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0374820180611 | 6/10/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0934820180611 | 6/10/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0313620180611 | 6/10/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0979220180611 | 6/10/18 | $23.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0935320180611 | 6/10/18 | $22.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0761920180611 | 6/10/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0703320180611 | 6/10/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0337920180611 | 6/10/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0349520180611 | 6/10/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0315520180611 | 6/10/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0941520180611 | 6/10/18 | $20.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0472820180611 | 6/10/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0394920180611 | 6/10/18 | $20.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0473220180611 | 6/10/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0365420180611 | 6/10/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0722320180611 | 6/10/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0447820180611 | 6/10/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0341220180611 | 6/10/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0779320180611 | 6/10/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0729320180611 | 6/10/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0380020180611 | 6/10/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0318920180611 | 6/10/18 | $16.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0384220180611 | 6/10/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0470620180611 | 6/10/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0331720180611 | 6/10/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0774920180611 | 6/10/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0744620180611 | 6/10/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0777720180611 | 6/10/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0732920180611 | 6/10/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0976120180611 | 6/10/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0767620180611 | 6/10/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0396320180611 | 6/10/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0372420180611 | 6/10/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0941620180611 | 6/10/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0439920180611 | 6/10/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0717720180611 | 6/10/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0476220180611 | 6/10/18 | $14.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0741520180611 | 6/10/18 | $14.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0703120180611 | 6/10/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0765320180611 | 6/10/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0954920180611 | 6/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0704820180611 | 6/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0477020180611 | 6/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0716520180611 | 6/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0771320180611 | 6/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0302120180611 | 6/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0774120180611 | 6/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0353120180611 | 6/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0412820180611 | 6/10/18 | $10.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0383920180611 | 6/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0431120180611 | 6/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0700620180611 | 6/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0352920180611 | 6/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0725520180611 | 6/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0352720180611 | 6/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0764420180611 | 6/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0938120180611 | 6/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0756620180611 | 6/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0391220180611 | 6/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0702120180611 | 6/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0348620180611 | 6/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0778820180611 | 6/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0746020180611 | 6/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0378520180611 | 6/10/18 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0389620180611 | 6/10/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0969220180611 | 6/10/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0394520180611 | 6/10/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0301320180611 | 6/10/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0314220180611 | 6/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0412320180611 | 6/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0472520180611 | 6/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0386120180611 | 6/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0704220180611 | 6/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0304020180611 | 6/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0732120180611 | 6/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0345920180611 | 6/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0383420180611 | 6/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0388820180611 | 6/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0716920180611 | 6/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0709820180611 | 6/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0388620180611 | 6/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0394120180611 | 6/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0334520180611 | 6/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0367820180611 | 6/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0775220180611 | 6/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0486320180611 | 6/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0473620180611 | 6/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0378120180611 | 6/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0922020180611 | 6/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0486820180611 | 6/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0449020180611 | 6/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0747120180611 | 6/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0747720180611 | 6/10/18 | $7.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0935420180611 | 6/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0747020180611 | 6/10/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0317520180612 | 6/10/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0340520180611 | 6/10/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0343820180611 | 6/10/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0485820180611 | 6/10/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0703420180611 | 6/10/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0395420180611 | 6/10/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0399020180611 | 6/10/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0347120180611 | 6/10/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0943820180611 | 6/10/18 | $4.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0379820180611 | 6/10/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0939220180611 | 6/10/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0440720180611 | 6/10/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0388420180611 | 6/10/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0328820180611 | 6/10/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0939420180611 | 6/10/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0481020180611 | 6/10/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0359720180611 | 6/10/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0341520180611 | 6/10/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0738320180611 | 6/10/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0372520180611 | 6/10/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0737420180611 | 6/10/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0941420180611 | 6/10/18 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0766520180612 | 6/11/18 | $145.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0380720180612 | 6/11/18 | $57.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0723520180612 | 6/11/18 | $49.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0471320180612 | 6/11/18 | $42.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0350120180612 | 6/11/18 | $37.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0402220180612 | 6/11/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0778420180612 | 6/11/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0979720180612 | 6/11/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0485820180612 | 6/11/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0487120180612 | 6/11/18 | $29.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0340520180612 | 6/11/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0480920180612 | 6/11/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0388220180612 | 6/11/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0770520180612 | 6/11/18 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0313120180612 | 6/11/18 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0778320180612 | 6/11/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0741320180612 | 6/11/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0312720180612 | 6/11/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0447820180612 | 6/11/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0449020180612 | 6/11/18 | $22.76 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0747120180612 | 6/11/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0337120180612 | 6/11/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0302920180612 | 6/11/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0339620180612 | 6/11/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0481020180612 | 6/11/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0404720180612 | 6/11/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0941620180612 | 6/11/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0476220180612 | 6/11/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0445720180612 | 6/11/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0318920180612 | 6/11/18 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0343820180612 | 6/11/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0778820180612 | 6/11/18 | $16.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0323520180612 | 6/11/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0324320180612 | 6/11/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0942320180612 | 6/11/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0345920180612 | 6/11/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0369220180612 | 6/11/18 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0941920180612 | 6/11/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0389620180612 | 6/11/18 | $14.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0969220180612 | 6/11/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0444820180612 | 6/11/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0394920180612 | 6/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0737420180612 | 6/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0412820180612 | 6/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0772520180612 | 6/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0387320180612 | 6/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0339020180612 | 6/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0315520180612 | 6/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0702120180612 | 6/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0744620180612 | 6/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0359720180612 | 6/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0946320180612 | 6/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0435320180612 | 6/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0438920180612 | 6/11/18 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0719220180612 | 6/11/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0938120180612 | 6/11/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0722520180612 | 6/11/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0307420180612 | 6/11/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0470620180612 | 6/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0719520180612 | 6/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0779320180612 | 6/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0941520180612 | 6/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0416020180612 | 6/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0375020180612 | 6/11/18 | $7.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0348420180612 | 6/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0443320180612 | 6/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0440720180612 | 6/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0379320180612 | 6/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0370720180612 | 6/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0761920180612 | 6/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0767620180612 | 6/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0968920180612 | 6/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0768320180612 | 6/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0979420180612 | 6/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0739720180612 | 6/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0953620180612 | 6/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0925520180612 | 6/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0486320180612 | 6/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0953920180612 | 6/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0703520180612 | 6/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0326820180612 | 6/11/18 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0430420180612 | 6/11/18 | $7.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0484420180612 | 6/11/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0383420180612 | 6/11/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0349520180612 | 6/11/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0774920180612 | 6/11/18 | $6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0398220180612 | 6/11/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0765320180612 | 6/11/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0399320180612 | 6/11/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0938920180612 | 6/11/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0336120180612 | 6/11/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0481920180612 | 6/11/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0472820180612 | 6/11/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0473220180612 | 6/11/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0739020180612 | 6/11/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0767720180612 | 6/11/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0939420180612 | 6/11/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0738320180612 | 6/11/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0449420180613 | 6/12/18 | $74.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0778820180613 | 6/12/18 | $52.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0318920180613 | 6/12/18 | $49.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0323520180613 | 6/12/18 | $47.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0723520180613 | 6/12/18 | $46.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0484420180613 | 6/12/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0485820180613 | 6/12/18 | $37.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0941320180613 | 6/12/18 | $34.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0375020180613 | 6/12/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0388220180613 | 6/12/18 | $31.78 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0302120180613 | 6/12/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0779320180613 | 6/12/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0447820180613 | 6/12/18 | $26.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0430420180613 | 6/12/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0449020180613 | 6/12/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0347120180613 | 6/12/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0719520180613 | 6/12/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0411220180613 | 6/12/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0778320180613 | 6/12/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0474120180613 | 6/12/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0717720180613 | 6/12/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0486820180613 | 6/12/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0382820180613 | 6/12/18 | $20.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0381820180613 | 6/12/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0934820180613 | 6/12/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0941620180613 | 6/12/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0704820180613 | 6/12/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0940920180613 | 6/12/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0397220180613 | 6/12/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0946320180613 | 6/12/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0366720180613 | 6/12/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0980820180613 | 6/12/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0394120180613 | 6/12/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0343820180613 | 6/12/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0399320180613 | 6/12/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0384220180613 | 6/12/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0481920180613 | 6/12/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0331720180613 | 6/12/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0379920180613 | 6/12/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0710920180613 | 6/12/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0473220180613 | 6/12/18 | $15.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0487120180613 | 6/12/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0941920180613 | 6/12/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0326820180613 | 6/12/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0976120180613 | 6/12/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0369220180613 | 6/12/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0778420180613 | 6/12/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0391120180613 | 6/12/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0714720180613 | 6/12/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0418820180613 | 6/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0396320180613 | 6/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0412820180613 | 6/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0360020180613 | 6/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0402220180613 | 6/12/18 | $10.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0325620180613 | 6/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0744620180613 | 6/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0444220180613 | 6/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0313320180613 | 6/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0968920180613 | 6/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0706220180613 | 6/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0764420180613 | 6/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0328620180613 | 6/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0953620180613 | 6/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0766520180613 | 6/12/18 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0704320180613 | 6/12/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0447020180613 | 6/12/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0427220180613 | 6/12/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0313120180613 | 6/12/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0925520180613 | 6/12/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0439920180613 | 6/12/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0341320180613 | 6/12/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0365420180613 | 6/12/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0478220180613 | 6/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0341520180613 | 6/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0345920180613 | 6/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0974620180613 | 6/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0939420180613 | 6/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0439520180613 | 6/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0388820180613 | 6/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0373720180613 | 6/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0757020180613 | 6/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0403420180613 | 6/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0391220180613 | 6/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0348320180613 | 6/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0741320180613 | 6/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0767720180613 | 6/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0922020180613 | 6/12/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0475120180613 | 6/12/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0445720180613 | 6/12/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0417020180613 | 6/12/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0763920180613 | 6/12/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0352720180613 | 6/12/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0722520180613 | 6/12/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0386120180613 | 6/12/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0322520180613 | 6/12/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0470620180613 | 6/12/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0979220180613 | 6/12/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0336820180613 | 6/12/18 | $3.70 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0955120180613 | 6/12/18 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0388220180614 | 6/13/18 | $124.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0449020180614 | 6/13/18 | $84.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0302920180614 | 6/13/18 | $52.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0485820180614 | 6/13/18 | $51.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0318920180614 | 6/13/18 | $50.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0938120180614 | 6/13/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0473220180614 | 6/13/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0757020180614 | 6/13/18 | $34.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0779320180614 | 6/13/18 | $29.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0405420180614 | 6/13/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0756620180614 | 6/13/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0439520180614 | 6/13/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0774120180614 | 6/13/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0766520180614 | 6/13/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0397220180614 | 6/13/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0440720180614 | 6/13/18 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0449420180614 | 6/13/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0412320180614 | 6/13/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0723520180614 | 6/13/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0979420180614 | 6/13/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0394520180614 | 6/13/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0762620180614 | 6/13/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0939420180614 | 6/13/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0341220180614 | 6/13/18 | $20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0953920180614 | 6/13/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0767720180614 | 6/13/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0771320180614 | 6/13/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0445720180614 | 6/13/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0761920180614 | 6/13/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0378120180614 | 6/13/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0747720180614 | 6/13/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0367820180614 | 6/13/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0396320180614 | 6/13/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0778820180614 | 6/13/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0309720180614 | 6/13/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0922020180614 | 6/13/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0778420180614 | 6/13/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0403420180614 | 6/13/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0442120180614 | 6/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0352720180614 | 6/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0940920180614 | 6/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0716520180614 | 6/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0943820180614 | 6/13/18 | $10.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0388820180614 | 6/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0405720180614 | 6/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0974620180614 | 6/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0484420180614 | 6/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0741320180614 | 6/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0961420180614 | 6/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0935320180614 | 6/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0939220180614 | 6/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0339320180614 | 6/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0385120180614 | 6/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0394120180614 | 6/13/18 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0326820180614 | 6/13/18 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0345920180614 | 6/13/18 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0954920180614 | 6/13/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0934820180614 | 6/13/18 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0321620180614 | 6/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0938520180614 | 6/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0435120180614 | 6/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0380720180614 | 6/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0764420180614 | 6/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0308620180614 | 6/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0477020180614 | 6/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0778320180614 | 6/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0767320180614 | 6/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0703120180614 | 6/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0912220180614 | 6/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0370720180614 | 6/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0489320180614 | 6/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0315520180614 | 6/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0323520180614 | 6/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0382320180614 | 6/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0427220180614 | 6/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0402220180614 | 6/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0401620180614 | 6/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0430420180614 | 6/13/18 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0342420180614 | 6/13/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0775220180614 | 6/13/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0480720180614 | 6/13/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0324320180614 | 6/13/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0338020180614 | 6/13/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0487120180614 | 6/13/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0384220180614 | 6/13/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0438120180614 | 6/13/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0317420180614 | 6/13/18 | $5.29 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0703020180614 | 6/13/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0374820180614 | 6/13/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0774920180614 | 6/13/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0386220180614 | 6/13/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0739020180614 | 6/13/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0307620180614 | 6/13/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0955120180614 | 6/13/18 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0348420180615 | 6/14/18 | $91.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0412820180615 | 6/14/18 | $88.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0473220180615 | 6/14/18 | $62.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0741320180615 | 6/14/18 | $57.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0778820180615 | 6/14/18 | $54.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0380020180615 | 6/14/18 | $41.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0449420180615 | 6/14/18 | $40.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0766520180615 | 6/14/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0741920180615 | 6/14/18 | $36.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0345920180615 | 6/14/18 | $32.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0378520180615 | 6/14/18 | $30.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0719520180615 | 6/14/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0722320180615 | 6/14/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0388220180615 | 6/14/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0326820180615 | 6/14/18 | $28.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0939420180615 | 6/14/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0703320180615 | 6/14/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0938120180615 | 6/14/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0318920180615 | 6/14/18 | $23.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0702120180615 | 6/14/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0953920180615 | 6/14/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0326920180615 | 6/14/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0307120180615 | 6/14/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0485820180615 | 6/14/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0444220180615 | 6/14/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0774120180615 | 6/14/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0448320180615 | 6/14/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0481020180615 | 6/14/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0447020180615 | 6/14/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0472520180615 | 6/14/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0305920180615 | 6/14/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0443320180615 | 6/14/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0425720180615 | 6/14/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0779320180615 | 6/14/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0487120180615 | 6/14/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0435520180615 | 6/14/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0475120180615 | 6/14/18 | $16.41 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0732120180615 | 6/14/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0701720180615 | 6/14/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0421420180615 | 6/14/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0384120180615 | 6/14/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0359720180615 | 6/14/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0439920180615 | 6/14/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0384220180615 | 6/14/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0411320180615 | 6/14/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0336820180615 | 6/14/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0387320180615 | 6/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0732920180615 | 6/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0343320180615 | 6/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0938920180615 | 6/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0427220180615 | 6/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0774920180615 | 6/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0428820180615 | 6/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0979420180615 | 6/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0328820180615 | 6/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0765420180615 | 6/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0725520180615 | 6/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0473620180615 | 6/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0301320180615 | 6/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0431120180615 | 6/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0489320180615 | 6/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0404820180615 | 6/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0778420180615 | 6/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0729320180615 | 6/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0442120180615 | 6/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0761620180615 | 6/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0336120180615 | 6/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0348320180615 | 6/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0412920180615 | 6/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0713320180615 | 6/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0941420180615 | 6/14/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0304020180615 | 6/14/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0717720180615 | 6/14/18 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0939220180615 | 6/14/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0397220180615 | 6/14/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0372420180615 | 6/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0955120180615 | 6/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0701620180615 | 6/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0709820180615 | 6/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0341520180615 | 6/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0317420180615 | 6/14/18 | $7.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0946320180615 | 6/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0339320180615 | 6/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0976120180615 | 6/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0439520180615 | 6/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0485720180615 | 6/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0723520180615 | 6/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0302120180615 | 6/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0729420180615 | 6/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0968920180615 | 6/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0438120180615 | 6/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0756620180615 | 6/14/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0404720180615 | 6/14/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0912220180615 | 6/14/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0478220180615 | 6/14/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0767720180615 | 6/14/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0471320180615 | 6/14/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0391220180615 | 6/14/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0366720180615 | 6/14/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0492820180615 | 6/14/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0747720180615 | 6/14/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0414720180615 | 6/14/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0305620180615 | 6/14/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0417020180615 | 6/14/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0317220180615 | 6/14/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0980820180615 | 6/14/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0481920180615 | 6/14/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0339620180615 | 6/14/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0341220180615 | 6/14/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0331720180615 | 6/14/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0738320180615 | 6/14/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0324320180615 | 6/14/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0375020180615 | 6/14/18 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0473220180616 | 6/15/18 | $98.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0435120180616 | 6/15/18 | $58.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0757020180616 | 6/15/18 | $57.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0397220180616 | 6/15/18 | $50.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0779320180616 | 6/15/18 | $47.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0388220180616 | 6/15/18 | $45.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0744620180616 | 6/15/18 | $45.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0430420180616 | 6/15/18 | $45.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0741320180616 | 6/15/18 | $42.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0412820180616 | 6/15/18 | $38.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0778320180616 | 6/15/18 | $37.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0412920180616 | 6/15/18 | $37.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0399320180616 | 6/15/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0723520180616 | 6/15/18 | $33.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0365420180616 | 6/15/18 | $31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0729420180616 | 6/15/18 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0449020180616 | 6/15/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0934820180616 | 6/15/18 | $29.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0480920180616 | 6/15/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0767620180616 | 6/15/18 | $26.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0722320180616 | 6/15/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0717720180616 | 6/15/18 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0946320180616 | 6/15/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0766520180616 | 6/15/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0916120180616 | 6/15/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0710920180616 | 6/15/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0317220180616 | 6/15/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0962120180616 | 6/15/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0427220180616 | 6/15/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0739020180616 | 6/15/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0476220180616 | 6/15/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0703520180616 | 6/15/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0380720180616 | 6/15/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0386120180616 | 6/15/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0412320180616 | 6/15/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0318920180616 | 6/15/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0955120180616 | 6/15/18 | $18.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0741520180616 | 6/15/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0325120180616 | 6/15/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0448320180616 | 6/15/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0379320180616 | 6/15/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0729320180616 | 6/15/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0337920180616 | 6/15/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0413620180616 | 6/15/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0384120180616 | 6/15/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0348420180616 | 6/15/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0747120180616 | 6/15/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0478220180616 | 6/15/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0391220180616 | 6/15/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0747720180616 | 6/15/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0778420180616 | 6/15/18 | $15.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0321620180616 | 6/15/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0323520180616 | 6/15/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0345920180616 | 6/15/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0485820180616 | 6/15/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0378520180616 | 6/15/18 | $12.17 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0719520180616 | 6/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0775220180616 | 6/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0762620180616 | 6/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0938920180616 | 6/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0925520180616 | 6/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0388820180616 | 6/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0703420180616 | 6/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0447820180616 | 6/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0338020180616 | 6/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0439920180616 | 6/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0358220180616 | 6/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0727420180616 | 6/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0486320180616 | 6/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0706220180616 | 6/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0940920180616 | 6/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0484420180616 | 6/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0701320180616 | 6/15/18 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0953920180616 | 6/15/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0348620180616 | 6/15/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0769920180616 | 6/15/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0481020180616 | 6/15/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0774120180616 | 6/15/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0325620180616 | 6/15/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0369220180616 | 6/15/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0778820180616 | 6/15/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0396320180616 | 6/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0966220180616 | 6/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0472520180616 | 6/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0935320180616 | 6/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0777720180616 | 6/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0403420180616 | 6/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0405420180616 | 6/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0774920180616 | 6/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0341320180616 | 6/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0471320180616 | 6/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0953620180616 | 6/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0416020180616 | 6/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0312720180616 | 6/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0941520180616 | 6/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0380020180616 | 6/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0756620180616 | 6/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0421420180616 | 6/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0941820180616 | 6/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0389420180616 | 6/15/18 | $7.94 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0402220180616 | 6/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0980820180616 | 6/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0324320180616 | 6/15/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0326820180616 | 6/15/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0761620180616 | 6/15/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0435520180616 | 6/15/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0314720180616 | 6/15/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0489320180616 | 6/15/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0307420180616 | 6/15/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0725520180616 | 6/15/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0480720180616 | 6/15/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0399020180616 | 6/15/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0367820180616 | 6/15/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0961420180616 | 6/15/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0939420180616 | 6/15/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0343320180616 | 6/15/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0969220180616 | 6/15/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0313120180616 | 6/15/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0449420180616 | 6/15/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0770520180616 | 6/15/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0386520180616 | 6/15/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0741920180616 | 6/15/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0475120180616 | 6/15/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0979220180616 | 6/15/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0372420180616 | 6/15/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0484420180617 | 6/16/18 | $118.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0778820180617 | 6/16/18 | $103.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0388220180617 | 6/16/18 | $94.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0485820180617 | 6/16/18 | $83.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0473220180617 | 6/16/18 | $59.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0778320180617 | 6/16/18 | $57.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0941620180617 | 6/16/18 | $52.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0397220180617 | 6/16/18 | $52.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0955120180617 | 6/16/18 | $45.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0399320180617 | 6/16/18 | $42.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0308620180617 | 6/16/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0379320180617 | 6/16/18 | $40.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0449020180617 | 6/16/18 | $39.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0741320180617 | 6/16/18 | $38.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0470620180617 | 6/16/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0449420180617 | 6/16/18 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0480920180617 | 6/16/18 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0330120180617 | 6/16/18 | $34.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0765320180617 | 6/16/18 | $34.41 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0435320180617 | 6/16/18 | $33.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0766520180617 | 6/16/18 | $33.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0756620180617 | 6/16/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0704320180617 | 6/16/18 | $31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0413620180617 | 6/16/18 | $31.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0744620180617 | 6/16/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0396320180617 | 6/16/18 | $30.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0366720180617 | 6/16/18 | $29.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0315520180617 | 6/16/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0391220180617 | 6/16/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0486320180617 | 6/16/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0369220180617 | 6/16/18 | $29.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0722320180617 | 6/16/18 | $28.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0757020180617 | 6/16/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0953620180617 | 6/16/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0747020180617 | 6/16/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0720820180617 | 6/16/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0318920180617 | 6/16/18 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0325120180617 | 6/16/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0349920180617 | 6/16/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0768220180617 | 6/16/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0307120180617 | 6/16/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0486820180617 | 6/16/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0365420180617 | 6/16/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0339020180617 | 6/16/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0341520180617 | 6/16/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0489320180617 | 6/16/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0725520180617 | 6/16/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0380720180617 | 6/16/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0336120180617 | 6/16/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0307420180617 | 6/16/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0701720180617 | 6/16/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0703420180617 | 6/16/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0360020180617 | 6/16/18 | $20.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0304020180617 | 6/16/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0741920180617 | 6/16/18 | $20.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0386520180617 | 6/16/18 | $19.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0309720180617 | 6/16/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0340520180617 | 6/16/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0737420180617 | 6/16/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0397220180617A | 6/16/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0481020180617 | 6/16/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0709820180617 | 6/16/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0939420180617 | 6/16/18 | $18.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0386120180617 | 6/16/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0938120180617 | 6/16/18 | $18.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0723520180617 | 6/16/18 | $18.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0322320180617 | 6/16/18 | $17.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0398220180617 | 6/16/18 | $16.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0771920180617 | 6/16/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0938520180617 | 6/16/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0341220180617 | 6/16/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0941520180617 | 6/16/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0980820180617 | 6/16/18 | $15.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0388820180617 | 6/16/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0347120180617 | 6/16/18 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0411320180617 | 6/16/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0430420180617 | 6/16/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0774920180617 | 6/16/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0371320180617 | 6/16/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0444220180617 | 6/16/18 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0767720180617 | 6/16/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0402220180617 | 6/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0389620180617 | 6/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0387320180617 | 6/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0499620180618 | 6/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0349520180617 | 6/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0927420180617 | 6/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0935320180617 | 6/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0358220180617 | 6/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0323520180617 | 6/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0925520180617 | 6/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0378520180617 | 6/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0922020180617 | 6/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0321620180617 | 6/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0415020180617 | 6/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0395420180617 | 6/16/18 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0979220180617 | 6/16/18 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0302920180617 | 6/16/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0301320180617 | 6/16/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0941920180617 | 6/16/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0435120180617 | 6/16/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0421420180617 | 6/16/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0383420180617 | 6/16/18 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0379820180617 | 6/16/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0325620180617 | 6/16/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0352720180617 | 6/16/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0425720180617 | 6/16/18 | $7.94 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0946320180617 | 6/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0776820180617 | 6/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0412820180617 | 6/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0762620180617 | 6/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0747120180617 | 6/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0380020180617 | 6/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0405420180617 | 6/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0474120180617 | 6/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0388620180617 | 6/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0403420180617 | 6/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0313120180617 | 6/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0487120180617 | 6/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0445320180617 | 6/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0767320180617 | 6/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0710920180617 | 6/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0471320180617 | 6/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0703520180617 | 6/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0703120180617 | 6/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0317220180617 | 6/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0771720180617 | 6/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0322520180617 | 6/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0417020180617 | 6/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0779320180617 | 6/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0384120180617 | 6/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0729320180617 | 6/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0374820180617 | 6/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0305620180617 | 6/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0378120180617 | 6/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0367820180617 | 6/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0372520180617 | 6/16/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0714720180617 | 6/16/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0775620180617 | 6/16/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0931920180617 | 6/16/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0942020180617 | 6/16/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0313620180617 | 6/16/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0767620180617 | 6/16/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0412320180617 | 6/16/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0435520180617 | 6/16/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0765420180617 | 6/16/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0761920180617 | 6/16/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0729420180617 | 6/16/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0348320180617 | 6/16/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0405720180617 | 6/16/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0717520180617 | 6/16/18 | $5.29 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0934820180617 | 6/16/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0916120180617 | 6/16/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0732920180617 | 6/16/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0341320180617 | 6/16/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0439920180617 | 6/16/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0716520180617 | 6/16/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0704220180617 | 6/16/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0350120180617 | 6/16/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0324320180617 | 6/16/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0775220180617 | 6/16/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0478220180617 | 6/16/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0768320180617 | 6/16/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0716920180617 | 6/16/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0472820180617 | 6/16/18 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980175 | $36,524.64 | 7/17/18 | 4355017464 | 6/27/18 | -$20.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0312720180629 | 6/28/18 | -$7.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0723520180630 | 6/28/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0402220180629 | 6/28/18 | -$18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | 8361D006330739 | 6/28/18 | -$19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0379320180630 | 6/29/18 | -$4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0305920180630 | 6/29/18 | -$12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0371320180630 | 6/29/18 | -$21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0704820180701 | 6/30/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0474120180701 | 6/30/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0448320180701 | 6/30/18 | -$9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0717520180701 | 6/30/18 | -$10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0378120180703 | 7/1/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0709820180702 | 7/1/18 | -$18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0934820180702 | 7/1/18 | -$18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0343320180702 | 7/1/18 | -$113.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0325120180703 | 7/2/18 | -$1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0744620180703 | 7/2/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0380820180703 | 7/2/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0779320180703 | 7/2/18 | -$8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0746020180703 | 7/2/18 | -$11.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0438120180703 | 7/2/18 | -$13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0352720180703 | 7/2/18 | -$32.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0725520180704 | 7/3/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0767620180704 | 7/3/18 | -$15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980175 | $36,524.64 | 7/17/18 | 8361D006335757 | 7/3/18 | -$2,192.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0443320180705 | 7/4/18 | -$4.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0340520180705 | 7/4/18 | -$27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980176 | $13,015.83 | 7/17/18 | K0341520180705 | 7/4/18 | -$28.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983452 | $39,847.71 | 7/24/18 | 4381030736 | 10/4/17 | -$36.53 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983452 | $39,847.71 | 7/24/18 | 410971 | 5/24/18 | $19,003.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983452 | $39,847.71 | 7/24/18 | 411299 | 5/29/18 | $4,878.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983452 | $39,847.71 | 7/24/18 | 411303 | 5/29/18 | $2,231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983452 | $39,847.71 | 7/24/18 | 411302 | 5/29/18 | $1,592.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983452 | $39,847.71 | 7/24/18 | 412049 | 5/31/18 | $5,754.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983452 | $39,847.71 | 7/24/18 | 412047 | 5/31/18 | $3,831.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983452 | $39,847.71 | 7/24/18 | 412048 | 5/31/18 | $1,942.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983452 | $39,847.71 | 7/24/18 | 412852 | 5/31/18 | $498.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983452 | $39,847.71 | 7/24/18 | 6487715000-1 | 6/8/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983452 | $39,847.71 | 7/24/18 | 6506705000-1 | 6/11/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983452 | $39,847.71 | 7/24/18 | 6438885000-1 | 6/11/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983452 | $39,847.71 | 7/24/18 | 6501005000-1 | 6/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983452 | $39,847.71 | 7/24/18 | 6541955000-1 | 6/13/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983452 | $39,847.71 | 7/24/18 | 6551445000-1 | 6/14/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983452 | $39,847.71 | 7/24/18 | 6537915000-1 | 6/14/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0345920180618 | 6/17/18 | $87.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0430420180618 | 6/17/18 | $59.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0318920180618 | 6/17/18 | $42.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0941320180618 | 6/17/18 | $42.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0486820180618 | 6/17/18 | $42.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0412920180618 | 6/17/18 | $41.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0717720180618 | 6/17/18 | $37.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0439920180618 | 6/17/18 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0386220180618 | 6/17/18 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0480920180618 | 6/17/18 | $34.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0481920180618 | 6/17/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0343820180618 | 6/17/18 | $29.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0404720180618 | 6/17/18 | $27.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0412820180618 | 6/17/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0779320180618 | 6/17/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0317520180618 | 6/17/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0330120180618 | 6/17/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0704820180618 | 6/17/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0722520180618 | 6/17/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0322520180618 | 6/17/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0912220180618 | 6/17/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0935320180618 | 6/17/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0322320180618 | 6/17/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0492820180618 | 6/17/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0775220180618 | 6/17/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0489320180618 | 6/17/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0961420180618 | 6/17/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0943820180618 | 6/17/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0386520180618 | 6/17/18 | $21.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0369220180618 | 6/17/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0941620180618 | 6/17/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0313620180618 | 6/17/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0438120180618 | 6/17/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0366720180618 | 6/17/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0442120180618 | 6/17/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0447820180618 | 6/17/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0388220180618 | 6/17/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0723520180618 | 6/17/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0471320180618 | 6/17/18 | $18.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0747720180618 | 6/17/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0352720180618 | 6/17/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0358220180618 | 6/17/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0421420180618 | 6/17/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0325620180618 | 6/17/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0941420180618 | 6/17/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0448320180618 | 6/17/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0767720180618 | 6/17/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0444220180618 | 6/17/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0728920180618 | 6/17/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0312720180618 | 6/17/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0711752180618 | 6/17/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0484420180618 | 6/17/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0719220180618 | 6/17/18 | $15.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0732920180618 | 6/17/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0381820180618 | 6/17/18 | $14.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0941920180618 | 6/17/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0394520180618 | 6/17/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0767620180618 | 6/17/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0379320180618 | 6/17/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0313120180618 | 6/17/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0425720180618 | 6/17/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0314220180618 | 6/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0403420180618 | 6/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0386120180618 | 6/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0770520180618 | 6/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0371320180618 | 6/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0398220180618 | 6/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0365420180618 | 6/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0305620180618 | 6/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0359720180618 | 6/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0323520180618 | 6/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0741320180618 | 6/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0741920180618 | 6/17/18 | $10.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0941520180618 | 6/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0304020180618 | 6/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0485820180618 | 6/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0428820180618 | 6/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0343320180618 | 6/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0475120180618 | 6/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0980820180618 | 6/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0328820180618 | 6/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0480720180618 | 6/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0968920180618 | 6/17/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0315520180618 | 6/17/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0321620180618 | 6/17/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0771720180618 | 6/17/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0955120180618 | 6/17/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0444820180618 | 6/17/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0719520180618 | 6/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0700620180618 | 6/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0353120180618 | 6/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0472820180618 | 6/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0739020180618 | 6/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0954920180618 | 6/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0703120180618 | 6/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0966220180618 | 6/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0341520180618 | 6/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0374820180618 | 6/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0389420180618 | 6/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0382020180618 | 6/17/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0396320180618 | 6/17/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0435520180618 | 6/17/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0307420180618 | 6/17/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0771320180618 | 6/17/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0384220180618 | 6/17/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0935420180618 | 6/17/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0476220180618 | 6/17/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0761620180618 | 6/17/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0487120180618 | 6/17/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0765320180618 | 6/17/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0435320180618 | 6/17/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0938920180618 | 6/17/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0922020180618 | 6/17/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0336820180618 | 6/17/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0309720180618 | 6/17/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0746020180618 | 6/17/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0729420180618 | 6/17/18 | $4.76 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0431120180618 | 6/17/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0706820180618 | 6/17/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0395420180618 | 6/17/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0925520180618 | 6/17/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0427220180618 | 6/17/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0747020180618 | 6/17/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0478220180618 | 6/17/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0714720180618 | 6/17/18 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0399320180619 | 6/18/18 | $58.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0757020180619 | 6/18/18 | $50.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0953620180619 | 6/18/18 | $46.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0484420180619 | 6/18/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0756620180619 | 6/18/18 | $39.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0473220180619 | 6/18/18 | $39.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0778420180619 | 6/18/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0412820180619 | 6/18/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0352720180619 | 6/18/18 | $32.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0941920180619 | 6/18/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0741920180619 | 6/18/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0939420180619 | 6/18/18 | $31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0778820180619 | 6/18/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0391220180619 | 6/18/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0388220180619 | 6/18/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0386220180619 | 6/18/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0387320180619 | 6/18/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0778320180619 | 6/18/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0418820180619 | 6/18/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0499620180619 | 6/18/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0438120180619 | 6/18/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0934820180619 | 6/18/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0411220180619 | 6/18/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0941620180619 | 6/18/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0317520180619 | 6/18/18 | $19.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0373720180619 | 6/18/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0729420180619 | 6/18/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0375020180619 | 6/18/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0326820180619 | 6/18/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0302920180619 | 6/18/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0309720180619 | 6/18/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0472520180619 | 6/18/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0935320180619 | 6/18/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0955120180619 | 6/18/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0767320180619 | 6/18/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0706820180619 | 6/18/18 | $11.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0340520180619 | 6/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0932820180619 | 6/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0435120180619 | 6/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0779320180619 | 6/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0304020180619 | 6/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0765420180619 | 6/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0411320180619 | 6/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0775220180619 | 6/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0764420180619 | 6/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0770520180619 | 6/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0384120180619 | 6/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0412320180619 | 6/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0709820180619 | 6/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0369220180619 | 6/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0379320180619 | 6/18/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0325620180619 | 6/18/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0701620180619 | 6/18/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0701720180619 | 6/18/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0941320180619 | 6/18/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0389620180619 | 6/18/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0935420180619 | 6/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0388820180619 | 6/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0321620180619 | 6/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0766520180619 | 6/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0323920180619 | 6/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0386120180619 | 6/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0703120180619 | 6/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0314220180619 | 6/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0403420180619 | 6/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0775620180619 | 6/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0388420180619 | 6/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0771920180619 | 6/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0762620180619 | 6/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0448320180619 | 6/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0472820180620 | 6/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0374820180619 | 6/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0339320180619 | 6/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0470620180619 | 6/18/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0774920180619 | 6/18/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0348320180619 | 6/18/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0397220180619 | 6/18/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0473620180619 | 6/18/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0370720180619 | 6/18/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0768220180619 | 6/18/18 | $4.76 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0352220180619 | 6/18/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0439920180619 | 6/18/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0916120180619 | 6/18/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0747120180619 | 6/18/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0481920180619 | 6/18/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0413620180619 | 6/18/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0729320180619 | 6/18/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0313120180619 | 6/18/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0979420180619 | 6/18/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0475120180619 | 6/18/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0307420180619 | 6/18/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0318920180619 | 6/18/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0396320180619 | 6/18/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0416020180619 | 6/18/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0412920180619 | 6/18/18 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0473220180620 | 6/19/18 | $54.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0399320180620 | 6/19/18 | $47.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0704820180620 | 6/19/18 | $47.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0766520180620 | 6/19/18 | $39.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0779320180620 | 6/19/18 | $37.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0741320180620 | 6/19/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0449420180620 | 6/19/18 | $34.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0744620180620 | 6/19/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0449020180620 | 6/19/18 | $33.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0774920180620 | 6/19/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0305920180620 | 6/19/18 | $31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0404720180620 | 6/19/18 | $28.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0438920180620 | 6/19/18 | $26.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0412820180620 | 6/19/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0348320180620 | 6/19/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0334520180620 | 6/19/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0347120180620 | 6/19/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0302120180620 | 6/19/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0486320180620 | 6/19/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0916120180620 | 6/19/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0941420180620 | 6/19/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0389620180620 | 6/19/18 | $20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0440720180620 | 6/19/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0342420180620 | 6/19/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0343320180620 | 6/19/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0716920180620 | 6/19/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0765420180620 | 6/19/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0966220180620 | 6/19/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0318920180620 | 6/19/18 | $17.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0741920180620 | 6/19/18 | $16.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0768220180620 | 6/19/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0321620180620 | 6/19/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0484420180620 | 6/19/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0756620180620 | 6/19/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0398220180620 | 6/19/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0427220180620 | 6/19/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0388220180620 | 6/19/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0487120180620 | 6/19/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0412920180620 | 6/19/18 | $12.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0938120180620 | 6/19/18 | $12.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0328820180620 | 6/19/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0954920180620 | 6/19/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0979420180620 | 6/19/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0435120180620 | 6/19/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0341220180620 | 6/19/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0328620180620 | 6/19/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0405420180620 | 6/19/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0765320180620 | 6/19/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0337920180620 | 6/19/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0337120180620 | 6/19/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0700620180620 | 6/19/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0703520180620 | 6/19/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0747120180620 | 6/19/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0430420180620 | 6/19/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0737420180620 | 6/19/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0976120180620 | 6/19/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0703320180620 | 6/19/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0349920180620 | 6/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0946320180620 | 6/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0384220180620 | 6/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0447020180620 | 6/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0447820180620 | 6/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0309720180620 | 6/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0307120180620 | 6/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0371320180620 | 6/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0374420180620 | 6/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0481420180620 | 6/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0938520180620 | 6/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0397220180620 | 6/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0941320180620 | 6/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0389420180620 | 6/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0394920180620 | 6/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0729320180620 | 6/19/18 | $7.94 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0489320180620 | 6/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0922020180620 | 6/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0941520180620 | 6/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0442320180620 | 6/19/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0761920180620 | 6/19/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0349520180620 | 6/19/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0472520180620 | 6/19/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0399020180620 | 6/19/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0435320180620 | 6/19/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0942020180620 | 6/19/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0340520180620 | 6/19/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0418820180620 | 6/19/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0935420180620 | 6/19/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0343820180620 | 6/19/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0778320180620 | 6/19/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0778420180620 | 6/19/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0969220180620 | 6/19/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0761620180620 | 6/19/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0953620180620 | 6/19/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0912220180620 | 6/19/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0941820180620 | 6/19/18 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0708320180620 | 6/19/18 | $2.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0391220180620 | 6/19/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0380720180620 | 6/19/18 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0449420180621 | 6/20/18 | $99.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0741320180621 | 6/20/18 | $58.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0399320180621 | 6/20/18 | $58.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0979720180621 | 6/20/18 | $52.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0385120180621 | 6/20/18 | $50.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0756620180621 | 6/20/18 | $46.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0757020180621 | 6/20/18 | $42.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0778820180621 | 6/20/18 | $40.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0939420180621 | 6/20/18 | $39.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0412820180621 | 6/20/18 | $37.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0378520180621 | 6/20/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0486320180621 | 6/20/18 | $34.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0312720180621 | 6/20/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0405720180621 | 6/20/18 | $28.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0305920180621 | 6/20/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0704820180621 | 6/20/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0449020180621 | 6/20/18 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0480920180621 | 6/20/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0365420180621 | 6/20/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0415020180621 | 6/20/18 | $21.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0941920180621 | 6/20/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0779320180621 | 6/20/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0778420180621 | 6/20/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0484420180621 | 6/20/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0942020180621 | 6/20/18 | $20.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0348620180621 | 6/20/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0388220180621 | 6/20/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0427220180621 | 6/20/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0391220180621 | 6/20/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0388420180621 | 6/20/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0941620180621 | 6/20/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0442120180621 | 6/20/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0366720180621 | 6/20/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0369920180621 | 6/20/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0325120180621 | 6/20/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0974620180621 | 6/20/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0943820180621 | 6/20/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0941320180621 | 6/20/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0774920180621 | 6/20/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0397220180621 | 6/20/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0760220180621 | 6/20/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0701720180621 | 6/20/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0440720180621 | 6/20/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0480720180621 | 6/20/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0747720180621 | 6/20/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0741520180621 | 6/20/18 | $13.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0421420180621 | 6/20/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0359720180621 | 6/20/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0487120180621 | 6/20/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0378120180621 | 6/20/18 | $11.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0386520180621 | 6/20/18 | $11.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0447820180621 | 6/20/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0729320180621 | 6/20/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0931920180621 | 6/20/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0341220180621 | 6/20/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0473220180621 | 6/20/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0485820180621 | 6/20/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0717720180621 | 6/20/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0391120180621 | 6/20/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0741920180621 | 6/20/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0716920180621 | 6/20/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0398220180621 | 6/20/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0331720180621 | 6/20/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0373720180621 | 6/20/18 | $10.59 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0765420180621 | 6/20/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0744620180621 | 6/20/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0703320180621 | 6/20/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0404820180621 | 6/20/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0938120180621 | 6/20/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0723520180621 | 6/20/18 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0381820180621 | 6/20/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0481020180621 | 6/20/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0713920180621 | 6/20/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0979220180621 | 6/20/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0778320180621 | 6/20/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0762620180621 | 6/20/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0953920180621 | 6/20/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0314220180621 | 6/20/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0472520180621 | 6/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0703020180621 | 6/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0412920180621 | 6/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0940920180621 | 6/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0481920180621 | 6/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0387320180621 | 6/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0980820180621 | 6/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0747020180621 | 6/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0411320180621 | 6/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0471320180621 | 6/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0367820180621 | 6/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0717520180621 | 6/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0922020180621 | 6/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0343320180621 | 6/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0912220180621 | 6/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0953620180621 | 6/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0966220180621 | 6/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0325620180621 | 6/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0315520180621 | 6/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0473620180621 | 6/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0384120180621 | 6/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0445720180621 | 6/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0703120180621 | 6/20/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0305620180621 | 6/20/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0380720180621 | 6/20/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0470620180621 | 6/20/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0444820180621 | 6/20/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0767720180621 | 6/20/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0766520180621 | 6/20/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0934820180621 | 6/20/18 | $4.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0386120180621 | 6/20/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0701620180621 | 6/20/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0394920180621 | 6/20/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0402220180621 | 6/20/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0343820180621 | 6/20/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0313620180621 | 6/20/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0706820180621 | 6/20/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0979420180621 | 6/20/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0703420180623 | 6/20/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0703420180621 | 6/20/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0935420180621 | 6/20/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0449420180622 | 6/21/18 | $104.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0350120180622 | 6/21/18 | $77.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0477020180622 | 6/21/18 | $53.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0417020180622 | 6/21/18 | $51.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0388220180622 | 6/21/18 | $50.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0397220180622 | 6/21/18 | $42.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0741920180622 | 6/21/18 | $42.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0778820180622 | 6/21/18 | $33.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0305920180622 | 6/21/18 | $33.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0381020180622 | 6/21/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0311332018062 | 6/21/18 | $31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0449020180622 | 6/21/18 | $30.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0328820180622 | 6/21/18 | $28.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0779320180622 | 6/21/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0941920180622 | 6/21/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0484420180622 | 6/21/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0318920180622 | 6/21/18 | $24.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0399320180622 | 6/21/18 | $22.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0756620180622 | 6/21/18 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0386520180622 | 6/21/18 | $22.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0941420180622 | 6/21/18 | $21.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0313120180622 | 6/21/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0388420180622 | 6/21/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0747720180622 | 6/21/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0716520180622 | 6/21/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0953620180622 | 6/21/18 | $20.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0324320180622 | 6/21/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0747120180622 | 6/21/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0716920180622 | 6/21/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0389620180622 | 6/21/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0411320180622 | 6/21/18 | $18.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0439920180622 | 6/21/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0323920180622 | 6/21/18 | $15.89 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0307120180622 | 6/21/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0738320180622 | 6/21/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0435320180622 | 6/21/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0358220180622 | 6/21/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0776820180622 | 6/21/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0398220180622 | 6/21/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0757020180622 | 6/21/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0315520180622 | 6/21/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0412820180622 | 6/21/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0969220180622 | 6/21/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0339320180622 | 6/21/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0480920180622 | 6/21/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0934820180622 | 6/21/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0941320180622 | 6/21/18 | $10.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0974620180622 | 6/21/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0476220180622 | 6/21/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0774920180622 | 6/21/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0766520180622 | 6/21/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0765320180622 | 6/21/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0765420180622 | 6/21/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0395420180622 | 6/21/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0325120180622 | 6/21/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0939220180622 | 6/21/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0317520180622 | 6/21/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0723520180622 | 6/21/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0739020180622 | 6/21/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0404720180622 | 6/21/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0325620180622 | 6/21/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0372520180622 | 6/21/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0378520180622 | 6/21/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0939420180622 | 6/21/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0701720180622 | 6/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0470620180622 | 6/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0405720180622 | 6/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0938120180622 | 6/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0412920180622 | 6/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0384220180622 | 6/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0435520180622 | 6/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0352920180622 | 6/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0968920180622 | 6/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0485820180622 | 6/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0427220180622 | 6/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0308620180622 | 6/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0394120180622 | 6/21/18 | $7.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0434920180622 | 6/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0447820180622 | 6/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0714720180622 | 6/21/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0386220180622 | 6/21/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0412320180622 | 6/21/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0481020180622 | 6/21/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0713920180622 | 6/21/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0389420180622 | 6/21/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0349920180622 | 6/21/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0478220180622 | 6/21/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0729320180622 | 6/21/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0940920180622 | 6/21/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0935320180622 | 6/21/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0979720180622 | 6/21/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0360020180622 | 6/21/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0717520180622 | 6/21/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0331720180622 | 6/21/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0318920180623 | 6/22/18 | $114.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0449420180623 | 6/22/18 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0398220180623 | 6/22/18 | $73.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0741320180623 | 6/22/18 | $65.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0484420180623 | 6/22/18 | $58.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0366720180623 | 6/22/18 | $48.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0946320180623 | 6/22/18 | $44.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0435320180623 | 6/22/18 | $42.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0741920180623 | 6/22/18 | $38.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0473220180623 | 6/22/18 | $36.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0382920180623 | 6/22/18 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0442120180623 | 6/22/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0389620180623 | 6/22/18 | $30.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0774120180623 | 6/22/18 | $29.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0375020180623 | 6/22/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0764420180623 | 6/22/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0953620180623 | 6/22/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0388220180623 | 6/22/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0778320180623 | 6/22/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0938120180623 | 6/22/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0349920180623 | 6/22/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0378120180623 | 6/22/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0941920180623 | 6/22/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0704220180623 | 6/22/18 | $25.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0386520180623 | 6/22/18 | $24.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0969220180623 | 6/22/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0388420180623 | 6/22/18 | $21.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0388820180623 | 6/22/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0704820180623 | 6/22/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0347120180623 | 6/22/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0774920180623 | 6/22/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0358220180623 | 6/22/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0345920180623 | 6/22/18 | $19.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0331720180623 | 6/22/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0341320180623 | 6/22/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0399320180623 | 6/22/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0418820180623 | 6/22/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0756620180623 | 6/22/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0412320180623 | 6/22/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0729320180623 | 6/22/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0939420180623 | 6/22/18 | $17.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0474120180623 | 6/22/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0330120180623 | 6/22/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0443320180623 | 6/22/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0314220180623 | 6/22/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0379820180623 | 6/22/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0395420180623 | 6/22/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0413620180623 | 6/22/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0778820180623 | 6/22/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0768220180623 | 6/22/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0779320180623 | 6/22/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0317520180623 | 6/22/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0397220180623 | 6/22/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0384220180623 | 6/22/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0729420180623 | 6/22/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0979720180623 | 6/22/18 | $15.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0941620180623 | 6/22/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0449020180623 | 6/22/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0701720180623 | 6/22/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0766520180623 | 6/22/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0771320180623 | 6/22/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0769920180623 | 6/22/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0343820180623 | 6/22/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0402220180623 | 6/22/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0311320180623 | 6/22/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0389420180623 | 6/22/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0334520180623 | 6/22/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0470620180623 | 6/22/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0305620180623 | 6/22/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0439920180623 | 6/22/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0435120180623 | 6/22/18 | $10.59 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0340520180623 | 6/22/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0980820180623 | 6/22/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0489320180623 | 6/22/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0412920180623 | 6/22/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0341520180623 | 6/22/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0728920180623 | 6/22/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0338020180623 | 6/22/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0480920180623 | 6/22/18 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0343320180623 | 6/22/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0770520180623 | 6/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0776820180623 | 6/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0352920180623 | 6/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0371320180623 | 6/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0938920180623 | 6/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0922020180623 | 6/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0935420180623 | 6/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0717720180623 | 6/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0448320180623 | 6/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0320220180623 | 6/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0974620180623 | 6/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0962120180623 | 6/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0941420180623 | 6/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0302120180623 | 6/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0708320180623 | 6/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0472820180623 | 6/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0939220180623 | 6/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0703320180623 | 6/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0481020180623 | 6/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0391220180623 | 6/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0485820180623 | 6/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0478220180623 | 6/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0317220180623 | 6/22/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0932820180623 | 6/22/18 | $6.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0778420180623 | 6/22/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0386220180623 | 6/22/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0352220180623 | 6/22/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0701620180623 | 6/22/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0737420180623 | 6/22/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0391120180623 | 6/22/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0717520180623 | 6/22/18 | $4.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0765420180623 | 6/22/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0481920180623 | 6/22/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0360020180623 | 6/22/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0723520180623 | 6/22/18 | $4.23 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0401020180623 | 6/22/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0428820180623 | 6/22/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0412820180623 | 6/22/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0442320180623 | 6/22/18 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0399020180623 | 6/22/18 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0382920180624 | 6/23/18 | $145.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0485820180624 | 6/23/18 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0484420180624 | 6/23/18 | $70.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0473220180624 | 6/23/18 | $69.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0318920180624 | 6/23/18 | $63.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0447020180624 | 6/23/18 | $57.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0449420180624 | 6/23/18 | $54.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0330120180624 | 6/23/18 | $50.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0723520180624 | 6/23/18 | $50.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0480920180624 | 6/23/18 | $46.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0722320180624 | 6/23/18 | $41.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0412920180624 | 6/23/18 | $39.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0396320180624 | 6/23/18 | $36.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0476220180624 | 6/23/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0412820180624 | 6/23/18 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0379820180624 | 6/23/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0778820180624 | 6/23/18 | $31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0714720180624 | 6/23/18 | $30.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0756620180624 | 6/23/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0337120180624 | 6/23/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0397220180624 | 6/23/18 | $29.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0391220180624 | 6/23/18 | $28.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0487120180624 | 6/23/18 | $28.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0341320180624 | 6/23/18 | $28.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0744620180624 | 6/23/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0778420180624 | 6/23/18 | $26.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0317420180624 | 6/23/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0365420180624 | 6/23/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0403420180624 | 6/23/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0388820180624 | 6/23/18 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0935420180624 | 6/23/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0421420180624 | 6/23/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0766520180624 | 6/23/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0757020180624 | 6/23/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0765320180624 | 6/23/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0375020180624 | 6/23/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0417020180624 | 6/23/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0941520180624 | 6/23/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0307120180624 | 6/23/18 | $21.18 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0741920180624 | 6/23/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0391120180624 | 6/23/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0359720180624 | 6/23/18 | $20.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0398220180624 | 6/23/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0382020180624 | 6/23/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0325620180624 | 6/23/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0439920180624 | 6/23/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0934820180624 | 6/23/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0317220180624 | 6/23/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0371320180624 | 6/23/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0322520180624 | 6/23/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0425720180624 | 6/23/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0737420180624 | 6/23/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0386520180624 | 6/23/18 | $17.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0345920180624 | 6/23/18 | $16.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0941620180624 | 6/23/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0475120180624 | 6/23/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0480720180624 | 6/23/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0352720180624 | 6/23/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0979220180624 | 6/23/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0729320180624 | 6/23/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0405720180624 | 6/23/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0411220180624 | 6/23/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0444220180624 | 6/23/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0320220180624 | 6/23/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0388420180624 | 6/23/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0323920180624 | 6/23/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0449020180624 | 6/23/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0953620180624 | 6/23/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0966220180624 | 6/23/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0969220180624 | 6/23/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0313320180624 | 6/23/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0413620180624 | 6/23/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0312720180624 | 6/23/18 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0719220180624 | 6/23/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0383420180624 | 6/23/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0720820180624 | 6/23/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0389420180624 | 6/23/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0336120180624 | 6/23/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0336820180624 | 6/23/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0974620180624 | 6/23/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0702120180624 | 6/23/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0701720180624 | 6/23/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0774920180624 | 6/23/18 | $10.59 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0343820180624 | 6/23/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0348320180624 | 6/23/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0767720180624 | 6/23/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0778320180624 | 6/23/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0341520180624 | 6/23/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0358220180624 | 6/23/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0760220180624 | 6/23/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0941920180624 | 6/23/18 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0386220180624 | 6/23/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0317520180624 | 6/23/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0938920180624 | 6/23/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0405420180624 | 6/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0373720180624 | 6/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0709820180624 | 6/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0477020180624 | 6/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0353120180624 | 6/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0325120180624 | 6/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0771920180624 | 6/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0395420180624 | 6/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0703120180624 | 6/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0770520180624 | 6/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0704820180624 | 6/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0471320180624 | 6/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0374420180624 | 6/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0388220180624 | 6/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0725520180624 | 6/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0447820180624 | 6/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0328820180624 | 6/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0953920180624 | 6/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0764420180624 | 6/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0779320180624 | 6/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0378120180624 | 6/23/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0771320180624 | 6/23/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0382820180624 | 6/23/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0352220180624 | 6/23/18 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0442120180624 | 6/23/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0768220180624 | 6/23/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0321620180624 | 6/23/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0774120180624 | 6/23/18 | $5.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0313620180624 | 6/23/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0717720180624 | 6/23/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0309720180624 | 6/23/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0925520180624 | 6/23/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0374820180624 | 6/23/18 | $4.23 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0339620180624 | 6/23/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0313120180624 | 6/23/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0442320180624 | 6/23/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0486320180624 | 6/23/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0328620180624 | 6/23/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0342420180624 | 6/23/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0940920180706 | 7/5/18 | -$1.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0439520180706 | 7/5/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0382820180706 | 7/5/18 | -$20.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0381020180706 | 7/5/18 | -$21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0771920180707 | 7/6/18 | -$6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0472820180707 | 7/6/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0477020180707 | 7/6/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0447820180707 | 7/6/18 | -$21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0979720180707 | 7/6/18 | -$34.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0349520180708 | 7/7/18 | -$12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0767320180708 | 7/7/18 | -$12.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0302920180708 | 7/7/18 | -$15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0741520180708 | 7/7/18 | -$18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0941620180708 | 7/7/18 | -$21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0778420180709 | 7/8/18 | -$5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0435120180709 | 7/8/18 | -$58.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0308620180710 | 7/9/18 | -$3.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0325620180710 | 7/9/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0389420180710 | 7/9/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0315520180710 | 7/9/18 | -$18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0380720180710 | 7/9/18 | -$26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0767720180711 | 7/10/18 | -$3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0312720180711 | 7/10/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0307120180711 | 7/10/18 | -$21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0746020180711 | 7/10/18 | -$29.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0477020180712 | 7/11/18 | -$6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0307420180712 | 7/11/18 | -$6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0935420180712 | 7/11/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0341520180712 | 7/11/18 | -$10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0471320180712 | 7/11/18 | -$18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0325620180712 | 7/11/18 | -$21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983453 | $12,296.14 | 7/24/18 | K0445020180712 | 7/11/18 | -$31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986923 | $6,433.61 | 7/31/18 | 3393019785 | 5/2/18 | -$64.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986923 | $6,433.61 | 7/31/18 | 412857 | 5/31/18 | $1,643.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986923 | $6,433.61 | 7/31/18 | 412856 | 5/31/18 | $199.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986923 | $6,433.61 | 7/31/18 | 412854 | 5/31/18 | $149.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986923 | $6,433.61 | 7/31/18 | 413827 | 6/15/18 | $4,523.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986923 | $6,433.61 | 7/31/18 | 6590615000-1 | 6/18/18 | $19.00 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986923 | $6,433.61 | 7/31/18 | 6605455000-1 | 6/19/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0484420180625 | 6/24/18 | $103.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0766520180625 | 6/24/18 | $68.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0388220180625 | 6/24/18 | $58.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0449420180625 | 6/24/18 | $57.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0448320180625 | 6/24/18 | $53.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0382920180625 | 6/24/18 | $51.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0353120180625 | 6/24/18 | $50.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0336120180625 | 6/24/18 | $47.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0723520180625 | 6/24/18 | $43.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0397220180625 | 6/24/18 | $39.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0943820180625 | 6/24/18 | $37.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0741320180625 | 6/24/18 | $37.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0485820180625 | 6/24/18 | $37.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0953620180625 | 6/24/18 | $36.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0345920180625 | 6/24/18 | $36.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0778420180625 | 6/24/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0318920180625 | 6/24/18 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0955120180625 | 6/24/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0338020180625 | 6/24/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0386120180625 | 6/24/18 | $31.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0430420180625 | 6/24/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0775220180625 | 6/24/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0765320180625 | 6/24/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0480920180625 | 6/24/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0770520180625 | 6/24/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0719520180625 | 6/24/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0701620180625 | 6/24/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0412920180625 | 6/24/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0328820180625 | 6/24/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0341520180625 | 6/24/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0374420180625 | 6/24/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0386520180625 | 6/24/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0940920180625 | 6/24/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0771720180625 | 6/24/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0739020180625 | 6/24/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0439920180625 | 6/24/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0418820180625 | 6/24/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0709820180625 | 6/24/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0728920180625 | 6/24/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0348620180625 | 6/24/18 | $20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0765420180625 | 6/24/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0380020180625 | 6/24/18 | $19.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0729320180625 | 6/24/18 | $19.06 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0347120180625 | 6/24/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0434920180625 | 6/24/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0326820180625 | 6/24/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0961420180625 | 6/24/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0969220180625 | 6/24/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0412820180625 | 6/24/18 | $16.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0941620180625 | 6/24/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0343820180625 | 6/24/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0304020180625 | 6/24/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0391120180625 | 6/24/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0375020180625 | 6/24/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0435320180625 | 6/24/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0435120180625 | 6/24/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0369220180625 | 6/24/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0747720180625 | 6/24/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0396320180625 | 6/24/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0941820180625 | 6/24/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0373720180625 | 6/24/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0440720180625 | 6/24/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0378120180625 | 6/24/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0741920180625 | 6/24/18 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0349520180625 | 6/24/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0334520180625 | 6/24/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0348320180625 | 6/24/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0405420180625 | 6/24/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0387320180625 | 6/24/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0708320180625 | 6/24/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0398220180625 | 6/24/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0386220180625 | 6/24/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0939420180625 | 6/24/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0391220180625 | 6/24/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0703520180625 | 6/24/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0412320180625 | 6/24/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0437120180625 | 6/24/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0449020180625 | 6/24/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0415020180625 | 6/24/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0326920180625 | 6/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0372420180625 | 6/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0358220180625 | 6/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0323520180625 | 6/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0365420180625 | 6/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0339320180625 | 6/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0966220180625 | 6/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0394920180625 | 6/24/18 | $7.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0379820180625 | 6/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0717720180625 | 6/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0704220180625 | 6/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0942020180625 | 6/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0492820180625 | 6/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0487120180625 | 6/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0756620180625 | 6/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0476220180625 | 6/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0767620180625 | 6/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0764420180625 | 6/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0394120180625 | 6/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0768220180625 | 6/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0757020180625 | 6/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0380720180625 | 6/24/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0941420180625 | 6/24/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0779320180625 | 6/24/18 | $6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0314220180625 | 6/24/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0308620180625 | 6/24/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0939220180625 | 6/24/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0388420180625 | 6/24/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0935420180625 | 6/24/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0738320180625 | 6/24/18 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0348420180625 | 6/24/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0328620180625 | 6/24/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0301320180625 | 6/24/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0710920180625 | 6/24/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0381820180625 | 6/24/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0473220180625 | 6/24/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0480720180625 | 6/24/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0447820180625 | 6/24/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0969320180625 | 6/24/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0399020180625 | 6/24/18 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0391120180626 | 6/25/18 | $95.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0770520180626 | 6/25/18 | $79.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0399320180626 | 6/25/18 | $63.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0481020180626 | 6/25/18 | $58.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0912220180626 | 6/25/18 | $42.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0744620180626 | 6/25/18 | $40.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0378120180626 | 6/25/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0315520180626 | 6/25/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0484420180626 | 6/25/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0774120180626 | 6/25/18 | $32.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0388220180626 | 6/25/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0413620180626 | 6/25/18 | $31.77 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0714720180626 | 6/25/18 | $30.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0778420180626 | 6/25/18 | $26.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0307120180626 | 6/25/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0757020180626 | 6/25/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0324320180626 | 6/25/18 | $24.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0313120180626 | 6/25/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0404720180626 | 6/25/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0939220180626 | 6/25/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0943820180626 | 6/25/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0323920180626 | 6/25/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0412820180626 | 6/25/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0761920180626 | 6/25/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0723520180626 | 6/25/18 | $21.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0349920180626 | 6/25/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0771320180626 | 6/25/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0953920180626 | 6/25/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0941620180626 | 6/25/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0741320180626 | 6/25/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0767320180626 | 6/25/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0766520180626 | 6/25/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0940920180626 | 6/25/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0385120180626 | 6/25/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0389620180626 | 6/25/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0968920180626 | 6/25/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0382920180626 | 6/25/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0343820180626 | 6/25/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0756620180626 | 6/25/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0386220180626 | 6/25/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0761620180626 | 6/25/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0318920180626 | 6/25/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0435520180626 | 6/25/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0374820180626 | 6/25/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0722520180626 | 6/25/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0709820180626 | 6/25/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0431120180626 | 6/25/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0778820180626 | 6/25/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0449020180626 | 6/25/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0389420180626 | 6/25/18 | $14.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0480720180626 | 6/25/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0779320180626 | 6/25/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0326820180626 | 6/25/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0317520180626 | 6/25/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0338020180626 | 6/25/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0477020180626 | 6/25/18 | $10.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0438920180626 | 6/25/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0471320180626 | 6/25/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0442120180626 | 6/25/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0445720180626 | 6/25/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0412920180626 | 6/25/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0487120180626 | 6/25/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0979420180626 | 6/25/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0747720180626 | 6/25/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0719520180626 | 6/25/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0486320180626 | 6/25/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0979220180626 | 6/25/18 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0747120180626 | 6/25/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0760220180626 | 6/25/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0334520180626 | 6/25/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0340520180626 | 6/25/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0703420180626 | 6/25/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0322520180626 | 6/25/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0372420180626 | 6/25/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0339920180626 | 6/25/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0305620180626 | 6/25/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0348420180626 | 6/25/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0312720180627 | 6/25/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0391220180626 | 6/25/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0375020180626 | 6/25/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0435320180626 | 6/25/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0768320180626 | 6/25/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0767620180626 | 6/25/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0717720180626 | 6/25/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0397220180626 | 6/25/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0778320180626 | 6/25/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0720820180626 | 6/25/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0716920180626 | 6/25/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0345920180626 | 6/25/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0938920180626 | 6/25/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0473220180626 | 6/25/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0339020180626 | 6/25/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0472520180626 | 6/25/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0739020180626 | 6/25/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0701720180626 | 6/25/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0961420180626 | 6/25/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0386120180626 | 6/25/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0336120180626 | 6/25/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0485720180626 | 6/25/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0348320180626 | 6/25/18 | $4.23 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0976120180626 | 6/25/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0769920180626 | 6/25/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0701620180626 | 6/25/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0382920180627 | 6/26/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0765420180627 | 6/26/18 | $57.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0741320180627 | 6/26/18 | $52.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0939420180627 | 6/26/18 | $50.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0444820180627 | 6/26/18 | $46.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0412920180627 | 6/26/18 | $46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0318920180627 | 6/26/18 | $39.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0381020180627 | 6/26/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0449420180627 | 6/26/18 | $33.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0416020180627 | 6/26/18 | $31.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0399320180627 | 6/26/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0485820180627 | 6/26/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0326920180627 | 6/26/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0389620180627 | 6/26/18 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0744620180627 | 6/26/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0343820180627 | 6/26/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0305920180627 | 6/26/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0380720180627 | 6/26/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0347120180627 | 6/26/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0413620180627 | 6/26/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0370720180627 | 6/26/18 | $22.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0925520180627 | 6/26/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0778820180627 | 6/26/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0778420180627 | 6/26/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0348420180627 | 6/26/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0768220180627 | 6/26/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0779320180627 | 6/26/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0320220180627 | 6/26/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0336120180627 | 6/26/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0701620180627 | 6/26/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0385120180627 | 6/26/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0935420180627 | 6/26/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0771720180627 | 6/26/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0486320180627 | 6/26/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0766520180627 | 6/26/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0472520180627 | 6/26/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0941620180627 | 6/26/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0428820180627 | 6/26/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0412320180627 | 6/26/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0402220180627 | 6/26/18 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0301320180627 | 6/26/18 | $11.11 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0367820180627 | 6/26/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0352720180627 | 6/26/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0315520180627 | 6/26/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0739020180627 | 6/26/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0440720180627 | 6/26/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0723520180627 | 6/26/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0448320180627 | 6/26/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0775520180627 | 6/26/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0412820180627 | 6/26/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0484420180627 | 6/26/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0476220180627 | 6/26/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0473220180627 | 6/26/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0716520180627 | 6/26/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0756620180627 | 6/26/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0341520180627 | 6/26/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0317220180627 | 6/26/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0397220180627 | 6/26/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0386220180627 | 6/26/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0475120180627 | 6/26/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0706220180627 | 6/26/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0719520180627 | 6/26/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0388420180627 | 6/26/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0478220180627 | 6/26/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0481920180627 | 6/26/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0394920180627 | 6/26/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0405720180627 | 6/26/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0912220180627 | 6/26/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0938920180627 | 6/26/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0916120180627 | 6/26/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0378520180627 | 6/26/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0941320180627 | 6/26/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0449020180627 | 6/26/18 | $5.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0765320180627 | 6/26/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0747720180627 | 6/26/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0935320180627 | 6/26/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0487120180627 | 6/26/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0382320180627 | 6/26/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0942320180627 | 6/26/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0372520180627 | 6/26/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0348320180627 | 6/26/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0349920180627 | 6/26/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0322320180627 | 6/26/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0934820180627 | 6/26/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0430420180627 | 6/26/18 | $4.23 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0764420180627 | 6/26/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0427220180627 | 6/26/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0443320180627 | 6/26/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0974620180627 | 6/26/18 | $3.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0757020180627 | 6/26/18 | $2.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0757020180628 | 6/27/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0484420180628 | 6/27/18 | $66.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0449020180628 | 6/27/18 | $60.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0485820180628 | 6/27/18 | $56.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0314220180628 | 6/27/18 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0399320180628 | 6/27/18 | $39.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0766520180628 | 6/27/18 | $37.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0778420180628 | 6/27/18 | $36.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0449420180628 | 6/27/18 | $33.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0940920180628 | 6/27/18 | $31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0318920180628 | 6/27/18 | $30.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0744620180628 | 6/27/18 | $30.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0719520180628 | 6/27/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0365420180628 | 6/27/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0729320180628 | 6/27/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0939420180628 | 6/27/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0382920180628 | 6/27/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0473620180628 | 6/27/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0312720180628 | 6/27/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0756620180628 | 6/27/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0412920180628 | 6/27/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0719220180628 | 6/27/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0378520180628 | 6/27/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0770520180628 | 6/27/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0737420180628 | 6/27/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0912220180628 | 6/27/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0386120180628 | 6/27/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0341520180628 | 6/27/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0486320180628 | 6/27/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0411320180628 | 6/27/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0348620180628 | 6/27/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0732120180628 | 6/27/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0352920180628 | 6/27/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0765420180628 | 6/27/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0345920180628 | 6/27/18 | $17.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0439920180628 | 6/27/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0307420180628 | 6/27/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0941320180628 | 6/27/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0775220180628 | 6/27/18 | $15.89 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0435120180628 | 6/27/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0389420180628 | 6/27/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0962120180628 | 6/27/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0435320180628 | 6/27/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0930920180628 | 6/27/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0778320180628 | 6/27/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0343820180628 | 6/27/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0771320180628 | 6/27/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0417020180628 | 6/27/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0437120180628 | 6/27/18 | $11.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0373720180628 | 6/27/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0336820180628 | 6/27/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0313620180628 | 6/27/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0350120180628 | 6/27/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0703020180628 | 6/27/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0386220180628 | 6/27/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0935420180628 | 6/27/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0425720180628 | 6/27/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0961420180628 | 6/27/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0382320180628 | 6/27/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0328820180628 | 6/27/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0340520180628 | 6/27/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0779320180628 | 6/27/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0320220180628 | 6/27/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0720820180628 | 6/27/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0337120180628 | 6/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0370720180628 | 6/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0359720180628 | 6/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0925520180628 | 6/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0412320180628 | 6/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0704820180628 | 6/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0932820180628 | 6/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0941920180628 | 6/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0374820180628 | 6/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0774120180628 | 6/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0396320180628 | 6/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0709820180628 | 6/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0412820180628 | 6/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0723520180628 | 6/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0475120180628 | 6/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0714720180628 | 6/27/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0474120180628 | 6/27/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0448320180628 | 6/27/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0348420180628 | 6/27/18 | $5.29 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0343320180628 | 6/27/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0935320180628 | 6/27/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0382820180628 | 6/27/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0942020180628 | 6/27/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0337920180628 | 6/27/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0372420180628 | 6/27/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0739020180628 | 6/27/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0389620180628 | 6/27/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0302120180628 | 6/27/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0779320180628 | 6/28/18 | $70.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0723520180628 | 6/28/18 | $68.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0413620180629 | 6/28/18 | $66.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0382920180629 | 6/28/18 | $60.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0767320180629 | 6/28/18 | $58.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0778420180629 | 6/28/18 | $57.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0318920180629 | 6/28/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0403420180629 | 6/28/18 | $47.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0341520180629 | 6/28/18 | $40.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0378520180629 | 6/28/18 | $38.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0395420180629 | 6/28/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0397220180629 | 6/28/18 | $34.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0711752018629 | 6/28/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0940920180629 | 6/28/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0976120180629 | 6/28/18 | $31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0717720180629 | 6/28/18 | $29.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0485820180629 | 6/28/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0412820180629 | 6/28/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0438920180629 | 6/28/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0343820180629 | 6/28/18 | $23.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0778820180629 | 6/28/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0385120180629 | 6/28/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0449020180629 | 6/28/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0366720180629 | 6/28/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0774120180629 | 6/28/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0449420180629 | 6/28/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0442120180629 | 6/28/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0412920180629 | 6/28/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0325120180629 | 6/28/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0765420180629 | 6/28/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0396320180629 | 6/28/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0481020180629 | 6/28/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0360020180629 | 6/28/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0756620180629 | 6/28/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0720820180629 | 6/28/18 | $16.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0386220180629 | 6/28/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0339320180629 | 6/28/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0438120180629 | 6/28/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0719220180629 | 6/28/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0379320180629 | 6/28/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0741320180629 | 6/28/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0416020180629 | 6/28/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0394120180629 | 6/28/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0744620180629 | 6/28/18 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0378120180629 | 6/28/18 | $14.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0394920180629 | 6/28/18 | $14.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0974620180629 | 6/28/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0704820180629 | 6/28/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0775620180629 | 6/28/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0484420180629 | 6/28/18 | $12.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0314220180629 | 6/28/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0938520180629 | 6/28/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0766520180629 | 6/28/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0301320180629 | 6/28/18 | $11.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0398220180629 | 6/28/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0761620180629 | 6/28/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0722520180629 | 6/28/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0470620180629 | 6/28/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0412320180629 | 6/28/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0414720180629 | 6/28/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0943820180629 | 6/28/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0380720180629 | 6/28/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0418820180629 | 6/28/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0394520180629 | 6/28/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0480920180629 | 6/28/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0472820180629 | 6/28/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0769920180629 | 6/28/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0931920180629 | 6/28/18 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0778320180629 | 6/28/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0379820180629 | 6/28/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0474120180629 | 6/28/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0337920180629 | 6/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0372520180629 | 6/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0348620180629 | 6/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0359720180629 | 6/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0321620180629 | 6/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0348320180629 | 6/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0324320180629 | 6/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0771920180629 | 6/28/18 | $7.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0425720180629 | 6/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0388820180629 | 6/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0714720180629 | 6/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0739020180629 | 6/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0388620180629 | 6/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0447820180629 | 6/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0703020180629 | 6/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0388220180629 | 6/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0765320180629 | 6/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0437120180629 | 6/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0925520180629 | 6/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0439520180629 | 6/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0912220180629 | 6/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0969220180629 | 6/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0709820180629 | 6/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0380020180629 | 6/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0330120180629 | 6/28/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0499620180629 | 6/28/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0352720180629 | 6/28/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0304020180629 | 6/28/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0345920180629 | 6/28/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0331720180629 | 6/28/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0480720180629 | 6/28/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0434920180629 | 6/28/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0386120180629 | 6/28/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0439920180629 | 6/28/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0941920180629 | 6/28/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0741920180629 | 6/28/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0903020180629 | 6/28/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0746020180629 | 6/28/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0318920180630 | 6/29/18 | $85.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0723520180630 | 6/29/18 | $78.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0484420180630 | 6/29/18 | $63.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0413620180630 | 6/29/18 | $61.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0485820180630 | 6/29/18 | $42.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0741920180701 | 6/29/18 | $42.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0922020180630 | 6/29/18 | $39.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0741520180630 | 6/29/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0741320180630 | 6/29/18 | $39.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0305620180630 | 6/29/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0386520180630 | 6/29/18 | $35.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0382920180630 | 6/29/18 | $34.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0939420180630 | 6/29/18 | $32.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0412820180630 | 6/29/18 | $31.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0472820180630 | 6/29/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0953620180630 | 6/29/18 | $31.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0428820180630 | 6/29/18 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0404720180630 | 6/29/18 | $29.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0941620180630 | 6/29/18 | $29.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0473220180630 | 6/29/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0974620180630 | 6/29/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0449420180630 | 6/29/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0912220180630 | 6/29/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0399320180630 | 6/29/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0916120180630 | 6/29/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0388220180630 | 6/29/18 | $28.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0980820180630 | 6/29/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0449020180630 | 6/29/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0314720180630 | 6/29/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0756620180630 | 6/29/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0412920180630 | 6/29/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0315520180630 | 6/29/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0953920180630 | 6/29/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0747020180630 | 6/29/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0480720180630 | 6/29/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0701620180630 | 6/29/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0714720180630 | 6/29/18 | $20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0481920180630 | 6/29/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0979420180630 | 6/29/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0765320180630 | 6/29/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0775220180630 | 6/29/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0391220180630 | 6/29/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0352720180630 | 6/29/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0398220180630 | 6/29/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0352920180630 | 6/29/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0768220180630 | 6/29/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0962120180630 | 6/29/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0313320180630 | 6/29/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0430420180630 | 6/29/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0765420180630 | 6/29/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0440720180630 | 6/29/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0762620180630 | 6/29/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0776820180630 | 6/29/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0979220180630 | 6/29/18 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0387320180630 | 6/29/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0703320180630 | 6/29/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0768320180630 | 6/29/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0347120180630 | 6/29/18 | $10.59 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0313620180630 | 6/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0349920180630 | 6/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0325620180630 | 6/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0328620180630 | 6/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0302920180630 | 6/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0339020180630 | 6/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0336820180630 | 6/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0374420180630 | 6/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0761620180630 | 6/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0394520180630 | 6/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0706220180630 | 6/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0702120180630 | 6/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0969220180630 | 6/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0404820180630 | 6/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0976120180630 | 6/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0728920180630 | 6/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0438120180630 | 6/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0391120180630 | 6/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0383420180630 | 6/29/18 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0314220180630 | 6/29/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0308620180630 | 6/29/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0425720180630 | 6/29/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0492820180630 | 6/29/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0771320180630 | 6/29/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0941520180630 | 6/29/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0941320180630 | 6/29/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0322320180630 | 6/29/18 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0778820180630 | 6/29/18 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0767620180630 | 6/29/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0778420180630 | 6/29/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0709820180630 | 6/29/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0774920180630 | 6/29/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0337920180630 | 6/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0325120180630 | 6/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0320220180630 | 6/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0336120180630 | 6/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0339620180630 | 6/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0313120180630 | 6/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0342420180630 | 6/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0373720180630 | 6/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0343320180630 | 6/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0764420180630 | 6/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0943820180630 | 6/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0386120180630 | 6/29/18 | $7.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0719520180630 | 6/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0471320180630 | 6/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0378120180630 | 6/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0397220180630 | 6/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0747120180630 | 6/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0777720180630 | 6/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0317420180630 | 6/29/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0938120180630 | 6/29/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0725520180630 | 6/29/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0955120180630 | 6/29/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0448320180630 | 6/29/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0304020180630 | 6/29/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0322520180630 | 6/29/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0330120180630 | 6/29/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0476220180630 | 6/29/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0941420180630 | 6/29/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0385120180630 | 6/29/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0778320180630 | 6/29/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0399020180630 | 6/29/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0744620180630 | 6/29/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0381020180630 | 6/29/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0435520180630 | 6/29/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0493720180630 | 6/29/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0415020180630 | 6/29/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0938520180630 | 6/29/18 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0778820180701 | 6/30/18 | $204.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0756620180701 | 6/30/18 | $79.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0484420180701 | 6/30/18 | $70.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0347120180701 | 6/30/18 | $68.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0318920180701 | 6/30/18 | $65.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0778420180701 | 6/30/18 | $63.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0382920180701 | 6/30/18 | $58.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0412920180701 | 6/30/18 | $56.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0723520180701 | 6/30/18 | $52.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0485820180701 | 6/30/18 | $52.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0741320180701 | 6/30/18 | $50.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0397220180701 | 6/30/18 | $44.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0449420180701 | 6/30/18 | $43.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0402220180701 | 6/30/18 | $41.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0703320180701 | 6/30/18 | $39.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0412820180701 | 6/30/18 | $37.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0315520180701 | 6/30/18 | $37.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0704320180701 | 6/30/18 | $37.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0761920180701 | 6/30/18 | $36.01 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0388220180701 | 6/30/18 | $34.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0768220180701 | 6/30/18 | $33.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0941520180701 | 6/30/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0413620180701 | 6/30/18 | $30.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0487120180701 | 6/30/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0349920180701 | 6/30/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0766520180701 | 6/30/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0416020180701 | 6/30/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0722320180701 | 6/30/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0765420180701 | 6/30/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0757020180701 | 6/30/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0717720180701 | 6/30/18 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0741920180701 | 6/30/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0941920180701 | 6/30/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0473220180701 | 6/30/18 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0369220180701 | 6/30/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0337120180701 | 6/30/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0348620180701 | 6/30/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0339620180701 | 6/30/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0472820180701 | 6/30/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0312720180701 | 6/30/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0492820180701 | 6/30/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0471320180701 | 6/30/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0922020180701 | 6/30/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0438920180701 | 6/30/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0969220180701 | 6/30/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0775220180701 | 6/30/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0326920180701 | 6/30/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0325120180701 | 6/30/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0339320180701 | 6/30/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0340520180701 | 6/30/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0399320180701 | 6/30/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0966220180701 | 6/30/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0938920180701 | 6/30/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0389620180701 | 6/30/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0378120180701 | 6/30/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0435320180701 | 6/30/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0391220180701 | 6/30/18 | $18.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0979720180701 | 6/30/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0403420180701 | 6/30/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0940920180701 | 6/30/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0427220180701 | 6/30/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0428820180701 | 6/30/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0447020180701 | 6/30/18 | $15.89 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0405420180701 | 6/30/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0414720180701 | 6/30/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0418820180701 | 6/30/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0778320180701 | 6/30/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0953620180701 | 6/30/18 | $14.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0307420180701 | 6/30/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0747720180701 | 6/30/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0353120180701 | 6/30/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0370720180701 | 6/30/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0720820180701 | 6/30/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0381820180701 | 6/30/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0430420180701 | 6/30/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0768320180701 | 6/30/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0373720180701 | 6/30/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0425720180701 | 6/30/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0744620180701 | 6/30/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0480920180701 | 6/30/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0378520180701 | 6/30/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0737420180701 | 6/30/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0979420180701 | 6/30/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0941420180701 | 6/30/18 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0344332020180701 | 6/30/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0439920180701 | 6/30/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0761620180701 | 6/30/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0386520180701 | 6/30/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0417020180701 | 6/30/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0714720180701 | 6/30/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0946320180701 | 6/30/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0301320180701 | 6/30/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0359720180701 | 6/30/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0770520180701 | 6/30/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0374420180701 | 6/30/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0439520180701 | 6/30/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0953920180701 | 6/30/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0336820180701 | 6/30/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0341220180701 | 6/30/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0371320180701 | 6/30/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0313620180701 | 6/30/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0776820180701 | 6/30/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0938120180701 | 6/30/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0741520180701 | 6/30/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0765320180701 | 6/30/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0941820180701 | 6/30/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0386120180701 | 6/30/18 | $7.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0480720180701 | 6/30/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0941320180701 | 6/30/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0980820180701 | 6/30/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0388620180701 | 6/30/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0437120180701 | 6/30/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0771920180701 | 6/30/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0415020180701 | 6/30/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0473620180701 | 6/30/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0385120180701 | 6/30/18 | $7.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0955120180701 | 6/30/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0320220180701 | 6/30/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0317420180701 | 6/30/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0719520180701 | 6/30/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0774920180701 | 6/30/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0702120180701 | 6/30/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0934820180701 | 6/30/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0389420180701 | 6/30/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0352220180701 | 6/30/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0337920180701 | 6/30/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0345920180701 | 6/30/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0314220180701 | 6/30/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0387320180701 | 6/30/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0388820180701 | 6/30/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0384120180701 | 6/30/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0771720180701 | 6/30/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0942020180701A | 6/30/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0440720180701 | 6/30/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0438120180701 | 6/30/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0307620180701 | 6/30/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0352920180701 | 6/30/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0486320180701 | 6/30/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0769920180701 | 6/30/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0336120180701 | 6/30/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0942320180701 | 6/30/18 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986923 | $6,433.61 | 7/31/18 | 3256016595 | 7/5/18 | -$22.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986923 | $6,433.61 | 7/31/18 | 7602028995 | 7/6/18 | -$24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986923 | $6,433.61 | 7/31/18 | 7098021445 | 7/10/18 | -$24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0438920180713 | 7/12/18 | -$2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0378120180714 | 7/12/18 | -$6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0445720180713 | 7/12/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0778820180713 | 7/12/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0703320180713 | 7/12/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0741320180713 | 7/12/18 | -$10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0347120180713 | 7/12/18 | -$15.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0313120180713 | 7/12/18 | -$21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0382920180713 | 7/12/18 | -$26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0481020180714 | 7/13/18 | -$4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0337120180714 | 7/13/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0770520180714 | 7/13/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0302920180714 | 7/13/18 | -$9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0722520180714 | 7/13/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0430420180714 | 7/13/18 | -$12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0403420180714 | 7/13/18 | -$13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0325120180714 | 7/13/18 | -$18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0301320180715 | 7/14/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0477020180715 | 7/14/18 | -$18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0741920180715 | 7/14/18 | -$21.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0350120180715 | 7/14/18 | -$62.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0402620180716 | 7/15/18 | -$3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0382320180716 | 7/15/18 | -$6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0317420180716 | 7/15/18 | -$20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0398220180716 | 7/15/18 | -$20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0337920180717 | 7/16/18 | -$4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0411220180717 | 7/16/18 | -$15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0473220180717 | 7/16/18 | -$21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0941920180717 | 7/16/18 | -$21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0778320180717 | 7/16/18 | -$21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0719220180718 | 7/17/18 | -$1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0942020180718 | 7/17/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0394920180718 | 7/17/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0770520180718 | 7/17/18 | -$8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0728920180718 | 7/17/18 | -$21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0430420180718 | 7/17/18 | -$21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0405420180718 | 7/17/18 | -$31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0946320180719 | 7/18/18 | -$3.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0722520180719 | 7/18/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0499620180719 | 7/18/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0323920180719 | 7/18/18 | -$21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0449420180719 | 7/18/18 | -$21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0767620180719 | 7/18/18 | -$21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986924 | $13,019.79 | 7/31/18 | K0350120180719 | 7/18/18 | -$37.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990402 | $40,731.26 | 8/9/18 | 412050 | 5/31/18 | $13,473.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990402 | $40,731.26 | 8/9/18 | 412051 | 5/31/18 | $12,476.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990402 | $40,731.26 | 8/9/18 | 412855 | 5/31/18 | $697.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990402 | $40,731.26 | 8/9/18 | 413821 | 6/15/18 | $5,454.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990402 | $40,731.26 | 8/9/18 | 413824 | 6/15/18 | $1,364.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990402 | $40,731.26 | 8/9/18 | 413823 | 6/15/18 | $888.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990402 | $40,731.26 | 8/9/18 | 413822 | 6/15/18 | $668.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990402 | $40,731.26 | 8/9/18 | 414884 | 6/22/18 | $5,652.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990402 | $40,731.26 | 8/9/18 | 6690365000-1 | 6/27/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990402 | $40,731.26 | 8/9/18 | 6697345000-1 | 6/27/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990402 | $40,731.26 | 8/9/18 | 6702815000-1 | 6/28/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0318920180702 | 7/1/18 | $140.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0412920180702 | 7/1/18 | $79.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0301320180702 | 7/1/18 | $45.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0722320180702 | 7/1/18 | $45.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0778420180702 | 7/1/18 | $41.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0486320180702 | 7/1/18 | $39.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0774920180702 | 7/1/18 | $39.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0939420180702 | 7/1/18 | $38.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0412820180702 | 7/1/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0388220180702 | 7/1/18 | $37.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0939220180702 | 7/1/18 | $35.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0485820180702 | 7/1/18 | $34.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0397220180702 | 7/1/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0348320180702 | 7/1/18 | $31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0382920180702 | 7/1/18 | $31.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0953620180702 | 7/1/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0374820180702 | 7/1/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0385120180702 | 7/1/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0766520180702 | 7/1/18 | $28.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0473220180702 | 7/1/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0404720180702 | 7/1/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0349920180702 | 7/1/18 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0391220180702 | 7/1/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0448320180702 | 7/1/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0437120180702 | 7/1/18 | $22.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0481420180702 | 7/1/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0373720180702 | 7/1/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0314220180702 | 7/1/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0314720180702 | 7/1/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0716920180702 | 7/1/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0767720180702 | 7/1/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0489320180702 | 7/1/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0723520180702 | 7/1/18 | $20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0447020180702 | 7/1/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0417020180702 | 7/1/18 | $19.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0732920180702 | 7/1/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0388420180702 | 7/1/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0399320180702 | 7/1/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0477020180702 | 7/1/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0378120180702 | 7/1/18 | $18.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0480920180702 | 7/1/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0741320180702 | 7/1/18 | $18.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0305920180702 | 7/1/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0334520180702 | 7/1/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0486820180702 | 7/1/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0350120180702 | 7/1/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0969220180702 | 7/1/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0714720180702 | 7/1/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0428820180702 | 7/1/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0386520180702 | 7/1/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0345920180702 | 7/1/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0323520180702 | 7/1/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0774120180702 | 7/1/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0747120180702 | 7/1/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0304020180702 | 7/1/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0942020180702 | 7/1/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0413620180702 | 7/1/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0703520180702 | 7/1/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0940920180702 | 7/1/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0394920180702 | 7/1/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0313620180702 | 7/1/18 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0382320180702 | 7/1/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0343820180702 | 7/1/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0720820180702 | 7/1/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0414720180702 | 7/1/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0305620180702 | 7/1/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0430420180702 | 7/1/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0778320180702 | 7/1/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0953920180702 | 7/1/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0941620180702 | 7/1/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0443320180702 | 7/1/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0765420180702 | 7/1/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0974620180702 | 7/1/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0938120180702 | 7/1/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0322520180702 | 7/1/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0380720180702 | 7/1/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0729420180702 | 7/1/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0729320180702 | 7/1/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0769920180702 | 7/1/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0379820180702 | 7/1/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0341520180702 | 7/1/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0719220180702 | 7/1/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0336820180702 | 7/1/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0380020180702 | 7/1/18 | $9.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0312720180702 | 7/1/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0741920180702 | 7/1/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0328820180702 | 7/1/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0779320180702 | 7/1/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0449020180702 | 7/1/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0352720180702 | 7/1/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0778820180702 | 7/1/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0704320180702 | 7/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0703320180702 | 7/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0925520180702 | 7/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0760220180702 | 7/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0704220180702 | 7/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0916120180702 | 7/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0941520180702 | 7/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0326820180702 | 7/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0719520180702 | 7/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0717520180702 | 7/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0478220180702 | 7/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0946320180702 | 7/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0487120180702 | 7/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0425720180702 | 7/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0371320180702 | 7/1/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0701620180702 | 7/1/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0405720180702 | 7/1/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0737420180702 | 7/1/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0353120180702 | 7/1/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0481920180702 | 7/1/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0717720180702 | 7/1/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0388820180702 | 7/1/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0499620180702 | 7/1/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0348620180702 | 7/1/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0732120180702 | 7/1/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0771920180702 | 7/1/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0442320180702 | 7/1/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0318920180703 | 7/1/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0444220180702 | 7/1/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0703120180702 | 7/1/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0382820180702 | 7/1/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0302120180702 | 7/1/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0318920180703 | 7/2/18 | $103.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0741320180703 | 7/2/18 | $60.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0388220180703 | 7/2/18 | $52.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0449020180703 | 7/2/18 | $51.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0747020180703 | 7/2/18 | $50.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0449420180703 | 7/2/18 | $50.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0325620180703 | 7/2/18 | $50.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0717720180703 | 7/2/18 | $47.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0386220180703 | 7/2/18 | $46.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0320220180703 | 7/2/18 | $39.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0768220180703 | 7/2/18 | $34.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0778320180703 | 7/2/18 | $33.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0473220180703 | 7/2/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0301320180703 | 7/2/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0399320180703 | 7/2/18 | $29.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0778420180703 | 7/2/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0412820180703 | 7/2/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0946320180703 | 7/2/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0391220180703 | 7/2/18 | $28.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0737420180703 | 7/2/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0739020180703 | 7/2/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0369220180703 | 7/2/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0485820180703 | 7/2/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0389420180703 | 7/2/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0709820180703 | 7/2/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0374820180703 | 7/2/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0413620180703 | 7/2/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0402220180703 | 7/2/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0761920180703 | 7/2/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0397220180703 | 7/2/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0778820180703 | 7/2/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0379320180703 | 7/2/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0484420180703 | 7/2/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0979220180703 | 7/2/18 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0714720180703 | 7/2/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0365420180703 | 7/2/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0372520180703 | 7/2/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0378520180703 | 7/2/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0370720180703 | 7/2/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0771720180703 | 7/2/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0317520180703 | 7/2/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0774920180703 | 7/2/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0470620180703 | 7/2/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0720820180703 | 7/2/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0350120180703 | 7/2/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0378120180703 | 7/2/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0382020180703 | 7/2/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0416020180703 | 7/2/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0703020180703 | 7/2/18 | $10.59 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0348320180703 | 7/2/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0385120180703 | 7/2/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0444820180703 | 7/2/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0387320180703 | 7/2/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0478220180703 | 7/2/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0338020180703 | 7/2/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0367820180703 | 7/2/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0412320180703 | 7/2/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0765420180703 | 7/2/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0309720180703 | 7/2/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0499620180703 | 7/2/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0312720180703 | 7/2/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0382920180703 | 7/2/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0713920180703 | 7/2/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0961420180703 | 7/2/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0302120180703 | 7/2/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0399020180703 | 7/2/18 | $9.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0486320180703 | 7/2/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0439920180703 | 7/2/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0480920180703 | 7/2/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0774120180703 | 7/2/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0701720180703 | 7/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0371320180703 | 7/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0974620180703 | 7/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0941920180703 | 7/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0710920180703 | 7/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0447820180703 | 7/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0976120180703 | 7/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0767620180703 | 7/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0437120180703 | 7/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0326820180703 | 7/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0966220180703 | 7/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0489320180703 | 7/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0373720180703 | 7/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0768320180703 | 7/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0389620180703 | 7/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0414720180703 | 7/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0719520180703 | 7/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0372220180703 | 7/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0941620180703 | 7/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0348620180703 | 7/2/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0359720180703 | 7/2/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0307120180703 | 7/2/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0968920180703 | 7/2/18 | $4.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0412920180703 | 7/2/18 | $4.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0728920180703 | 7/2/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0756620180703 | 7/2/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0379820180703 | 7/2/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0912220180703 | 7/2/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0481020180703 | 7/2/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0384120180703 | 7/2/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0741520180703 | 7/2/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0747120180703 | 7/2/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0442320180703 | 7/2/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0318920180704 | 7/3/18 | $126.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0371320180704 | 7/3/18 | $100.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0741920180704 | 7/3/18 | $92.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0779320180704 | 7/3/18 | $56.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0449420180704 | 7/3/18 | $52.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0389620180704 | 7/3/18 | $50.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0347120180704 | 7/3/18 | $48.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0756620180704 | 7/3/18 | $47.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0741320180704 | 7/3/18 | $45.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0710920180704 | 7/3/18 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0349920180704 | 7/3/18 | $39.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0480920180704 | 7/3/18 | $33.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0728920180704 | 7/3/18 | $33.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0765420180704 | 7/3/18 | $30.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0339320180704 | 7/3/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0761920180704 | 7/3/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0378120180704 | 7/3/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0912220180704 | 7/3/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0305920180704 | 7/3/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0939420180704 | 7/3/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0412820180704 | 7/3/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0737420180704 | 7/3/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0448320180704 | 7/3/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0447020180704 | 7/3/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0381820180704 | 7/3/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0444220180704 | 7/3/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0925520180704 | 7/3/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0315520180704 | 7/3/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0313120180704 | 7/3/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0760220180704 | 7/3/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0313620180704 | 7/3/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0380720180704 | 7/3/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0717520180704 | 7/3/18 | $20.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0472520180704 | 7/3/18 | $20.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0413620180704 | 7/3/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0412920180704 | 7/3/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0339620180704 | 7/3/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0703020180704 | 7/3/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0373720180704 | 7/3/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0961420180704 | 7/3/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0317520180704 | 7/3/18 | $18.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0337920180704 | 7/3/18 | $17.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0485820180704 | 7/3/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0935320180704 | 7/3/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0307120180704 | 7/3/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0418820180704 | 7/3/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0425720180704 | 7/3/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0943820180704 | 7/3/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0325620180704 | 7/3/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0704320180704 | 7/3/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0778820180704 | 7/3/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0941620180704 | 7/3/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0383420180704 | 7/3/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0366720180704 | 7/3/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0720820180704 | 7/3/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0976120180704 | 7/3/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0487120180704 | 7/3/18 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0321620180704 | 7/3/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0341320180704 | 7/3/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0304020180704 | 7/3/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0444820180704 | 7/3/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0388220180704 | 7/3/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0719520180704 | 7/3/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0443320180704 | 7/3/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0341520180704 | 7/3/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0473620180704 | 7/3/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0766520180704 | 7/3/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0480720180704 | 7/3/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0374420180704 | 7/3/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0449020180704 | 7/3/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0360020180704 | 7/3/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0941320180704 | 7/3/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0370720180704 | 7/3/18 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0372520180704 | 7/3/18 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0771320180704 | 7/3/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0708320180704 | 7/3/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0387320180704 | 7/3/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0388420180704 | 7/3/18 | $9.53 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0935420180704 | 7/3/18 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0302920180704 | 7/3/18 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0439920180704 | 7/3/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0770520180704 | 7/3/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0348620180704 | 7/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0739020180704 | 7/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0732920180704 | 7/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0941920180704 | 7/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0359720180704 | 7/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0729420180704 | 7/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0474120180704 | 7/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0302120180704 | 7/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0771920180704 | 7/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0767720180704 | 7/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0955120180704 | 7/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0499620180704 | 7/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0322520180704 | 7/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0386520180704 | 7/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0778420180704 | 7/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0439520180704 | 7/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0336120180704 | 7/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0723520180704 | 7/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0757020180704 | 7/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0437120180704 | 7/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0399320180704 | 7/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0345920180704 | 7/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0430420180704 | 7/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0769920180704 | 7/3/18 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0372220180704 | 7/3/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0746020180704 | 7/3/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0979420180704 | 7/3/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0427220180704 | 7/3/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0703120180704 | 7/3/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0489320180704 | 7/3/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0744620180704 | 7/3/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0778320180704 | 7/3/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0386120180704 | 7/3/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0416020180704 | 7/3/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0980820180704 | 7/3/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0402220180704 | 7/3/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0475120180704 | 7/3/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0379320180704 | 7/3/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0395420180704 | 7/3/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0716920180704 | 7/3/18 | $4.23 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0762620180704 | 7/3/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0979220180704 | 7/3/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0946320180704 | 7/3/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0399020180704 | 7/3/18 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0318920180705 | 7/4/18 | $92.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0382920180705 | 7/4/18 | $55.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0388220180705 | 7/4/18 | $51.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0412920180705 | 7/4/18 | $45.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0725520180705 | 7/4/18 | $43.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0943820180705 | 7/4/18 | $42.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0413620180705 | 7/4/18 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0435320180705 | 7/4/18 | $37.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0430420180705 | 7/4/18 | $32.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0386520180705 | 7/4/18 | $31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0915320180705 | 7/4/18 | $31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0345920180705 | 7/4/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0313120180705 | 7/4/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0405720180705 | 7/4/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0778320180705 | 7/4/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0953620180705 | 7/4/18 | $28.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0779320180705 | 7/4/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0439920180705 | 7/4/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0775220180705 | 7/4/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0320220180705 | 7/4/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0391220180705 | 7/4/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0776820180705 | 7/4/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0382820180705 | 7/4/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0339320180705 | 7/4/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0716520180705 | 7/4/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0449420180705 | 7/4/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0741320180705 | 7/4/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0778820180705 | 7/4/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0955120180705 | 7/4/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0757020180705 | 7/4/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0723520180705 | 7/4/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0379320180705 | 7/4/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0703320180705 | 7/4/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0412320180705 | 7/4/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0396320180705 | 7/4/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0416020180705 | 7/4/18 | $14.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0484420180705 | 7/4/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0979220180705 | 7/4/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0962120180705 | 7/4/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0438920180705 | 7/4/18 | $11.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0480920180705 | 7/4/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0374420180705 | 7/4/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0358220180705 | 7/4/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0305920180705 | 7/4/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0336120180705 | 7/4/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0342420180705 | 7/4/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0349920180705 | 7/4/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0774920180705 | 7/4/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0384120180705 | 7/4/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0747720180705 | 7/4/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0381020180705 | 7/4/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0380720180705 | 7/4/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0770520180705 | 7/4/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0719220180705 | 7/4/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0397220180705 | 7/4/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0474120180705 | 7/4/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0767720180705 | 7/4/18 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0435520180705 | 7/4/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0428820180705 | 7/4/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0739020180705 | 7/4/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0499620180705 | 7/4/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0701620180705 | 7/4/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0741920180705 | 7/4/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0766520180705 | 7/4/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0449020180705 | 7/4/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0966220180705 | 7/4/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0717720180705 | 7/4/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0388420180705 | 7/4/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0444820180705 | 7/4/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0359720180705 | 7/4/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0473220180705 | 7/4/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0719520180705 | 7/4/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0709820180705 | 7/4/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0325620180705 | 7/4/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0394120180705 | 7/4/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0394920180705 | 7/4/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0435120180705 | 7/4/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0941820180705 | 7/4/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0343820180705 | 7/4/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0399020180705 | 7/4/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0378120180705 | 7/4/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0386220180705 | 7/4/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0307620180705 | 7/4/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0317420180705 | 7/4/18 | $6.88 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0775620180705 | 7/4/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0307420180705 | 7/4/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0476220180705 | 7/4/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0337920180705 | 7/4/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0440720180705 | 7/4/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0481920180705 | 7/4/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0389620180705 | 7/4/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0412820180705 | 7/4/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0328820180705 | 7/4/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0352220180705 | 7/4/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0415020180705 | 7/4/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0744620180705 | 7/4/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0941520180705 | 7/4/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0470620180705 | 7/4/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0447820180705 | 7/4/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0430420180706 | 7/5/18 | $108.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0318920180706 | 7/5/18 | $102.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0484420180706 | 7/5/18 | $60.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0328820180706 | 7/5/18 | $57.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0941620180706 | 7/5/18 | $52.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0405720180706 | 7/5/18 | $47.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0702120180706 | 7/5/18 | $47.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0399320180706 | 7/5/18 | $46.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0941320180706 | 7/5/18 | $45.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0778820180706 | 7/5/18 | $42.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0766520180706 | 7/5/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0413620180706 | 7/5/18 | $42.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0729320180706 | 7/5/18 | $37.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0378120180706 | 7/5/18 | $37.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0322320180706 | 7/5/18 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0439920180706 | 7/5/18 | $31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0747720180706 | 7/5/18 | $31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0767320180706 | 7/5/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0382920180706 | 7/5/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0334520180706 | 7/5/18 | $28.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0473220180706 | 7/5/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0701620180706 | 7/5/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0771320180706 | 7/5/18 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0365420180706 | 7/5/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0397220180706 | 7/5/18 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0404820180706 | 7/5/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0946320180706 | 7/5/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0375020180706 | 7/5/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0747020180706 | 7/5/18 | $21.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0704220180706 | 7/5/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0741320180706 | 7/5/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0485820180706 | 7/5/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0714720180706 | 7/5/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0934820180706 | 7/5/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0954920180706 | 7/5/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0437120180706 | 7/5/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0427220180706 | 7/5/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0722320180706 | 7/5/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0347120180706 | 7/5/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0939220180706 | 7/5/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0412920180706 | 7/5/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0324320180706 | 7/5/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0379320180706 | 7/5/18 | $16.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0395420180706 | 7/5/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0472520180706 | 7/5/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0372420180706 | 7/5/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0444820180706 | 7/5/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0412320180706 | 7/5/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0974620180706 | 7/5/18 | $15.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0717720180706 | 7/5/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0385120180706 | 7/5/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0774920180706 | 7/5/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0340520180706 | 7/5/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0480920180706 | 7/5/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0401620180706 | 7/5/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0477020180706 | 7/5/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0719520180706 | 7/5/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0487120180706 | 7/5/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0778320180706 | 7/5/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0418820180706 | 7/5/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0313620180706 | 7/5/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0762620180706 | 7/5/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0304020180706 | 7/5/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0373720180706 | 7/5/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0352920180706 | 7/5/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0380720180706 | 7/5/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0349520180706 | 7/5/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0704320180706 | 7/5/18 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0386520180706 | 7/5/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0952020180706 | 7/5/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0301320180706 | 7/5/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0955120180706 | 7/5/18 | $8.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0416020180706 | 7/5/18 | $8.46 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0757020180706 | 7/5/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0352720180706 | 7/5/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0314220180706 | 7/5/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0732920180706 | 7/5/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0438120180706 | 7/5/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0443320180706 | 7/5/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0425720180706 | 7/5/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0302920180706 | 7/5/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0485720180706 | 7/5/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0389420180706 | 7/5/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0723520180706 | 7/5/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0394120180706 | 7/5/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0703120180706 | 7/5/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0701720180706 | 7/5/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0744620180706 | 7/5/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0389620180706 | 7/5/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0776820180706 | 7/5/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0374820180706 | 7/5/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0405420180706 | 7/5/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0912220180706 | 7/5/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0741920180706 | 7/5/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0326820180706 | 7/5/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0767720180706 | 7/5/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0953620180706 | 7/5/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0938120180706 | 7/5/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0767620180706 | 7/5/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0716520180706 | 7/5/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0916120180706 | 7/5/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0330120180706 | 7/5/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0320220180706 | 7/5/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0741520180706 | 7/5/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0343820180706 | 7/5/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0969220180706 | 7/5/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0765420180706 | 7/5/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0374420180706 | 7/5/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0315520180706 | 7/5/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0941820180706 | 7/5/18 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0449420180706 | 7/5/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0337920180706 | 7/5/18 | $1.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0412820180707 | 7/6/18 | $83.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0413620180707 | 7/6/18 | $76.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0382920180707 | 7/6/18 | $68.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0485820180707 | 7/6/18 | $67.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0719520180707 | 7/6/18 | $63.57 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0391220180707 | 7/6/18 | $59.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0449020180707 | 7/6/18 | $51.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0378520180707 | 7/6/18 | $42.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0318920180707 | 7/6/18 | $39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0365420180707 | 7/6/18 | $38.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0766520180707 | 7/6/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0345920180707 | 7/6/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0425720180707 | 7/6/18 | $34.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0340520180707 | 7/6/18 | $34.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0341520180707 | 7/6/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0922020180707 | 7/6/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0394920180707 | 7/6/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0741520180707 | 7/6/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0339620180707 | 7/6/18 | $27.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0768220180707 | 7/6/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0722320180707 | 7/6/18 | $26.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0756620180707 | 7/6/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0309720180707 | 7/6/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0379820180707 | 7/6/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0430420180707 | 7/6/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0489320180707 | 7/6/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0352720180707 | 7/6/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0352220180707 | 7/6/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0941820180707 | 7/6/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0374820180707 | 7/6/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0473220180707 | 7/6/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0484420180707 | 7/6/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0961420180707 | 7/6/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0382320180707 | 7/6/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0352920180707 | 7/6/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0939220180707 | 7/6/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0717720180707 | 7/6/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0381820180707 | 7/6/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0314720180707 | 7/6/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0389420180707 | 7/6/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0322520180707 | 7/6/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0405420180707 | 7/6/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0767720180707 | 7/6/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0779320180707 | 7/6/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0710920180707 | 7/6/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0386120180707 | 7/6/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0388820180707 | 7/6/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0746020180707 | 7/6/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0404820180707 | 7/6/18 | $15.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0703120180707 | 7/6/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0486820180707 | 7/6/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0764420180707 | 7/6/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0347120180707 | 7/6/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0320220180707 | 7/6/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0480920180707 | 7/6/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0470620180707 | 7/6/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0934820180707 | 7/6/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0774120180707 | 7/6/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0397220180707 | 7/6/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0747720180707 | 7/6/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0374420180707 | 7/6/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0769920180707 | 7/6/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0476220180707 | 7/6/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0480720180707 | 7/6/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0399320180707 | 7/6/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0380020180707 | 7/6/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0343320180707 | 7/6/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0953920180707 | 7/6/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0487120180707 | 7/6/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0389620180707 | 7/6/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0775220180707 | 7/6/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0706220180707 | 7/6/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0326820180707 | 7/6/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0384120180707 | 7/6/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0966220180707 | 7/6/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0366720180707 | 7/6/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0703520180707 | 7/6/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0315520180707 | 7/6/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0325620180707 | 7/6/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0314220180707 | 7/6/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0439920180707 | 7/6/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0943820180707 | 7/6/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0941920180707 | 7/6/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0411220180707 | 7/6/18 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0348420180707 | 7/6/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0386520180707 | 7/6/18 | $9.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0360020180707 | 7/6/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0405720180707 | 7/6/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0723520180707 | 7/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0434920180707 | 7/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0716520180707 | 7/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0443320180707 | 7/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0348620180707 | 7/6/18 | $7.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0435520180707 | 7/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0301320180707 | 7/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0438120180707 | 7/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0345920180707 | 7/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0935420180707 | 7/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0704320180707 | 7/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0313120180707 | 7/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0767320180707 | 7/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0313620180707 | 7/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0980820180707 | 7/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0747120180707 | 7/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0931920180707 | 7/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0428820180707 | 7/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0415020180707 | 7/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0760220180707 | 7/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0312720180707 | 7/6/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0771720180707 | 7/6/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0445720180707 | 7/6/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0778820180707 | 7/6/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0339320180707 | 7/6/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0716920180707 | 7/6/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0411320180707 | 7/6/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0701720180707 | 7/6/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0302120180707 | 7/6/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0412920180707 | 7/6/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0398220180707 | 7/6/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0371320180707 | 7/6/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0358220180707 | 7/6/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0324320180707 | 7/6/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0728920180707 | 7/6/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0307120180707 | 7/6/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0732920180707 | 7/6/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0442320180707 | 7/6/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0757020180707 | 7/6/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0714720180707 | 7/6/18 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0349520180707 | 7/6/18 | $1.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0318920180708 | 7/7/18 | $158.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0766520180708 | 7/7/18 | $73.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0413620180708 | 7/7/18 | $44.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0480920180708 | 7/7/18 | $40.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0326820180708 | 7/7/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0941820180708 | 7/7/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0487120180708 | 7/7/18 | $37.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0771320180708 | 7/7/18 | $36.02 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0939420180708 | 7/7/18 | $34.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0427220180708 | 7/7/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0338020180708 | 7/7/18 | $32.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0744620180708 | 7/7/18 | $31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0371320180708 | 7/7/18 | $31.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0359720180708 | 7/7/18 | $29.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0404820180708 | 7/7/18 | $29.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0974620180708 | 7/7/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0352220180708 | 7/7/18 | $28.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0328820180708A | 7/7/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0778320180708 | 7/7/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0342420180708 | 7/7/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0428820180708 | 7/7/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0320220180708 | 7/7/18 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0397220180708 | 7/7/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0382920180708 | 7/7/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0484420180708 | 7/7/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0380020180708 | 7/7/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0412920180708 | 7/7/18 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0384220180708 | 7/7/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0325620180708 | 7/7/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0916120180708 | 7/7/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0765420180708 | 7/7/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0388420180708 | 7/7/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0379320180708 | 7/7/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0345920180708 | 7/7/18 | $20.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0439920180708 | 7/7/18 | $20.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0714720180708 | 7/7/18 | $18.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0418820180708 | 7/7/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0756620180708 | 7/7/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0741320180708 | 7/7/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0473220180708 | 7/7/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0399320180708 | 7/7/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0389420180708 | 7/7/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0953920180708 | 7/7/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0771720180708 | 7/7/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0953620180708 | 7/7/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0405720180708 | 7/7/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0379820180708 | 7/7/18 | $16.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0935420180708 | 7/7/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0449420180708 | 7/7/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0741920180708 | 7/7/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0337920180708 | 7/7/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0472520180708 | 7/7/18 | $15.89 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0402220180708 | 7/7/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0447820180708 | 7/7/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0732920180708 | 7/7/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0480720180708 | 7/7/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0701720180708 | 7/7/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0326920180708 | 7/7/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0374420180708 | 7/7/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0391120180708 | 7/7/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0394920180708 | 7/7/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0391220180708 | 7/7/18 | $14.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0399020180708 | 7/7/18 | $14.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0774920180708 | 7/7/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0934820180708 | 7/7/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0979220180708 | 7/7/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0940920180708 | 7/7/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0337120180708 | 7/7/18 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0762620180708 | 7/7/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0317220180708 | 7/7/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0764420180708 | 7/7/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0941920180708 | 7/7/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0405420180708 | 7/7/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0443320180708 | 7/7/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0704820180708 | 7/7/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0931920180708 | 7/7/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0472820180708 | 7/7/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0709820180708 | 7/7/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0710920180708 | 7/7/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0369220180708 | 7/7/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0720820180708 | 7/7/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0938520180708 | 7/7/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0352720180708 | 7/7/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0708320180708 | 7/7/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0474120180708 | 7/7/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0339620180708 | 7/7/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0440720180708 | 7/7/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0386120180708 | 7/7/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0343820180708 | 7/7/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0778820180708 | 7/7/18 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0729420180708 | 7/7/18 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0775220180708 | 7/7/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0324320180708 | 7/7/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0768320180708 | 7/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0935320180708 | 7/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0938920180708 | 7/7/18 | $7.94 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0979720180708 | 7/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0946320180708 | 7/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0922420180708 | 7/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0411220180708 | 7/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0313320180708 | 7/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0313620180708 | 7/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0417020180708 | 7/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0471320180708 | 7/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0475120180708 | 7/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0478220180708 | 7/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0481420180708 | 7/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0486320180708 | 7/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0435520180708 | 7/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0305620180708 | 7/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0317520180708 | 7/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0703020180708 | 7/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0723520180708 | 7/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0386220180708 | 7/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0767620180708 | 7/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0765320180708 | 7/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0307120180708 | 7/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0365420180708 | 7/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0309720180708 | 7/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0394120180708 | 7/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0348420180708 | 7/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0398220180708 | 7/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0404720180708 | 7/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0717720180708 | 7/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0941420180708 | 7/7/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0442120180708 | 7/7/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0481020180708 | 7/7/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0307420180708 | 7/7/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0448320180708 | 7/7/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0701620180708 | 7/7/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0492820180708 | 7/7/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0314720180708 | 7/7/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0942020180708 | 7/7/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0387320180708 | 7/7/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0370720180708 | 7/7/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0430420180708 | 7/7/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0442320180708 | 7/7/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0973520180708 | 7/7/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0439520180708 | 7/7/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0340520180708 | 7/7/18 | $3.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0767720180708 | 7/7/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0768220180708 | 7/7/18 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0774120180708 | 7/7/18 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0732920180720 | 7/19/18 | -$3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0765320180720 | 7/19/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0979720180720 | 7/19/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990402 | $40,731.26 | 8/9/18 | 3945047829 | 7/19/18 | -$13.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0343320180720 | 7/19/18 | -$15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0703020180721 | 7/20/18 | -$8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0930920180721 | 7/20/18 | -$15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0719220180721 | 7/20/18 | -$18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0938520180722 | 7/21/18 | -$1.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0343320180722 | 7/21/18 | -$5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0301320180722 | 7/21/18 | -$5.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0449020180722 | 7/21/18 | -$11.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0448320180722 | 7/21/18 | -$19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0706820180723 | 7/22/18 | -$7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0710920180723 | 7/22/18 | -$7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0703520180723 | 7/22/18 | -$7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0439520180723 | 7/22/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0384120180723 | 7/22/18 | -$15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0369920180724 | 7/23/18 | -$3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0380020180724 | 7/23/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0976120180724 | 7/23/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0427220180724 | 7/23/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0757020180724 | 7/23/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0302920180724 | 7/23/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0439520180724 | 7/23/18 | -$8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0326920180724 | 7/23/18 | -$9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0435320180724 | 7/23/18 | -$11.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0325120180724 | 7/23/18 | -$18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0425720180725 | 7/24/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0353120180725 | 7/24/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0307120180725 | 7/24/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0312720180725 | 7/24/18 | -$9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0448320180725 | 7/24/18 | -$18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0326820180726 | 7/25/18 | -$2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0912220180726 | 7/25/18 | -$4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0761920180726 | 7/25/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0939220180726 | 7/25/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990403 | $13,748.07 | 8/9/18 | K0774120180726 | 7/25/18 | -$15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994065 | $25,698.82 | 8/16/18 | 412853 | 5/31/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994065 | $25,698.82 | 8/16/18 | 413825 | 6/15/18 | $13,842.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994065 | $25,698.82 | 8/16/18 | 414887 | 6/22/18 | $7,417.20 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994065 | $25,698.82 | 8/16/18 | 414888 | 6/22/18 | $2,530.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994065 | $25,698.82 | 8/16/18 | 414885 | 6/22/18 | $1,127.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994065 | $25,698.82 | 8/16/18 | 414886 | 6/22/18 | $747.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994065 | $25,698.82 | 8/16/18 | 6741495000-1 | 7/2/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994065 | $25,698.82 | 8/16/18 | 6739965000-1 | 7/2/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0318920180709 | 7/8/18 | $98.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0386120180709 | 7/8/18 | $64.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0412820180709 | 7/8/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0378520180709 | 7/8/18 | $42.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0378120180709 | 7/8/18 | $41.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0413620180709 | 7/8/18 | $40.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0398220180709 | 7/8/18 | $39.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0487120180709 | 7/8/18 | $38.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0430420180709 | 7/8/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0774920180709 | 7/8/18 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0439520180709 | 7/8/18 | $34.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0939220180709 | 7/8/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0394120180709 | 7/8/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0397220180709 | 7/8/18 | $30.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0449020180709 | 7/8/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0770520180709 | 7/8/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0766520180709 | 7/8/18 | $29.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0714720180709 | 7/8/18 | $27.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0709820180709 | 7/8/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0449420180709 | 7/8/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0380720180709 | 7/8/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0339020180709 | 7/8/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0480920180709 | 7/8/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0486320180709 | 7/8/18 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0916120180709 | 7/8/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0481920180709 | 7/8/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0719520180709 | 7/8/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0706220180709 | 7/8/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0352920180709 | 7/8/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0412920180709 | 7/8/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0760220180709 | 7/8/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0702120180709 | 7/8/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0313620180709 | 7/8/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0326920180709 | 7/8/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0438120180709 | 7/8/18 | $20.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0314220180709 | 7/8/18 | $20.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0941920180709 | 7/8/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0934820180709 | 7/8/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0315520180709 | 7/8/18 | $18.54 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0399320180709 | 7/8/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0389420180709 | 7/8/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0317220180709 | 7/8/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0328820180709 | 7/8/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0305620180709 | 7/8/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0443320180709 | 7/8/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0941420180709 | 7/8/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0932820180709 | 7/8/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0767320180709 | 7/8/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0768220180709 | 7/8/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0308620180709 | 7/8/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0382920180709 | 7/8/18 | $15.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0439920180709 | 7/8/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0442320180709 | 7/8/18 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0386520180709 | 7/8/18 | $14.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0747720180709 | 7/8/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0489320180709 | 7/8/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0946320180709 | 7/8/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0771320180709 | 7/8/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0470620180709 | 7/8/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0703320180709 | 7/8/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0484420180709 | 7/8/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0722320180709 | 7/8/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0953920180709 | 7/8/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0729420180709 | 7/8/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0938120180709 | 7/8/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0732120180709 | 7/8/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0411320180709 | 7/8/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0322520180709 | 7/8/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0337120180709 | 7/8/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0343820180709 | 7/8/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0324320180709 | 7/8/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0347120180709 | 7/8/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0317520180709 | 7/8/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0334520180709 | 7/8/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0339620180709 | 7/8/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0396320180709 | 7/8/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0980820180709 | 7/8/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0778820180709 | 7/8/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0717520180709 | 7/8/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0379820180709 | 7/8/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0391220180709 | 7/8/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0765420180709 | 7/8/18 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0747120180709 | 7/8/18 | $8.99 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0472820180709 | 7/8/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0941820180709 | 7/8/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0473220180709 | 7/8/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0499620180709 | 7/8/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0478220180709 | 7/8/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0953620180709 | 7/8/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0723520180709 | 7/8/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0437120180709 | 7/8/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0765320180709 | 7/8/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0925520180709 | 7/8/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0922020180709 | 7/8/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0447820180709 | 7/8/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0394920180709 | 7/8/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0339320180709 | 7/8/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0323920180709 | 7/8/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0389620180709 | 7/8/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0388220180709 | 7/8/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0302920180709 | 7/8/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0371320180709 | 7/8/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0372220180709 | 7/8/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0341520180709 | 7/8/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0771920180709 | 7/8/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0435520180709 | 7/8/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0438920180709 | 7/8/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0345920180709 | 7/8/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0942020180709 | 7/8/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0475120180709 | 7/8/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0440720180709 | 7/8/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0941520180709 | 7/8/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0717720180709 | 7/8/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0348620180709 | 7/8/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0448320180709 | 7/8/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0701620180710 | 7/8/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0979220180709 | 7/8/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0369920180709 | 7/8/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0325620180709 | 7/8/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0416020180709 | 7/8/18 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0318920180710 | 7/9/18 | $79.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0412820180710 | 7/9/18 | $61.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0412920180710 | 7/9/18 | $45.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0478220180710 | 7/9/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0413620180710 | 7/9/18 | $35.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0480920180710 | 7/9/18 | $34.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0312720180710 | 7/9/18 | $32.33 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0337920180710 | 7/9/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0417020180710 | 7/9/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0717720180710 | 7/9/18 | $27.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0449420180710 | 7/9/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0741320180710 | 7/9/18 | $22.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0449020180710 | 7/9/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0475120180710 | 7/9/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0778820180710 | 7/9/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0741920180710 | 7/9/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0760220180710 | 7/9/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0700620180710 | 7/9/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0343820180710 | 7/9/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0779320180710 | 7/9/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0444820180710 | 7/9/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0405720180710 | 7/9/18 | $20.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0953620180710 | 7/9/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0979220180710 | 7/9/18 | $19.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0729320180710 | 7/9/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0439520180710 | 7/9/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0394920180710 | 7/9/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0487120180710 | 7/9/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0386520180710 | 7/9/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0382920180710 | 7/9/18 | $17.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0352220180710 | 7/9/18 | $16.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0747720180710 | 7/9/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0473220180710 | 7/9/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0767320180710 | 7/9/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0771320180710 | 7/9/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0302120180710 | 7/9/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0427220180710 | 7/9/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0349520180710 | 7/9/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0481920180710 | 7/9/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0323520180710 | 7/9/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0343320180710 | 7/9/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0421420180710 | 7/9/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0366720180710 | 7/9/18 | $13.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0746020180710 | 7/9/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0472820180710 | 7/9/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0966220180710 | 7/9/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0492820180710 | 7/9/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0747120180710 | 7/9/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0365420180710 | 7/9/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0388420180710 | 7/9/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0326920180710 | 7/9/18 | $10.59 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0358220180710 | 7/9/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0317220180710 | 7/9/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0716920180710 | 7/9/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0941320180710 | 7/9/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0938120180710 | 7/9/18 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0710920180710 | 7/9/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0744620180710 | 7/9/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0305920180710 | 7/9/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0774120180710 | 7/9/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0725520180710 | 7/9/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0714720180710 | 7/9/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0925520180710 | 7/9/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0979420180710 | 7/9/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0969220180710 | 7/9/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0717520180710 | 7/9/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0438120180710 | 7/9/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0941520180710 | 7/9/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0381020180710 | 7/9/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0305620180710 | 7/9/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0349920180710 | 7/9/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0322320180710 | 7/9/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0320220180710 | 7/9/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0301320180710 | 7/9/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0378120180710 | 7/9/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0935320180710 | 7/9/18 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0439920180710 | 7/9/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0722520180710 | 7/9/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0447820180710 | 7/9/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0774920180710 | 7/9/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0719220180710 | 7/9/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0481020180710 | 7/9/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0326820180710 | 7/9/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0341320180710 | 7/9/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0430420180710 | 7/9/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0428820180710 | 7/9/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0704220180710 | 7/9/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0391220180710 | 7/9/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0386220180710 | 7/9/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0425720180710 | 7/9/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0941820180710 | 7/9/18 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0741320180711 | 7/10/18 | $147.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0382920180711 | 7/10/18 | $73.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0318920180711 | 7/10/18 | $71.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0341520180711 | 7/10/18 | $57.71 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0305920180711 | 7/10/18 | $52.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0397220180711 | 7/10/18 | $48.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0774120180711 | 7/10/18 | $45.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0413620180711 | 7/10/18 | $39.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0762620180711 | 7/10/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0373720180711 | 7/10/18 | $37.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0484420180711 | 7/10/18 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0449420180711 | 7/10/18 | $32.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0974620180711 | 7/10/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0489320180711 | 7/10/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0486320180711 | 7/10/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0961420180711 | 7/10/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0428820180711 | 7/10/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0389620180711 | 7/10/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0473220180711 | 7/10/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0481020180711 | 7/10/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0449020180711 | 7/10/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0941420180711 | 7/10/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0939420180711 | 7/10/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0307620180711 | 7/10/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0374820180711 | 7/10/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0485820180711 | 7/10/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0480920180711 | 7/10/18 | $20.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0340520180711 | 7/10/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0471320180711 | 7/10/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0775220180711 | 7/10/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0714720180711 | 7/10/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0940920180711 | 7/10/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0328820180711 | 7/10/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0412820180711 | 7/10/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0326820180711 | 7/10/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0771920180711 | 7/10/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0470620180711 | 7/10/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0953620180711 | 7/10/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0747720180711 | 7/10/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0378520180711 | 7/10/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0352220180711 | 7/10/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0719220180711 | 7/10/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0378120180711 | 7/10/18 | $15.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0341320180711 | 7/10/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0757020180711 | 7/10/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0386220180711 | 7/10/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0353120180711 | 7/10/18 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0935320180711 | 7/10/18 | $13.23 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0382820180711 | 7/10/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0778320180711 | 7/10/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0391220180711 | 7/10/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0941820180711 | 7/10/18 | $11.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0747020180711 | 7/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0771720180711 | 7/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0439920180711 | 7/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0444820180711 | 7/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0343820180711 | 7/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0372520180711 | 7/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0435120180711 | 7/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0414720180711 | 7/10/18 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0412920180711 | 7/10/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0481920180711 | 7/10/18 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0389420180711 | 7/10/18 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0321620180711 | 7/10/18 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0337920180711 | 7/10/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0925520180711 | 7/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0770520180711 | 7/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0778820180711 | 7/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0774920180711 | 7/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0932820180711 | 7/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0980820180711 | 7/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0939220180711 | 7/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0728920180711 | 7/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0472520180711 | 7/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0339020180711 | 7/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0386120180711 | 7/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0425720180711 | 7/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0398220180711 | 7/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0716520180711 | 7/10/18 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0430420180711 | 7/10/18 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0499620180711 | 7/10/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0384120180711 | 7/10/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0941920180711 | 7/10/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0477020180711 | 7/10/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0729420180711 | 7/10/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0486820180711 | 7/10/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0756620180711 | 7/10/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0391120180711 | 7/10/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0427220180711 | 7/10/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0349920180711 | 7/10/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0492820180711 | 7/10/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0934820180711 | 7/10/18 | $4.23 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0766520180711 | 7/10/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0331720180711 | 7/10/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0412320180711 | 7/10/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0979220180711 | 7/10/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0481420180711 | 7/10/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0334520180711 | 7/10/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0320220180711 | 7/10/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0317220180711 | 7/10/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0438120180711 | 7/10/18 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0386520180711 | 7/10/18 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0399020180711 | 7/10/18 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0411320180712 | 7/11/18 | $58.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0317220180712 | 7/11/18 | $47.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0435320180712 | 7/11/18 | $47.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0774920180712 | 7/11/18 | $44.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0388420180712 | 7/11/18 | $40.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0774120180712 | 7/11/18 | $40.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0321620180712 | 7/11/18 | $39.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0778320180712 | 7/11/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0473220180712 | 7/11/18 | $34.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0391220180712 | 7/11/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0723520180712 | 7/11/18 | $32.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0439920180712 | 7/11/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0768220180712 | 7/11/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0320220180712 | 7/11/18 | $31.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0397220180712 | 7/11/18 | $30.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0778820180712 | 7/11/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0741320180712 | 7/11/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0480920180712 | 7/11/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0352920180712 | 7/11/18 | $24.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0413620180712 | 7/11/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0308620180712 | 7/11/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0710920180712 | 7/11/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0701720180712 | 7/11/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0744620180712 | 7/11/18 | $21.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0771720180712 | 7/11/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0760220180712 | 7/11/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0484420180712 | 7/11/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0425720180712 | 7/11/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0313120180712 | 7/11/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0359720180712 | 7/11/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0378520180712 | 7/11/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0349920180712 | 7/11/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0428820180712 | 7/11/18 | $21.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0481920180712 | 7/11/18 | $20.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0729320180712 | 7/11/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0741520180712 | 7/11/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0767620180712 | 7/11/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0765420180712 | 7/11/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0941620180712 | 7/11/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0765320180712 | 7/11/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0932820180712 | 7/11/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0486320180712 | 7/11/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0379320180712 | 7/11/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0412920180712 | 7/11/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0941320180712 | 7/11/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0487120180712 | 7/11/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0939220180712 | 7/11/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0775620180712 | 7/11/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0318920180712 | 7/11/18 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0719220180712 | 7/11/18 | $14.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0378120180712 | 7/11/18 | $14.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0402220180712 | 7/11/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0703020180712 | 7/11/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0440720180712 | 7/11/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0326820180712 | 7/11/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0389620180712 | 7/11/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0381820180712 | 7/11/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0382020180712 | 7/11/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0969220180712 | 7/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0438920180712 | 7/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0757020180712 | 7/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0305620180712 | 7/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0421420180712 | 7/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0404720180712 | 7/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0328820180712 | 7/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0384120180712 | 7/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0348320180712 | 7/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0472520180712 | 7/11/18 | $9.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0435520180712 | 7/11/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0324320180712 | 7/11/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0701620180712 | 7/11/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0938520180712 | 7/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0756620180712 | 7/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0747720180712 | 7/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0713320180712 | 7/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0942320180712 | 7/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0976120180712 | 7/11/18 | $7.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0709820180712 | 7/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0979220180712 | 7/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0352220180712 | 7/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0416020180712 | 7/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0414720180712 | 7/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0385120180712 | 7/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0365420180712 | 7/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0388820180712 | 7/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0403420180712 | 7/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0337120180712 | 7/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0383420180712 | 7/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0370720180712 | 7/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0394520180712 | 7/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0386520180712 | 7/11/18 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0747120180712 | 7/11/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0941920180712 | 7/11/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0444220180712 | 7/11/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0386220180712 | 7/11/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0481020180712 | 7/11/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0485820180712 | 7/11/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0739020180712 | 7/11/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0980820180712 | 7/11/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0313620180712 | 7/11/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0382920180712 | 7/11/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0372220180712 | 7/11/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0741920180712 | 7/11/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0447820180712 | 7/11/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0382820180712 | 7/11/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0352720180712 | 7/11/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0703120180712 | 7/11/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0398220180712 | 7/11/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0402620180712 | 7/11/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0714720180712 | 7/11/18 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0341520180713 | 7/12/18 | $118.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0318920180713 | 7/12/18 | $50.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0766520180713 | 7/12/18 | $43.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0938920180713 | 7/12/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0380020180713 | 7/12/18 | $36.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0473220180713 | 7/12/18 | $34.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0938120180713 | 7/12/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0941620180713 | 7/12/18 | $33.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0703520180713 | 7/12/18 | $31.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0448320180713 | 7/12/18 | $30.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0741920180713 | 7/12/18 | $29.13 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0487120180713 | 7/12/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0386620180713 | 7/12/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0403420180713 | 7/12/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0756620180713 | 7/12/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0412920180713 | 7/12/18 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0716520180713 | 7/12/18 | $25.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0725520180713 | 7/12/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0382820180713 | 7/12/18 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0939220180713 | 7/12/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0741520180713 | 7/12/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0762620180713 | 7/12/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0486820180713 | 7/12/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0768220180713 | 7/12/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0317220180713 | 7/12/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0395420180713 | 7/12/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0378520180713 | 7/12/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0380720180713 | 7/12/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0339020180713 | 7/12/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0778320180713 | 7/12/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0301320180713 | 7/12/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0442120180713 | 7/12/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0402220180713 | 7/12/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0767720180713 | 7/12/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0391220180713 | 7/12/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0396320180713 | 7/12/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0378120180713 | 7/12/18 | $18.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0442320180713 | 7/12/18 | $17.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0979220180713 | 7/12/18 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0768320180713 | 7/12/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0765420180713 | 7/12/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0775220180713 | 7/12/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0916120180713 | 7/12/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0719220180713 | 7/12/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0485820180713 | 7/12/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0778420180713 | 7/12/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0323920180713 | 7/12/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0425720180713 | 7/12/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0394920180713 | 7/12/18 | $14.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0939420180713 | 7/12/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0353120180713 | 7/12/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0412820180713 | 7/12/18 | $13.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0955120180713 | 7/12/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0744620180713 | 7/12/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0739020180713 | 7/12/18 | $12.17 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0302120180713 | 7/12/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0386120180713 | 7/12/18 | $11.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0345920180713 | 7/12/18 | $11.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0413620180713 | 7/12/18 | $11.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0382020180713 | 7/12/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0941320180713 | 7/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0480920180713 | 7/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0702120180713 | 7/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0717520180713 | 7/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0704320180713 | 7/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0979420180713 | 7/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0938520180713 | 7/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0717720180713 | 7/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0779320180713 | 7/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0438120180713 | 7/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0317520180713 | 7/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0365420180713 | 7/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0411320180713 | 7/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0486320180713 | 7/12/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0320220180713 | 7/12/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0352720180713 | 7/12/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0359720180713 | 7/12/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0443320180713 | 7/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0768320180714 | 7/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0941520180713 | 7/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0953620180713 | 7/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0771320180713 | 7/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0489320180713 | 7/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0935320180713 | 7/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0723520180713 | 7/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0480720180713 | 7/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0398220180713 | 7/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0397220180713 | 7/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0381020180713 | 7/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0366720180713 | 7/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0323520180713 | 7/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0349520180713 | 7/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0352220180713 | 7/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0331720180713 | 7/12/18 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0325120180713 | 7/12/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0401020180713 | 7/12/18 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0439520180713 | 7/12/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0328820180713 | 7/12/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0714720180713 | 7/12/18 | $6.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0761920180713 | 7/12/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0499620180713 | 7/12/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0942020180713 | 7/12/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0722520180713 | 7/12/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0449420180713 | 7/12/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0747120180713 | 7/12/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0709820180713 | 7/12/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0775620180713 | 7/12/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0337920180713 | 7/12/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0399020180713 | 7/12/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0427220180713 | 7/12/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0404720180713 | 7/12/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0352920180713 | 7/12/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0325620180713 | 7/12/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0305620180713 | 7/12/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0701620180713 | 7/12/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0416020180713 | 7/12/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0318920180714 | 7/13/18 | $83.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0413620180714 | 7/13/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0352920180714 | 7/13/18 | $42.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0352220180714 | 7/13/18 | $39.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0757020180714 | 7/13/18 | $34.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0379320180714 | 7/13/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0723520180714 | 7/13/18 | $31.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0382920180714 | 7/13/18 | $31.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0939420180714 | 7/13/18 | $31.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0714720180714 | 7/13/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0349520180714 | 7/13/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0378520180714 | 7/13/18 | $29.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0448320180714 | 7/13/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0473220180714 | 7/13/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0768220180714 | 7/13/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0375020180714 | 7/13/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0389420180714 | 7/13/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0747720180714 | 7/13/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0343820180714 | 7/13/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0412920180714 | 7/13/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0939220180714 | 7/13/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0778320180714 | 7/13/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0703520180714 | 7/13/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0756620180714 | 7/13/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0969220180714 | 7/13/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0352720180714 | 7/13/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0416020180714 | 7/13/18 | $23.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0486320180714 | 7/13/18 | $23.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0366720180714 | 7/13/18 | $23.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0478220180714 | 7/13/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0347120180714 | 7/13/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0384220180714 | 7/13/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0343320180714 | 7/13/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0442120180714 | 7/13/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0484420180714 | 7/13/18 | $20.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0443520180714 | 7/13/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0320220180715 | 7/13/18 | $19.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0719220180714 | 7/13/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0449420180714 | 7/13/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0480920180714 | 7/13/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0404720180714 | 7/13/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0487120180714 | 7/13/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0720820180714 | 7/13/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0402220180714 | 7/13/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0380720180714 | 7/13/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0386520180714 | 7/13/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0717720180714 | 7/13/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0412820180714 | 7/13/18 | $17.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0440720180714 | 7/13/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0728920180714 | 7/13/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0425720180714 | 7/13/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0336120180714 | 7/13/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0348320180714 | 7/13/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0340520180714 | 7/13/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0305620180714 | 7/13/18 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0938520180714 | 7/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0938920180714 | 7/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0710920180714 | 7/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0704320180714 | 7/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0449020180714 | 7/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0420620180714 | 7/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0326820180714 | 7/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0339020180714 | 7/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0339620180714 | 7/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0313120180714 | 7/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0360020180714 | 7/13/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0378120180714 | 7/13/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0931920180714 | 7/13/18 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0938120180714 | 7/13/18 | $8.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0701720180714 | 7/13/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0778420180714 | 7/13/18 | $8.46 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0703020180714 | 7/13/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0704220180714 | 7/13/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0381020180714 | 7/13/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0703320180714 | 7/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0941820180714 | 7/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0968920180714 | 7/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0765420180714 | 7/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0438120180714 | 7/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0739020180714 | 7/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0475120180714 | 7/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0481420180714 | 7/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0953620180714 | 7/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0706220180714 | 7/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0307120180714 | 7/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0323520180714 | 7/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0380020180714 | 7/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0391220180714 | 7/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0324320180714 | 7/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0315520180714 | 7/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0442320180714 | 7/13/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0922020180714 | 7/13/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0412320180714 | 7/13/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0942020180714 | 7/13/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0979220180714 | 7/13/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0348620180714 | 7/13/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0379820180714 | 7/13/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0309720180714 | 7/13/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0744620180714 | 7/13/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0322320180714 | 7/13/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0486820180714 | 7/13/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0934820180714 | 7/13/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0941620180714 | 7/13/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0778820180714 | 7/13/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0708320180714 | 7/13/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0447820180714 | 7/13/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0339920180714 | 7/13/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0321620180714 | 7/13/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0399020180714 | 7/13/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0372520180714 | 7/13/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0719520180714 | 7/13/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0313320180714 | 7/13/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0359720180714 | 7/13/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0385120180714 | 7/13/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0404820180714 | 7/13/18 | $3.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0328620180714 | 7/13/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0746020180714 | 7/13/18 | $3.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0449420180715 | 7/14/18 | $84.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0318920180715 | 7/14/18 | $78.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0359720180715 | 7/14/18 | $72.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0775220180715 | 7/14/18 | $62.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0439920180715 | 7/14/18 | $50.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0382920180715 | 7/14/18 | $50.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0714720180715 | 7/14/18 | $49.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0768220180715 | 7/14/18 | $48.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0378520180715 | 7/14/18 | $47.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0979420180715 | 7/14/18 | $47.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0744620180715 | 7/14/18 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0341220180715 | 7/14/18 | $42.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0413620180715 | 7/14/18 | $39.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0747020180715 | 7/14/18 | $36.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0481920180715 | 7/14/18 | $33.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0757020180715 | 7/14/18 | $33.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0480720180715 | 7/14/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0352220180715 | 7/14/18 | $31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0309720180715 | 7/14/18 | $30.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0741320180715 | 7/14/18 | $30.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0389620180715 | 7/14/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0352720180715 | 7/14/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0322520180715 | 7/14/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0380720180715 | 7/14/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0953620180715 | 7/14/18 | $29.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0313120180715 | 7/14/18 | $29.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0941620180715 | 7/14/18 | $28.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0402220180715 | 7/14/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0412820180715 | 7/14/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0719520180715 | 7/14/18 | $24.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0314720180715 | 7/14/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0397220180715 | 7/14/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0481420180715 | 7/14/18 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0384220180715 | 7/14/18 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0484420180715 | 7/14/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0330120180715 | 7/14/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0417020180715 | 7/14/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0348620180715 | 7/14/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0756620180715 | 7/14/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0347120180715 | 7/14/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0398220180715 | 7/14/18 | $20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0317420180715 | 7/14/18 | $20.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0770520180715 | 7/14/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0980820180715 | 7/14/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0722320180715 | 7/14/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0387320180715 | 7/14/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0485820180715 | 7/14/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0336120180715 | 7/14/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0386120180715 | 7/14/18 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0307620180715 | 7/14/18 | $17.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0386520180715 | 7/14/18 | $17.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0778820180715 | 7/14/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0941420180715 | 7/14/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0442120180715 | 7/14/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0379820180715 | 7/14/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0341320180715 | 7/14/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0729320180715 | 7/14/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0778320180715 | 7/14/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0765420180715 | 7/14/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0349920180715 | 7/14/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0766520180715 | 7/14/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0725520180715 | 7/14/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0969220180715 | 7/14/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0365420180715 | 7/14/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0340520180715 | 7/14/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0352920180715 | 7/14/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0391120180715 | 7/14/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0470620180715 | 7/14/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0343820180715 | 7/14/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0403420180715 | 7/14/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0717720180715 | 7/14/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0723520180715 | 7/14/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0430420180715 | 7/14/18 | $11.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0442320180715 | 7/14/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0476220180715 | 7/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0709820180715 | 7/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0708320180715 | 7/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0487120180715 | 7/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0703120180715 | 7/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0912220180715 | 7/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0722520180715 | 7/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0941520180715 | 7/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0348420180715 | 7/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0325120180715 | 7/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0326820180715 | 7/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0328820180715 | 7/14/18 | $10.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0370720180715 | 7/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0337120180715 | 7/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0428820180715 | 7/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0339320180715 | 7/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0438120180715 | 7/14/18 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0922020180715 | 7/14/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0448320180715 | 7/14/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0371320180715 | 7/14/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0979720180715 | 7/14/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0373720180715 | 7/14/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0385120180715 | 7/14/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0338020180715 | 7/14/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0480920180715 | 7/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0765320180715 | 7/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0701720180715 | 7/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0473220180715 | 7/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0953920180715 | 7/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0449020180715 | 7/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0747720180715 | 7/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0932820180715 | 7/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0941820180715 | 7/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0746020180715 | 7/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0425720180715 | 7/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0389420180715 | 7/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0323920180715 | 7/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0414720180715 | 7/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0412920180715 | 7/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0416020180715 | 7/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0304020180715 | 7/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0378120180715 | 7/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0382020180715 | 7/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0367820180715 | 7/14/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0739020180715 | 7/14/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0775620180715 | 7/14/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0962120180715 | 7/14/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0317220180715 | 7/14/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0388220180715 | 7/14/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0374820180715 | 7/14/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0444820180715 | 7/14/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0435520180715 | 7/14/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0938120180715 | 7/14/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0391220180715 | 7/14/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0381020180715 | 7/14/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0979220180715 | 7/14/18 | $3.70 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0729420180715 | 7/14/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0771320180715 | 7/14/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0703420180715 | 7/14/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0938920180715 | 7/14/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0328620180715 | 7/14/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0337920180715 | 7/14/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0342420180715 | 7/14/18 | $1.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0774120180715 | 7/14/18 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994065 | $25,698.82 | 8/16/18 | 7783041293 | 7/16/18 | -$15.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0771320180727 | 7/26/18 | -$18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0728920180727 | 7/26/18 | -$18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994065 | $25,698.82 | 8/16/18 | 4844097471 | 7/26/18 | -$27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0430420180727 | 7/26/18 | -$46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0771320180728 | 7/27/18 | -$4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0440720180728 | 7/27/18 | -$4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0747720180728 | 7/27/18 | -$5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0779320180728 | 7/27/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0394120180728 | 7/27/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0710920180728 | 7/27/18 | -$11.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994065 | $25,698.82 | 8/16/18 | 4016008277 | 7/27/18 | -$27.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0384120180728 | 7/27/18 | -$31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0337920180729 | 7/28/18 | -$3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0443320180729 | 7/28/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0704820180729 | 7/28/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0443520180729 | 7/28/18 | -$15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0430420180729 | 7/28/18 | -$73.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0391120180730 | 7/29/18 | -$6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0435520180730 | 7/29/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0489320180730 | 7/29/18 | -$15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0430420180731 | 7/30/18 | -$4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0942320180731 | 7/30/18 | -$6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0321620180731 | 7/30/18 | -$9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0703120180731 | 7/30/18 | -$15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0359720180731 | 7/30/18 | -$25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0769920180801 | 7/31/18 | -$5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0444220180801 | 7/31/18 | -$6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0766520180801 | 7/31/18 | -$13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0979420180801 | 7/31/18 | -$18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0761920180802 | 8/1/18 | -$3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0314220180802 | 8/1/18 | -$3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0340520180802 | 8/1/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0341220180802 | 8/1/18 | -$9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0382820180802 | 8/1/18 | -$15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0439520180802 | 8/1/18 | -$18.54 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0387320180802 | 8/1/18 | -$18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994066 | $12,503.01 | 8/16/18 | K0369220180802 | 8/1/18 | -$21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998059 | $7,679.16 | 8/23/18 | 3793016205 | 4/25/18 | -$13.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998059 | $7,679.16 | 8/23/18 | 414889 | 6/22/18 | $6,328.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998059 | $7,679.16 | 8/23/18 | 415725 | 6/29/18 | $568.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998059 | $7,679.16 | 8/23/18 | 415726 | 6/29/18 | $407.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998059 | $7,679.16 | 8/23/18 | 416611 | 6/29/18 | $207.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998059 | $7,679.16 | 8/23/18 | 6815475000-1 | 7/6/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998059 | $7,679.16 | 8/23/18 | 6820615000-1 | 7/6/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998059 | $7,679.16 | 8/23/18 | 6834275000-2 | 7/9/18 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998059 | $7,679.16 | 8/23/18 | 6834275000-1 | 7/9/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998059 | $7,679.16 | 8/23/18 | 6845825000-1 | 7/9/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998059 | $7,679.16 | 8/23/18 | 6883065000-1 | 7/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0318920180716 | 7/15/18 | $130.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0413620180716 | 7/15/18 | $118.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0449420180716 | 7/15/18 | $99.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0391220180716 | 7/15/18 | $70.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0762620180716 | 7/15/18 | $68.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0382920180716 | 7/15/18 | $67.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0938920180716 | 7/15/18 | $62.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0756620180716 | 7/15/18 | $57.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0714720180716 | 7/15/18 | $56.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0347120180716 | 7/15/18 | $52.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0412920180716 | 7/15/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0729320180716 | 7/15/18 | $41.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0778820180716 | 7/15/18 | $41.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0430420180716 | 7/15/18 | $39.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0305920180716 | 7/15/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0386120180716 | 7/15/18 | $39.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0345920180716 | 7/15/18 | $38.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0378520180716 | 7/15/18 | $31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0340520180716 | 7/15/18 | $30.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0472820180716 | 7/15/18 | $30.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0946320180716 | 7/15/18 | $29.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0485820180716 | 7/15/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0307420180716 | 7/15/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0370720180716 | 7/15/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0484420180716 | 7/15/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0343320180716 | 7/15/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0472520180716 | 7/15/18 | $23.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0478220180716 | 7/15/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0404720180716 | 7/15/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0719520180716 | 7/15/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0414720180716 | 7/15/18 | $21.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0365420180716 | 7/15/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0395420180716 | 7/15/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0922020180716 | 7/15/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0447820180716 | 7/15/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0961920180716 | 7/15/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0766520180716 | 7/15/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0722520180716 | 7/15/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0315520180716 | 7/15/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0771920180716 | 7/15/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0403420180716 | 7/15/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0313320180716 | 7/15/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0771720180716 | 7/15/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0425720180716 | 7/15/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0388420180716 | 7/15/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0415020180716 | 7/15/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0379320180716 | 7/15/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0325620180716 | 7/15/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0349520180716 | 7/15/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0774120180716 | 7/15/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0337120180716 | 7/15/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0449020180716 | 7/15/18 | $15.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0349920180716 | 7/15/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0710920180716 | 7/15/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0337920180716 | 7/15/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0475120180716 | 7/15/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0473220180716 | 7/15/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0389420180716 | 7/15/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0713920180716 | 7/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0760220180716 | 7/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0703020180716 | 7/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0379820180716 | 7/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0757020180716 | 7/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0442320180716 | 7/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0367820180716 | 7/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0480920180716 | 7/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0412820180716 | 7/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0386520180716 | 7/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0399320180716 | 7/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0343820180716 | 7/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0391120180716 | 7/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0778320180716 | 7/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0486320180716 | 7/15/18 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0481420180716 | 7/15/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0394920180716 | 7/15/18 | $9.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0954920180716 | 7/15/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0384120180716 | 7/15/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0388220180716 | 7/15/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0428820180716 | 7/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0440720180716 | 7/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0938520180716 | 7/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0916120180717 | 7/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0969220180716 | 7/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0701720180716 | 7/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0925520180716 | 7/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0941520180716 | 7/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0931920180716 | 7/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0421420180716 | 7/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0448320180716 | 7/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0489320180716 | 7/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0703420180717 | 7/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0767620180716 | 7/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0323920180716 | 7/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0317520180716 | 7/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0741320180716 | 7/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0747020180716 | 7/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0323520180716 | 7/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0739020180716 | 7/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0358220180716 | 7/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0703320180716 | 7/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0723520180716 | 7/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0375020180716 | 7/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0765320180716 | 7/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0769920180716 | 7/15/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0979220180716 | 7/15/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0442120180716 | 7/15/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0703520180716 | 7/15/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0961420180716 | 7/15/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0313620180716 | 7/15/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0941620180716 | 7/15/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0397220180716 | 7/15/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0941920180716 | 7/15/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0775220180716 | 7/15/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0374420180716 | 7/15/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0763920180716 | 7/15/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0737420180716 | 7/15/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0387320180716 | 7/15/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0486820180716 | 7/15/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0330120180716 | 7/15/18 | $3.70 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0342420180716 | 7/15/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0369920180716 | 7/15/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0416020180716 | 7/15/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0744620180716 | 7/15/18 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0941620180717 | 7/16/18 | $50.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0372420180717 | 7/16/18 | $47.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0449420180717 | 7/16/18 | $40.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0714720180717 | 7/16/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0979720180717 | 7/16/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0318920180717 | 7/16/18 | $36.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0478220180717 | 7/16/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0413620180717 | 7/16/18 | $33.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0966220180717 | 7/16/18 | $31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0347120180717 | 7/16/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0761620180717 | 7/16/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0322520180717 | 7/16/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0768220180717 | 7/16/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0476220180717 | 7/16/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0379820180717 | 7/16/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0325120180717 | 7/16/18 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0359720180717 | 7/16/18 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0428820180717 | 7/16/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0741320180717 | 7/16/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0425720180717 | 7/16/18 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0349920180717 | 7/16/18 | $22.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0378120180717 | 7/16/18 | $21.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0741920180717 | 7/16/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0939220180717 | 7/16/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0481920180717 | 7/16/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0439920180717 | 7/16/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0415020180717 | 7/16/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0771920180717 | 7/16/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0366720180717 | 7/16/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0324320180717 | 7/16/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0321620180717 | 7/16/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0320220180717 | 7/16/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0762620180717 | 7/16/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0477020180717 | 7/16/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0352720180717 | 7/16/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0317520180717 | 7/16/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0399320180717 | 7/16/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0435320180717 | 7/16/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0381020180717 | 7/16/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0770520180717 | 7/16/18 | $18.53 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0383420180717 | 7/16/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0778820180717 | 7/16/18 | $18.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0953620180717 | 7/16/18 | $18.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0367820180717 | 7/16/18 | $17.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0348620180717 | 7/16/18 | $17.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0386120180717 | 7/16/18 | $17.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0486320180717 | 7/16/18 | $16.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0744620180717 | 7/16/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0380720180717 | 7/16/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0343320180717 | 7/16/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0388820180717 | 7/16/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0484420180717 | 7/16/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0702120180717 | 7/16/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0373720180717 | 7/16/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0444220180717 | 7/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0941320180717 | 7/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0480720180717 | 7/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0442320180717 | 7/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0779320180717 | 7/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0717720180717 | 7/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0771320180717 | 7/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0774920180717 | 7/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0435520180717 | 7/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0397220180717 | 7/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0336820180717 | 7/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0389420180717 | 7/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0766520180717 | 7/16/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0969220180717 | 7/16/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0339620180717 | 7/16/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0448320180717 | 7/16/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0938920180717 | 7/16/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0449020180717 | 7/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0475120180717 | 7/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0717520180717 | 7/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0938520180717 | 7/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0480920180717 | 7/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0916120180717 | 7/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0941420180717 | 7/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0370720180717 | 7/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0336120180717 | 7/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0487120180717 | 7/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0330120180717 | 7/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0769920180717 | 7/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0314220180717 | 7/16/18 | $7.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0938120180717 | 7/16/18 | $7.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0737420180717 | 7/16/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0314720180717 | 7/16/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0760220180717 | 7/16/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0979220180717 | 7/16/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0382920180717 | 7/16/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0313620180717 | 7/16/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0328620180717 | 7/16/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0955120180717 | 7/16/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0398220180717 | 7/16/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0391220180717 | 7/16/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0768320180717 | 7/16/18 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0326920180717 | 7/16/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0757020180717 | 7/16/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0358220180717 | 7/16/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0470620180717 | 7/16/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0979420180717 | 7/16/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0396320180717 | 7/16/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0968920180717 | 7/16/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0416020180717 | 7/16/18 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0399020180717 | 7/16/18 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998059 | $7,679.16 | 8/23/18 | 4034015324 | 7/16/18 | -$13.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0318920180718 | 7/17/18 | $97.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0775620180718 | 7/17/18 | $62.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0480920180718 | 7/17/18 | $51.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0779320180718 | 7/17/18 | $42.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0397220180718 | 7/17/18 | $42.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0778420180718 | 7/17/18 | $42.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0941920180718 | 7/17/18 | $39.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0435320180718 | 7/17/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0413620180718 | 7/17/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0388220180718 | 7/17/18 | $34.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0768220180718 | 7/17/18 | $32.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0714720180718 | 7/17/18 | $29.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0766520180718 | 7/17/18 | $29.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0404720180718 | 7/17/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0348620180718 | 7/17/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0939420180718 | 7/17/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0366720180718 | 7/17/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0439920180718 | 7/17/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0412920180718 | 7/17/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0322520180718 | 7/17/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0953620180718 | 7/17/18 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0473220180718 | 7/17/18 | $22.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0399320180718 | 7/17/18 | $22.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0767620180718 | 7/17/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0775220180718 | 7/17/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0472820180718 | 7/17/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0384420180718 | 7/17/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0774920180718 | 7/17/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0323520180718 | 7/17/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0412320180718 | 7/17/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0341520180718 | 7/17/18 | $20.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0477020180718 | 7/17/18 | $20.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0935320180718 | 7/17/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0485820180718 | 7/17/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0756620180718 | 7/17/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0729320180718 | 7/17/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0934820180718 | 7/17/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0764420180718 | 7/17/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0389420180718 | 7/17/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0382320180718 | 7/17/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0449020180718 | 7/17/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0941320180718 | 7/17/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0741320180718 | 7/17/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0935420180718 | 7/17/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0339620180718 | 7/17/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0723520180718 | 7/17/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0352220180718 | 7/17/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0484420180718 | 7/17/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0375020180718 | 7/17/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0778820180718 | 7/17/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0404820180718 | 7/17/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0445720180718 | 7/17/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0416020180718 | 7/17/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0405720180718 | 7/17/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0326920180718 | 7/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0325620180718 | 7/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0313320180718 | 7/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0347120180718 | 7/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0941420180718 | 7/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0378520180718 | 7/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0380720180718 | 7/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0476220180718 | 7/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0374820180718 | 7/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0440720180718 | 7/17/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0932820180718 | 7/17/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0372420180718 | 7/17/18 | $8.46 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0722520180718 | 7/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0336820180718 | 7/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0386520180718 | 7/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0720820180718 | 7/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0391220180718 | 7/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0776820180718 | 7/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0388420180718 | 7/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0741520180718 | 7/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0747720180718 | 7/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0315520180718 | 7/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0412820180718 | 7/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0372520180718 | 7/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0435120180718 | 7/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0757020180718 | 7/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0703420180718 | 7/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0702120180718 | 7/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0343820180718 | 7/17/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0337120180718 | 7/17/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0389620180718 | 7/17/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0961420180718 | 7/17/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0729420180718 | 7/17/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0701720180718 | 7/17/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0941520180718 | 7/17/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0778320180718 | 7/17/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0367820180718 | 7/17/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0710920180718 | 7/17/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0771320180718 | 7/17/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0309720180718 | 7/17/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0701620180718 | 7/17/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0481420180718 | 7/17/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0976120180718 | 7/17/18 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0386120180718 | 7/17/18 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0723520180719 | 7/18/18 | $70.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0484420180719 | 7/18/18 | $60.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0318920180719 | 7/18/18 | $60.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0766520180719 | 7/18/18 | $52.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0778320180719 | 7/18/18 | $49.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0979720180719 | 7/18/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0382920180719 | 7/18/18 | $31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0385120180719 | 7/18/18 | $31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0775220180719 | 7/18/18 | $29.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0325120180719 | 7/18/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0397220180719 | 7/18/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0767320180719 | 7/18/18 | $25.41 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0412920180719 | 7/18/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0399320180720 | 7/18/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0413620180719 | 7/18/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0941920180719 | 7/18/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0369220180719 | 7/18/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0475120180719 | 7/18/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0757020180719 | 7/18/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0365420180719 | 7/18/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0336120180719 | 7/18/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0384120180719 | 7/18/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0388220180719 | 7/18/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0352920180719 | 7/18/18 | $20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0378120180719 | 7/18/18 | $19.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0425720180719 | 7/18/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0315520180719 | 7/18/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0395420180719 | 7/18/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0371320180719 | 7/18/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0744620180719 | 7/18/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0388420180719 | 7/18/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0343820180719 | 7/18/18 | $16.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0778420180719 | 7/18/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0322320180719 | 7/18/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0974620180719 | 7/18/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0480920180719 | 7/18/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0389420180719 | 7/18/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0941420180719 | 7/18/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0487120180719 | 7/18/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0729320180719 | 7/18/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0953920180719 | 7/18/18 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0337120180719 | 7/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0442320180719 | 7/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0394920180719 | 7/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0380720180719 | 7/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0741320180719 | 7/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0449020180719 | 7/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0326920180719 | 7/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0430420180719 | 7/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0486820180719 | 7/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0935320180719 | 7/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0771920180719 | 7/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0473220180719 | 7/18/18 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0486320180719 | 7/18/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0480720180719 | 7/18/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0714720180719 | 7/18/18 | $9.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0375020180719 | 7/18/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0386520180719 | 7/18/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0389620180719 | 7/18/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0732920180719 | 7/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0489320180719 | 7/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0761620180719 | 7/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0779320180719 | 7/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0768220180719 | 7/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0953620180719 | 7/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0313620180719 | 7/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0302120180719 | 7/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0955120180719 | 7/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0403420180719 | 7/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0304020180719 | 7/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0764420180719 | 7/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0761920180719 | 7/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0979220180720 | 7/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0969220180719 | 7/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0760220180719 | 7/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0765320180719 | 7/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0391220180719 | 7/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0747120180719 | 7/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0325620180719 | 7/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0305620180719 | 7/18/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0328620180719 | 7/18/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0722320180719 | 7/18/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0702120180719 | 7/18/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0762620180719 | 7/18/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0427220180719 | 7/18/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0485820180719 | 7/18/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0366720180719 | 7/18/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0379820180719 | 7/18/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0704820180719 | 7/18/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0386220180719 | 7/18/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0478220180719 | 7/18/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0481420180719 | 7/18/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0943820180719 | 7/18/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0417020180719 | 7/18/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0399020180719 | 7/18/18 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0414120180719 | 7/18/18 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0318920180720 | 7/19/18 | $77.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0961420180720 | 7/19/18 | $67.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0399320180720 | 7/19/18 | $60.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0449020180720 | 7/19/18 | $50.82 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 107

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0771320180720 | 7/19/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0345920180720 | 7/19/18 | $40.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0741320180720 | 7/19/18 | $39.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0769920180720 | 7/19/18 | $31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0714720180720 | 7/19/18 | $29.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0480920180720 | 7/19/18 | $27.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0314220180720 | 7/19/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0438120180720 | 7/19/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0323920180720 | 7/19/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0717720180720 | 7/19/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0315520180720 | 7/19/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0473220180720 | 7/19/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0352220180720 | 7/19/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0756620180720 | 7/19/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0969220180720 | 7/19/18 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0481920180720 | 7/19/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0934820180720 | 7/19/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0388220180720 | 7/19/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0741520180720 | 7/19/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0774920180720 | 7/19/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0314720180720 | 7/19/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0941320180720 | 7/19/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0340520180720 | 7/19/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0402220180720 | 7/19/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0428820180720 | 7/19/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0341520180720 | 7/19/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0486820180720 | 7/19/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0771920180720 | 7/19/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0779320180720 | 7/19/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0397220180720 | 7/19/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0336120180720 | 7/19/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0412820180720 | 7/19/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0336820180720 | 7/19/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0472820180720 | 7/19/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0349920180720 | 7/19/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0701720180720 | 7/19/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0935420180720 | 7/19/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0304020180720 | 7/19/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0746020180720 | 7/19/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0352720180720 | 7/19/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0449420180720 | 7/19/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0729320180720 | 7/19/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0382920180720 | 7/19/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0317220180720 | 7/19/18 | $10.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0938520180720 | 7/19/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0389420180720 | 7/19/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0939420180720 | 7/19/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0375020180720 | 7/19/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0373720180720 | 7/19/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0386120180720 | 7/19/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0388420180720 | 7/19/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0703520180720 | 7/19/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0444220180720 | 7/19/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0770520180720 | 7/19/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0341220180720 | 7/19/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0757020180720 | 7/19/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0412320180720 | 7/19/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0980820180720 | 7/19/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0719520180720 | 7/19/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0761620180720 | 7/19/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0722320180720 | 7/19/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0941820180720 | 7/19/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0380020180720 | 7/19/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0439920180720 | 7/19/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0974620180720 | 7/19/18 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0484420180720 | 7/19/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0353120180720 | 7/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0416020180720 | 7/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0427220180720 | 7/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0938120180720 | 7/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0384220180720 | 7/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0968920180720 | 7/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0317420180720 | 7/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0955120180720 | 7/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0370720180720 | 7/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0739020180720 | 7/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0941420180720 | 7/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0372420180720 | 7/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0334520180720 | 7/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0778820180720 | 7/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0704320180720 | 7/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0778420180720 | 7/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0343820180720 | 7/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0710920180720 | 7/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0723520180720 | 7/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0777720180720 | 7/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0708320180720 | 7/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0328820180720 | 7/19/18 | $7.94 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0337920180720 | 7/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0492820180720 | 7/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0339920180720 | 7/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0916120180720 | 7/19/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0702120180720 | 7/19/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0778320180720 | 7/19/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0765420180720 | 7/19/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0760020180720 | 7/19/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0312720180720 | 7/19/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0486320180720 | 7/19/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0725520180720 | 7/19/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0317520180720 | 7/19/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0391220180720 | 7/19/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0391120180720 | 7/19/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0473620180720 | 7/19/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0442320180720 | 7/19/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0747120180720 | 7/19/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0324320180720 | 7/19/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0700620180720 | 7/19/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0485820180720 | 7/19/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0709820180720 | 7/19/18 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0378120180720 | 7/19/18 | $1.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0318920180721 | 7/20/18 | $135.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0938920180721 | 7/20/18 | $109.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0480920180721 | 7/20/18 | $70.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0774120180721 | 7/20/18 | $62.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0741320180721 | 7/20/18 | $60.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0430420180721 | 7/20/18 | $55.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0714720180721 | 7/20/18 | $48.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0765320180721 | 7/20/18 | $42.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0314220180721 | 7/20/18 | $42.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0447820180721 | 7/20/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0449420180721 | 7/20/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0481920180721 | 7/20/18 | $39.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0325120180721 | 7/20/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0412820180721 | 7/20/18 | $37.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0484420180721 | 7/20/18 | $34.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0779320180721 | 7/20/18 | $34.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0723520180721 | 7/20/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0398220180721 | 7/20/18 | $33.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0389620180721 | 7/20/18 | $33.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0378120180721 | 7/20/18 | $32.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0778420180721 | 7/20/18 | $31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0719520180721 | 7/20/18 | $29.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0757020180721 | 7/20/18 | $28.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0386120180721 | 7/20/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0778320180721 | 7/20/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0722320180721 | 7/20/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0941620180721 | 7/20/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0741920180721 | 7/20/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0485820180721 | 7/20/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0345920180721 | 7/20/18 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0481420180721 | 7/20/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0704220180721 | 7/20/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0313320180721 | 7/20/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0438920180721 | 7/20/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0435120180721 | 7/20/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0378520180721 | 7/20/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0322520180721 | 7/20/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0352220180721 | 7/20/18 | $20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0397220180721 | 7/20/18 | $20.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0413620180721 | 7/20/18 | $20.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0388420180721 | 7/20/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0384120180721 | 7/20/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0370720180721 | 7/20/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0739020180721 | 7/20/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0403420180721 | 7/20/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0775220180721 | 7/20/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0322320180721 | 7/20/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0385120180721 | 7/20/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0439520180721 | 7/20/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0706220180721 | 7/20/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0953620180721 | 7/20/18 | $18.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0487120180721 | 7/20/18 | $17.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0349520180721 | 7/20/18 | $16.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0340520180721 | 7/20/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0438120180721 | 7/20/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0934820180721 | 7/20/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0912220180722 | 7/20/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0411320180721 | 7/20/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0703420180721 | 7/20/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0976120180721 | 7/20/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0703120180721 | 7/20/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0720820180721 | 7/20/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0444820180721 | 7/20/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0394920180721 | 7/20/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0375020180721 | 7/20/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0360020180721 | 7/20/18 | $14.82 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0323520180721 | 7/20/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0765420180721 | 7/20/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0343820180721 | 7/20/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0427220180721 | 7/20/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0775620180721 | 7/20/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0762620180721 | 7/20/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0415020180721 | 7/20/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0326820180721 | 7/20/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0741520180721 | 7/20/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0374820180721 | 7/20/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0325620180721 | 7/20/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0941420180721 | 7/20/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0768220180721 | 7/20/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0337120180721 | 7/20/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0472820180721 | 7/20/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0704320180721 | 7/20/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0486820180721 | 7/20/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0478220180721 | 7/20/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0708320180721 | 7/20/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0941320180721 | 7/20/18 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0766520180721 | 7/20/18 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0756620180721 | 7/20/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0324320180721 | 7/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0307620180721 | 7/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0702120180721 | 7/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0932820180721 | 7/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0367820180721 | 7/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0716520180721 | 7/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0309720180721 | 7/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0382320180721 | 7/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0328820180721 | 7/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0481020180721 | 7/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0301320180721 | 7/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0341220180721 | 7/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0935320180721 | 7/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0307420180721 | 7/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0974620180721 | 7/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0388220180721 | 7/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0388820180721 | 7/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0931920180721 | 7/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0935420180721 | 7/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0761620180721 | 7/20/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0443320180721 | 7/20/18 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0396320180721 | 7/20/18 | $7.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0391220180721 | 7/20/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0703520180721 | 7/20/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0747720180721 | 7/20/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0476220180721 | 7/20/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0737420180721 | 7/20/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0414720180721 | 7/20/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0449020180721 | 7/20/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0379820180721 | 7/20/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0348620180721 | 7/20/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0439920180721 | 7/20/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0499620180721 | 7/20/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0471320180721 | 7/20/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0437120180721 | 7/20/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0940920180721 | 7/20/18 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0318920180722 | 7/21/18 | $162.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0778820180722 | 7/21/18 | $84.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0484420180722 | 7/21/18 | $73.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0717720180722 | 7/21/18 | $69.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0480920180722 | 7/21/18 | $61.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0388220180722 | 7/21/18 | $45.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0413620180722 | 7/21/18 | $41.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0428820180722 | 7/21/18 | $40.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0713920180722 | 7/21/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0757020180722 | 7/21/18 | $38.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0473220180722 | 7/21/18 | $36.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0766520180722 | 7/21/18 | $35.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0934820180722 | 7/21/18 | $34.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0741320180722 | 7/21/18 | $34.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0775520180722 | 7/21/18 | $34.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0345920180722 | 7/21/18 | $32.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0382920180722 | 7/21/18 | $32.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0389620180722 | 7/21/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0778420180722 | 7/21/18 | $30.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0442320180722 | 7/21/18 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0348320180722 | 7/21/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0435120180722 | 7/21/18 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0916120180722 | 7/21/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0471320180722 | 7/21/18 | $24.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0747020180722 | 7/21/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0379820180722 | 7/21/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0962120180722 | 7/21/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0486320180722 | 7/21/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0778320180722 | 7/21/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0421420180722 | 7/21/18 | $22.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0386120180722 | 7/21/18 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0328620180722 | 7/21/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0741920180722 | 7/21/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0941920180722 | 7/21/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0941520180722 | 7/21/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0746020180722 | 7/21/18 | $20.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0472820180722 | 7/21/18 | $20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0714720180722 | 7/21/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0771320180722 | 7/21/18 | $20.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0315520180722 | 7/21/18 | $19.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0347120180722 | 7/21/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0489320180722 | 7/21/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0954920180722 | 7/21/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0449420180722 | 7/21/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0352920180722 | 7/21/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0478220180722 | 7/21/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0447020180722 | 7/21/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0728920180722 | 7/21/18 | $17.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0723520180722 | 7/21/18 | $16.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0953620180722 | 7/21/18 | $16.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0485820180722 | 7/21/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0300212018072 | 7/21/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0941620180722 | 7/21/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0336120180722 | 7/21/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0941320180722 | 7/21/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0775620180722 | 7/21/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0358220180722 | 7/21/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0771720180722 | 7/21/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0324320180722 | 7/21/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0308620180722 | 7/21/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0979220180722 | 7/21/18 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0480720180722 | 7/21/18 | $13.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0380020180722 | 7/21/18 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0366720180722 | 7/21/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0317420180722 | 7/21/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0939220180722 | 7/21/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0474120180722 | 7/21/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0403420180722 | 7/21/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0343820180722 | 7/21/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0444220180722 | 7/21/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0732920180722 | 7/21/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0394920180722 | 7/21/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0380720180722 | 7/21/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0420620180722 | 7/21/18 | $10.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0349520180722 | 7/21/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0352720180722 | 7/21/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0404720180722 | 7/21/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0439920180722 | 7/21/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0395420180722 | 7/21/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0747720180722 | 7/21/18 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0435520180722 | 7/21/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0398220180722 | 7/21/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0412820180722 | 7/21/18 | $9.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0305620180722 | 7/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0756620180722 | 7/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0412920180722 | 7/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0925520180722 | 7/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0475120180722 | 7/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0481420180722 | 7/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0384120180722 | 7/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0352220180722 | 7/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0939420180722 | 7/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0744620180722 | 7/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0765320180722 | 7/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0353120180722 | 7/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0302920180722 | 7/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0946320180722 | 7/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0961420180722 | 7/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0397220180722 | 7/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0768320180722 | 7/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0719520180722 | 7/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0976120180722 | 7/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0739020180722 | 7/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0725520180722 | 7/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0437120180722 | 7/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0767320180722 | 7/21/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0938120180722 | 7/21/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0445720180722 | 7/21/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0761620180722 | 7/21/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0430420180722 | 7/21/18 | $5.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0438920180722 | 7/21/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0761920180722 | 7/21/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0770520180722 | 7/21/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0440720180722 | 7/21/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0386520180722 | 7/21/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0337120180722 | 7/21/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0953920180722 | 7/21/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0703120180722 | 7/21/18 | $3.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0389420180722 | 7/21/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0399020180722 | 7/21/18 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0416020180722 | 7/21/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0341520180722 | 7/21/18 | $2.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0941820180722 | 7/21/18 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0343320180803 | 8/2/18 | -$9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0774120180803 | 8/2/18 | -$15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0341520180803 | 8/2/18 | -$18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998059 | $7,679.16 | 8/23/18 | 8361AD080518CE3 | 8/3/18 | -$1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0438120180804 | 8/3/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0383420180804 | 8/3/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0325120180805 | 8/3/18 | -$9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0380720180804 | 8/3/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0941620180804 | 8/3/18 | -$10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0940920180804 | 8/3/18 | -$13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0717720180804 | 8/3/18 | -$15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0352920180804 | 8/3/18 | -$17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0778820180804 | 8/3/18 | -$18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998059 | $7,679.16 | 8/23/18 | 4762028113 | 8/3/18 | -$20.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0478220180805 | 8/4/18 | -$4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0347120180805 | 8/4/18 | -$5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0366720180805 | 8/4/18 | -$6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0359720180805 | 8/4/18 | -$7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0438920180805 | 8/4/18 | -$10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0373720180805 | 8/4/18 | -$31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0481020180806 | 8/5/18 | -$2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0382820180806 | 8/5/18 | -$5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0939220180806 | 8/5/18 | -$6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0447820180806 | 8/5/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0704320180806 | 8/5/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0307420180806 | 8/5/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0703520180806 | 8/5/18 | -$15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0403420180806 | 8/5/18 | -$15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0312720180807 | 8/6/18 | -$5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0398220180807 | 8/6/18 | -$5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0438120180807 | 8/6/18 | -$8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0439520180807 | 8/6/18 | -$21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0757020180808 | 8/7/18 | -$3.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0485820180808 | 8/7/18 | -$6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0746020180808 | 8/7/18 | -$7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0358220180808 | 8/7/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0439920180808 | 8/7/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0315520180808 | 8/7/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0349520180808 | 8/7/18 | -$15.89 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0934820180809 | 8/8/18 | -$3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0480720180809 | 8/8/18 | -$8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0938120180809 | 8/8/18 | -$15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998060 | $13,129.43 | 8/23/18 | K0372420180809 | 8/8/18 | -$42.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001504 | $11,733.25 | 9/3/18 | 9224037558 | 6/18/18 | -$20.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001504 | $11,733.25 | 9/3/18 | 416615 | 6/29/18 | $1,232.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001504 | $11,733.25 | 9/3/18 | 415728 | 6/29/18 | $897.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001504 | $11,733.25 | 9/3/18 | 416613 | 6/29/18 | $854.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001504 | $11,733.25 | 9/3/18 | 416616 | 6/29/18 | $710.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001504 | $11,733.25 | 9/3/18 | 416612 | 6/29/18 | $649.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001504 | $11,733.25 | 9/3/18 | 415729 | 6/29/18 | $325.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001504 | $11,733.25 | 9/3/18 | 415727 | 6/29/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001504 | $11,733.25 | 9/3/18 | 417745 | 7/13/18 | $7,353.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001504 | $11,733.25 | 9/3/18 | 6936455000-1 | 7/16/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0771320180723 | 7/22/18 | $67.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0778320180723 | 7/22/18 | $61.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0402220180723 | 7/22/18 | $47.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0318920180723 | 7/22/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0391220180723 | 7/22/18 | $45.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0388220180723 | 7/22/18 | $43.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0449020180723 | 7/22/18 | $39.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0340520180723 | 7/22/18 | $37.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0343320180723 | 7/22/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0313320180723 | 7/22/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0413620180723 | 7/22/18 | $35.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0484420180723 | 7/22/18 | $33.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0757020180723 | 7/22/18 | $32.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0386220180723 | 7/22/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0741320180723 | 7/22/18 | $30.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0720820180723 | 7/22/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0347120180723 | 7/22/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0744620180723 | 7/22/18 | $28.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0473220180723 | 7/22/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0480920180723 | 7/22/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0969220180723 | 7/22/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0360020180723 | 7/22/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0412820180723 | 7/22/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0358220180723 | 7/22/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0941820180723 | 7/22/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0768220180723 | 7/22/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0391120180723 | 7/22/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0304020180723 | 7/22/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0366720180723 | 7/22/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0939220180723 | 7/22/18 | $21.19 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0375020180723 | 7/22/18 | $20.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0480720180723 | 7/22/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0702120180723 | 7/22/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0449420180723 | 7/22/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0767720180723 | 7/22/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0954920180723 | 7/22/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0746020180723 | 7/22/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0442320180723 | 7/22/18 | $17.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0938920180723 | 7/22/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0302920180723 | 7/22/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0766520180723 | 7/22/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0345920180723 | 7/22/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0481420180723 | 7/22/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0438120180723 | 7/22/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0485820180723 | 7/22/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0717720180723 | 7/22/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0716920180723 | 7/22/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0941920180723 | 7/22/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0941620180723 | 7/22/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0771720180723 | 7/22/18 | $14.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0475120180723 | 7/22/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0382920180723 | 7/22/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0934820180723 | 7/22/18 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0349920180723 | 7/22/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0953620180723 | 7/22/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0925520180723 | 7/22/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0336120180723 | 7/22/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0979220180723 | 7/22/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0378520180723 | 7/22/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0353120180723 | 7/22/18 | $11.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0341320180723 | 7/22/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0470620180723 | 7/22/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0307420180723 | 7/22/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0397220180723 | 7/22/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0418820180723 | 7/22/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0706220180723 | 7/22/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0401020180723 | 7/22/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0472820180723 | 7/22/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0476220180723 | 7/22/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0399020180723 | 7/22/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0388420180723 | 7/22/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0727420180723 | 7/22/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0747020180723 | 7/22/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0747120180723 | 7/22/18 | $10.59 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0916120180723 | 7/22/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0779320180723 | 7/22/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0778820180723 | 7/22/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0940920180723 | 7/22/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0974620180723 | 7/22/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0741520180723 | 7/22/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0326920180723 | 7/22/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0714720180723 | 7/22/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0428820180723 | 7/22/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0313620180723 | 7/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0307120180723 | 7/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0708320180723 | 7/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0722520180723 | 7/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0305620180723 | 7/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0719220180723 | 7/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0379820180723 | 7/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0412320180723 | 7/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0325620180723 | 7/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0396320180723 | 7/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0435320180723 | 7/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0323520180723 | 7/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0477020180723 | 7/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0704220180723 | 7/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0302120180723 | 7/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0723520180723 | 7/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0425720180723 | 7/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0737420180723 | 7/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0946320180723 | 7/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0973520180723 | 7/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0939420180723 | 7/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0756620180723 | 7/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0768320180723 | 7/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0769920180723 | 7/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0935420180723 | 7/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0765320180723 | 7/22/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0447020180723 | 7/22/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0317520180723 | 7/22/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0487120180723 | 7/22/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0434920180723 | 7/22/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0307620180723 | 7/22/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0308620180723 | 7/22/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0321620180723 | 7/22/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0912220180723 | 7/22/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0771920180723 | 7/22/18 | $5.29 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0760220180723 | 7/22/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0381820180723 | 7/22/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0762620180723 | 7/22/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0481920180723 | 7/22/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0359720180723 | 7/22/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0314720180723 | 7/22/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0770520180723 | 7/22/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0979720180723 | 7/22/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0378120180723 | 7/22/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0421420180723 | 7/22/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0778420180724 | 7/23/18 | $72.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0484420180724 | 7/23/18 | $59.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0318920180724 | 7/23/18 | $58.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0939420180724 | 7/23/18 | $56.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0714720180724 | 7/23/18 | $54.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0741320180724 | 7/23/18 | $50.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0767320180724 | 7/23/18 | $48.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0413620180724 | 7/23/18 | $45.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0703020180724 | 7/23/18 | $39.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0365420180724 | 7/23/18 | $39.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0774920180724 | 7/23/18 | $39.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0428820180724 | 7/23/18 | $38.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0766520180724 | 7/23/18 | $36.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0388220180724 | 7/23/18 | $30.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0305920180724 | 7/23/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0391220180724 | 7/23/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0934820180724 | 7/23/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0438920180724 | 7/23/18 | $25.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0340520180724 | 7/23/18 | $24.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0765420180724 | 7/23/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0323920180724 | 7/23/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0778820180724 | 7/23/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0411220180724 | 7/23/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0487120180724 | 7/23/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0395420180724 | 7/23/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0720820180724 | 7/23/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0339620180724 | 7/23/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0704220180724 | 7/23/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0979720180724 | 7/23/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0961420180724 | 7/23/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0703320180724 | 7/23/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0349920180724 | 7/23/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0481920180724 | 7/23/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0449420180724 | 7/23/18 | $19.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0399320180724 | 7/23/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0728920180724 | 7/23/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0704820180724 | 7/23/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0442320180724 | 7/23/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0378120180724 | 7/23/18 | $17.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0922020180724 | 7/23/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0486820180724 | 7/23/18 | $16.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0481420180724 | 7/23/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0445720180724 | 7/23/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0389420180724 | 7/23/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0348420180724 | 7/23/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0388820180724 | 7/23/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0486320180724 | 7/23/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0766220180724 | 7/23/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0480920180724 | 7/23/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0347120180724 | 7/23/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0339020180724 | 7/23/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0442120180724 | 7/23/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0381020180724 | 7/23/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0397220180724 | 7/23/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0474120180724 | 7/23/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0732920180724 | 7/23/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0348320180724 | 7/23/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0381820180724 | 7/23/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0405720180724 | 7/23/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0440720180724 | 7/23/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0308620180724 | 7/23/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0378520180724 | 7/23/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0425720180724 | 7/23/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0349520180724 | 7/23/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0415020180724 | 7/23/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0756620180724 | 7/23/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0942320180724 | 7/23/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0480720180724 | 7/23/18 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0499620180724 | 7/23/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0345920180724 | 7/23/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0341520180724 | 7/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0385120180724 | 7/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0703420180724 | 7/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0416020180724 | 7/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0435120180724 | 7/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0485820180724 | 7/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0477020180724 | 7/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0379820180724 | 7/23/18 | $7.94 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0341220180724 | 7/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0719520180724 | 7/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0412820180724 | 7/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0372420180724 | 7/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0723520180724 | 7/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0741920180724 | 7/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0968920180724 | 7/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0953920180724 | 7/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0778320180724 | 7/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0768320180724 | 7/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0747720180724 | 7/23/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0343820180724 | 7/23/18 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0716520180724 | 7/23/18 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0435520180724 | 7/23/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0352220180724 | 7/23/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0941320180724 | 7/23/18 | $6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0334520180724 | 7/23/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0771920180724 | 7/23/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0761920180724 | 7/23/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0941920180724 | 7/23/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0775220180724 | 7/23/18 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0472820180724 | 7/23/18 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0484420180725 | 7/24/18 | $91.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0318920180725 | 7/24/18 | $61.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0428820180725 | 7/24/18 | $50.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0402220180725 | 7/24/18 | $50.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0939220180725 | 7/24/18 | $40.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0778320180725 | 7/24/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0779320180725 | 7/24/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0342420180725 | 7/24/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0778820180725 | 7/24/18 | $34.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0473220180725 | 7/24/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0380020180725 | 7/24/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0704220180725 | 7/24/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0778420180725 | 7/24/18 | $31.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0328820180725 | 7/24/18 | $30.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0766520180725 | 7/24/18 | $30.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0405420180725 | 7/24/18 | $28.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0373720180725 | 7/24/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0765420180725 | 7/24/18 | $25.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0714720180725 | 7/24/18 | $24.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0334520180725 | 7/24/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0723520180725 | 7/24/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0481420180725 | 7/24/18 | $23.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0442320180725 | 7/24/18 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0412820180725 | 7/24/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0350120180725 | 7/24/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0413620180725 | 7/24/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0925520180725 | 7/24/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0741320180725 | 7/24/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0470620180725 | 7/24/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0439920180725 | 7/24/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0380720180725 | 7/24/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0770520180725 | 7/24/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0480920180725 | 7/24/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0472820180725 | 7/24/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0435520180725 | 7/24/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0756620180725 | 7/24/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0386120180725 | 7/24/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0767320180725 | 7/24/18 | $16.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0737420180725 | 7/24/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0337120180725 | 7/24/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0717720180725 | 7/24/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0388220180725 | 7/24/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0744620180725 | 7/24/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0719220180725 | 7/24/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0345920180725 | 7/24/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0941820180725 | 7/24/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0340520180725 | 7/24/18 | $15.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0389420180725 | 7/24/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0394920180725 | 7/24/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0757020180725 | 7/24/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0939420180725 | 7/24/18 | $12.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0412920180725 | 7/24/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0382920180725 | 7/24/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0445520180725 | 7/24/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0481920180725 | 7/24/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0336820180725 | 7/24/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0389620180725 | 7/24/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0701720180725 | 7/24/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0323920180725 | 7/24/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0308620180725 | 7/24/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0774920180725 | 7/24/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0476220180725 | 7/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0348320180725 | 7/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0700620180725 | 7/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0326920180725 | 7/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0480720180725 | 7/24/18 | $7.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0481020180725 | 7/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0701620180725 | 7/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0404720180725 | 7/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0399020180725 | 7/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0374820180725 | 7/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0302920180725 | 7/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0378120180725 | 7/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0360020180725 | 7/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0722320180725 | 7/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0725520180725 | 7/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0922020180725 | 7/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0946320180725 | 7/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0941620180725 | 7/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0935320180725 | 7/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0962120180725 | 7/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0768320180725 | 7/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0767720180725 | 7/24/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0372420180725 | 7/24/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0704320180725 | 7/24/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0415020180725 | 7/24/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0405720180725 | 7/24/18 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0349920180725 | 7/24/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0438920180725 | 7/24/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0474120180725 | 7/24/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0485820180725 | 7/24/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0709820180725 | 7/24/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0375020180725 | 7/24/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0302120180725 | 7/24/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0379820180725 | 7/24/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0341320180725 | 7/24/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0761620180725 | 7/24/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0386520180725 | 7/24/18 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0934820180725 | 7/24/18 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0484420180726 | 7/25/18 | $63.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0382920180726 | 7/25/18 | $60.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0427220180726 | 7/25/18 | $59.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0402220180726 | 7/25/18 | $51.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0345920180726 | 7/25/18 | $50.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0714720180726 | 7/25/18 | $48.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0741920180726 | 7/25/18 | $43.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0778820180726 | 7/25/18 | $42.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0388420180726 | 7/25/18 | $42.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0473220180726 | 7/25/18 | $41.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0413620180726 | 7/25/18 | $37.32 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0449420180726 | 7/25/18 | $37.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0318920180726 | 7/25/18 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0979220180726 | 7/25/18 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0703420180726 | 7/25/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0348320180726 | 7/25/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0703120180726 | 7/25/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0405720180726 | 7/25/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0386120180726 | 7/25/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0486320180726 | 7/25/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0778420180726 | 7/25/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0378120180726 | 7/25/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0412820180726 | 7/25/18 | $26.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0741320180726 | 7/25/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0778320180726 | 7/25/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0449020180726 | 7/25/18 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0701620180726 | 7/25/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0379320180726 | 7/25/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0435120180726 | 7/25/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0953920180726 | 7/25/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0405420180726 | 7/25/18 | $20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0352720180726 | 7/25/18 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0317420180726 | 7/25/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0941920180726 | 7/25/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0729420180726 | 7/25/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0447820180726 | 7/25/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0737420180726 | 7/25/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0946320180726 | 7/25/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0775620180726 | 7/25/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0438120180726 | 7/25/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0428820180726 | 7/25/18 | $16.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0337120180726 | 7/25/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0394920180726 | 7/25/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0395420180726 | 7/25/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0489320180726 | 7/25/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0308620180726 | 7/25/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0768220180726 | 7/25/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0716520180726 | 7/25/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0379820180726 | 7/25/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0369220180726 | 7/25/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0388220180726 | 7/25/18 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0499620180726 | 7/25/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0722320180726 | 7/25/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0480920180726 | 7/25/18 | 10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0360020180726 | 7/25/18 | $10.59 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0302920180726 | 7/25/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0411220180726 | 7/25/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0425720180726 | 7/25/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0342420180726 | 7/25/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0732920180726 | 7/25/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0719220180726 | 7/25/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0370720180726 | 7/25/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0747120180726 | 7/25/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0312720180726 | 7/25/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0397220180726 | 7/25/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0938520180726 | 7/25/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0440720180726 | 7/25/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0396320180726 | 7/25/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0728920180726 | 7/25/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0704320180726 | 7/25/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0444220180726 | 7/25/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0384120180726 | 7/25/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0444820180726 | 7/25/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0710920180726 | 7/25/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0417020180726 | 7/25/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0700620180726 | 7/25/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0380020180726 | 7/25/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0723520180726 | 7/25/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0386520180726 | 7/25/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0716920180726 | 7/25/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0771720180726 | 7/25/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0974620180726 | 7/25/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0764420180726 | 7/25/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0776820180726 | 7/25/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0938920180726 | 7/25/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0314720180726 | 7/25/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0487120180726 | 7/25/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0472520180726 | 7/25/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0412320180726 | 7/25/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0313120180726 | 7/25/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0953620180726 | 7/25/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0771320180726 | 7/25/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0966220180726 | 7/25/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0391220180726 | 7/25/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0304020180726 | 7/25/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0301320180726 | 7/25/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0340520180726 | 7/25/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0385120180726 | 7/25/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0703520180726 | 7/25/18 | $4.23 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0486820180726 | 7/25/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0747020180726 | 7/25/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0767620180726 | 7/25/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0766520180726 | 7/25/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0702120180726 | 7/25/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0404720180726 | 7/25/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0331720180726 | 7/25/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0762620180726 | 7/25/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0774120180727 | 7/26/18 | $63.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0484420180727 | 7/26/18 | $58.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0318920180727 | 7/26/18 | $41.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0717720180727 | 7/26/18 | $39.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0325120180727 | 7/26/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0449420180727 | 7/26/18 | $37.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0941920180727 | 7/26/18 | $37.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0353120180727 | 7/26/18 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0714720180727 | 7/26/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0399320180727 | 7/26/18 | $34.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0941320180727 | 7/26/18 | $34.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0324320180727 | 7/26/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0922020180727 | 7/26/18 | $33.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0778320180727 | 7/26/18 | $32.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0428820180727 | 7/26/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0939420180727 | 7/26/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0326820180727 | 7/26/18 | $31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0366720180727 | 7/26/18 | $31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0391220180727 | 7/26/18 | $31.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0941620180727 | 7/26/18 | $31.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0757020180727 | 7/26/18 | $31.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0741320180727 | 7/26/18 | $30.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0934820180727 | 7/26/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0741920180727 | 7/26/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0723520180727 | 7/26/18 | $28.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0480920180727 | 7/26/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0345920180727 | 7/26/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0487120180727 | 7/26/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0378120180727 | 7/26/18 | $23.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0383420180727 | 7/26/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0473220180727 | 7/26/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0449020180727 | 7/26/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0767320180727 | 7/26/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0955120180727 | 7/26/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0946320180727 | 7/26/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0766520180727 | 7/26/18 | $21.18 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0979720180727 | 7/26/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0477020180727 | 7/26/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0779320180727 | 7/26/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0485820180727 | 7/26/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0359720180727 | 7/26/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0703320180727 | 7/26/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0348320180727 | 7/26/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0448320180727 | 7/26/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0369220180727 | 7/26/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0352920180727 | 7/26/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0372420180727 | 7/26/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0474120180727 | 7/26/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0729320180727 | 7/26/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0365420180727 | 7/26/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0412820180727 | 7/26/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0768320180727 | 7/26/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0775620180727 | 7/26/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0370720180727 | 7/26/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0764420180727 | 7/26/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0435520180727 | 7/26/18 | $14.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0717520180727 | 7/26/18 | $14.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0322320180727 | 7/26/18 | $14.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0382920180727 | 7/26/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0741520180727 | 7/26/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0979220180727 | 7/26/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0439920180727 | 7/26/18 | $12.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0701620180727 | 7/26/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0768220180728 | 7/26/18 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0442320180727 | 7/26/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0438920180727 | 7/26/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0307620180727 | 7/26/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0387320180727 | 7/26/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0379820180727 | 7/26/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0314220180727 | 7/26/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0394120180727 | 7/26/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0935420180727 | 7/26/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0744620180727 | 7/26/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0703020180727 | 7/26/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0328820180727 | 7/26/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0341320180727 | 7/26/18 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0434920180727 | 7/26/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0323520180727 | 7/26/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0411220180727 | 7/26/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0438120180727 | 7/26/18 | $7.94 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0305920180727 | 7/26/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0703120180727 | 7/26/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0411320180727 | 7/26/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0350120180727 | 7/26/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0414720180727 | 7/26/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0425720180727 | 7/26/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0416020180727 | 7/26/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0925520180727 | 7/26/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0756620180727 | 7/26/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0938520180727 | 7/26/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0760220180727 | 7/26/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0976120180727 | 7/26/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0940920180727 | 7/26/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0775220180727 | 7/26/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0909620180727 | 7/26/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0761620180727 | 7/26/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0768220180727 | 7/26/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0389420180727 | 7/26/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0313320180727 | 7/26/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0349920180727 | 7/26/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0710920180727 | 7/26/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0404820180727 | 7/26/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0774920180727 | 7/26/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0444220180727 | 7/26/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0367820180727 | 7/26/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0716520180727 | 7/26/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0413620180727 | 7/26/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0935320180727 | 7/26/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0778420180727 | 7/26/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0470620180727 | 7/26/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0386520180727 | 7/26/18 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0412920180727 | 7/26/18 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0399020180727 | 7/26/18 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0941820180727 | 7/26/18 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0318920180728 | 7/27/18 | $131.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0382920180728 | 7/27/18 | $84.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0756620180728 | 7/27/18 | $56.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0741320180728 | 7/27/18 | $54.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0405720180728 | 7/27/18 | $52.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0380020180728 | 7/27/18 | $52.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0774120180728 | 7/27/18 | $50.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0766520180728 | 7/27/18 | $50.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0778320180728 | 7/27/18 | $49.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0449420180728 | 7/27/18 | $47.67 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0337920180728 | 7/27/18 | $47.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0413620180728 | 7/27/18 | $45.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0486320180728 | 7/27/18 | $45.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0345920180728 | 7/27/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0473220180728 | 7/27/18 | $43.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0403420180728 | 7/27/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0386120180728 | 7/27/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0768320180728 | 7/27/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0384220180728 | 7/27/18 | $37.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0744620180728 | 7/27/18 | $37.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0365420180728 | 7/27/18 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0955120180728 | 7/27/18 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0477020180728 | 7/27/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0379320180728 | 7/27/18 | $32.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0438120180728 | 7/27/18 | $31.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0778820180728 | 7/27/18 | $29.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0382320180728 | 7/27/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0732120180728 | 7/27/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0484420180728 | 7/27/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0709820180728 | 7/27/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0761620180728 | 7/27/18 | $24.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0485820180728 | 7/27/18 | $24.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0723520180728 | 7/27/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0941920180728 | 7/27/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0435320180728 | 7/27/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0337120180728 | 7/27/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0387320180728 | 7/27/18 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0308620180728 | 7/27/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0979920180728 | 7/27/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0774920180728 | 7/27/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0778420180728 | 7/27/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0378120180728 | 7/27/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0741920180728 | 7/27/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0341520180728 | 7/27/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0702120180728 | 7/27/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0481020180728 | 7/27/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0979220180728 | 7/27/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0448320180728 | 7/27/18 | $16.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0379820180728 | 7/27/18 | $16.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0402220180728 | 7/27/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0439920180728 | 7/27/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0302920180728 | 7/27/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0729320180728 | 7/27/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0352220180728 | 7/27/18 | $15.88 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0343320180728 | 7/27/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0757020180728 | 7/27/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0941520180728 | 7/27/18 | $15.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0348420180728 | 7/27/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0389420180728 | 7/27/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0775620180728 | 7/27/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0916120180728 | 7/27/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0328820180728 | 7/27/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0953620180728 | 7/27/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0391220180728 | 7/27/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0481420180728 | 7/27/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0415020180728 | 7/27/18 | $11.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0471320180728 | 7/27/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0444220180728 | 7/27/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0442320180728 | 7/27/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0417020180728 | 7/27/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0421420180728 | 7/27/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0349920180728 | 7/27/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0447020180728 | 7/27/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0313320180728 | 7/27/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0381820180728 | 7/27/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0765420180728 | 7/27/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0772520180728 | 7/27/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0980820180728 | 7/27/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0953920180728 | 7/27/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0941820180728 | 7/27/18 | $9.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0378520180728 | 7/27/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0321620180728 | 7/27/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0717720180728 | 7/27/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0939420180728 | 7/27/18 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0389620180728 | 7/27/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0372520180728 | 7/27/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0935320180728 | 7/27/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0765320180728 | 7/27/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0475120180728 | 7/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0703320180728 | 7/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0399320180728 | 7/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0341220180728 | 7/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0437120180728 | 7/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0375020180728 | 7/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0412320180728 | 7/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0391120180728 | 7/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0385120180728 | 7/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0323920180728 | 7/27/18 | $7.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0380720180728 | 7/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0348620180728 | 7/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0324320180728 | 7/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0449020180728 | 7/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0703520180728 | 7/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0713920180728 | 7/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0358220180728 | 7/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0739020180728 | 7/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0974620180728 | 7/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0764420180728 | 7/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0969220180728 | 7/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0941620180728 | 7/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0934820180728 | 7/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0767320180728 | 7/27/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0370720180728 | 7/27/18 | $7.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0942320180728 | 7/27/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0342420180728 | 7/27/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0398220180728 | 7/27/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0442120180728 | 7/27/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0761920180728 | 7/27/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0325120180728 | 7/27/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0435520180728 | 7/27/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0339620180728 | 7/27/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0434920180728 | 7/27/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0373720180728 | 7/27/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0775220180728 | 7/27/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0938920180728 | 7/27/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0343820180728 | 7/27/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0372220180728 | 7/27/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0412920180728 | 7/27/18 | $1.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0714720180728 | 7/27/18 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0939420180729 | 7/28/18 | $112.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0938920180729 | 7/28/18 | $87.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0484420180729 | 7/28/18 | $85.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0979220180729 | 7/28/18 | $84.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0778320180729 | 7/28/18 | $60.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0485820180729 | 7/28/18 | $56.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0388220180729 | 7/28/18 | $54.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0403420180729 | 7/28/18 | $50.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0386120180729 | 7/28/18 | $50.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0974620180729 | 7/28/18 | $47.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0741920180729 | 7/28/18 | $47.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0474120180729 | 7/28/18 | $45.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0757020180729 | 7/28/18 | $45.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0318920180729 | 7/28/18 | $43.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0369220180729 | 7/28/18 | $42.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0481420180729 | 7/28/18 | $42.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0413620180729 | 7/28/18 | $41.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0934820180729 | 7/28/18 | $41.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0359720180729 | 7/28/18 | $37.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0765420180729 | 7/28/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0475120180729 | 7/28/18 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0397220180729 | 7/28/18 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0941920180729 | 7/28/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0343820180729 | 7/28/18 | $33.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0473220180729 | 7/28/18 | $33.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0349920180729 | 7/28/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0385120180729 | 7/28/18 | $31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0367820180729 | 7/28/18 | $31.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0373720180729 | 7/28/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0421420180729 | 7/28/18 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0486320180729 | 7/28/18 | $29.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0360020180729 | 7/28/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0766520180729 | 7/28/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0744620180729 | 7/28/18 | $28.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0778420180729 | 7/28/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0394920180729 | 7/28/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0331720180729 | 7/28/18 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0412820180729 | 7/28/18 | $24.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0381820180729 | 7/28/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0352220180729 | 7/28/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0774120180729 | 7/28/18 | $22.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0722320180729 | 7/28/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0338020180729 | 7/28/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0472520180729 | 7/28/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0741520180729 | 7/28/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0746020180729 | 7/28/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0401020180729 | 7/28/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0703320180729 | 7/28/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0969220180729 | 7/28/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0769920180729 | 7/28/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0723520180729 | 7/28/18 | $20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0449420180729 | 7/28/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0725520180729 | 7/28/18 | $20.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0348320180729 | 7/28/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0386220180729 | 7/28/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0373720180729 | 7/28/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0379320180729 | 7/28/18 | $18.54 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0767320180729 | 7/28/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0775220180729 | 7/28/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0701720180729 | 7/28/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0384220180729 | 7/28/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0378120180729 | 7/28/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0389420180729 | 7/28/18 | $16.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0304020180729 | 7/28/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0941820180729 | 7/28/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0771320180729 | 7/28/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0980820180729 | 7/28/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0372520180729 | 7/28/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0399320180729 | 7/28/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0778820180729 | 7/28/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0741320180729 | 7/28/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0352920180729 | 7/28/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0435520180729 | 7/28/18 | $14.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0962120180729 | 7/28/18 | $14.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0487120180729 | 7/28/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0953620180729 | 7/28/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0761920180729 | 7/28/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0391220180729 | 7/28/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0700432018 0729 | 7/28/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0317520180729 | 7/28/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0339020180729 | 7/28/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0341520180729 | 7/28/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0476220180729 | 7/28/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0382920180729 | 7/28/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0380720180729 | 7/28/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0381020180729 | 7/28/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0396320180729 | 7/28/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0366720180729 | 7/28/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0378520180729 | 7/28/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0703020180729 | 7/28/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0449020180729 | 7/28/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0325620180729 | 7/28/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0477020180729 | 7/28/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0774920180729 | 7/28/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0931920180729 | 7/28/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0756620180729 | 7/28/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0767720180729 | 7/28/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0940920180729 | 7/28/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0942020180729 | 7/28/18 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0703520180729 | 7/28/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0414720180729 | 7/28/18 | $9.53 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0762620180729 | 7/28/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0440720180729 | 7/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0345920180729 | 7/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0717520180729 | 7/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0305620180729 | 7/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0301320180729 | 7/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0380020180729 | 7/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0313320180729 | 7/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0439520180729 | 7/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0732120180729 | 7/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0340520180729 | 7/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0323520180729 | 7/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0337120180729 | 7/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0417020180729 | 7/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0425720180729 | 7/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0326820180729 | 7/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0439920180729 | 7/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0480920180729 | 7/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0320220180729 | 7/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0976120180729 | 7/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0775620180729 | 7/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0916120180729 | 7/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0770520180729 | 7/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0925520180729 | 7/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0767620180729 | 7/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0761620180729 | 7/28/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0379820180729 | 7/28/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0444220180729 | 7/28/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0336120180729 | 7/28/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0427220180729 | 7/28/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0448320180729 | 7/28/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0349520180729 | 7/28/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0437120180729 | 7/28/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0729320180729 | 7/28/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0348420180729 | 7/28/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0445720180729 | 7/28/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0771720180729 | 7/28/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0387320180729 | 7/28/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0365420180729 | 7/28/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0352720180729 | 7/28/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0388420180729 | 7/28/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0953920180729 | 7/28/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0442320180729 | 7/28/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0386520180729 | 7/28/18 | $3.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0415020180729 | 7/28/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0979720180729 | 7/28/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0714720180729 | 7/28/18 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001504 | $11,733.25 | 9/3/18 | 7783041385 | 8/6/18 | -$14.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001504 | $11,733.25 | 9/3/18 | 7777061761 | 8/8/18 | -$15.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0961420180810 | 8/9/18 | -$2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0779320180810 | 8/9/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0747720180810 | 8/9/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0325620180810 | 8/9/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0412320180810 | 8/9/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0472820180810 | 8/9/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0485820180810 | 8/9/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0939420180810 | 8/9/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0706220180811 | 8/10/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0304020180811 | 8/10/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0444220180811 | 8/10/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0946320180811 | 8/10/18 | -$15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0315520180811 | 8/10/18 | -$18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001504 | $11,733.25 | 9/3/18 | VPTRAN80818014 | 8/10/18 | -$30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0778320180812 | 8/11/18 | -$3.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0438120180812 | 8/11/18 | -$5.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0341520180812 | 8/11/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0722320180812 | 8/11/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0348620180812 | 8/11/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0939420180812 | 8/11/18 | -$18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0741520180812 | 8/11/18 | -$21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0337920180812 | 8/11/18 | -$21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0367820180813 | 8/12/18 | -$2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0976120180813 | 8/12/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0370720180813 | 8/12/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0960820180813 | 8/12/18 | -$13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0703120180813 | 8/12/18 | -$15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0706220180813 | 8/12/18 | -$18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0325620180813 | 8/12/18 | -$18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0380020180813 | 8/12/18 | -$21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001504 | $11,733.25 | 9/3/18 | VPOT991486117 | 8/12/18 | -$515.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0744620180814 | 8/13/18 | -$1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0438920180814 | 8/13/18 | -$5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0322520180814 | 8/13/18 | -$5.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0716920180814 | 8/13/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0934820180814 | 8/13/18 | -$13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0350120180814 | 8/13/18 | -$15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0722320180814 | 8/13/18 | -$22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0379320180814 | 8/13/18 | -$23.83 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0358220180814 | 8/13/18 | -$26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0776820180815 | 8/14/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0341320180815 | 8/14/18 | -$9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0302920180815 | 8/14/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0374820180815 | 8/14/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0747120180815 | 8/14/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0720820180815 | 8/14/18 | -$18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001505 | $14,143.46 | 9/3/18 | K0352920180816 | 8/15/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004946 | $29,011.18 | 9/10/18 | 416614 | 6/29/18 | $273.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004946 | $29,011.18 | 9/10/18 | 417735 | 7/13/18 | $2,788.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004946 | $29,011.18 | 9/10/18 | 417737 | 7/13/18 | $2,086.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004946 | $29,011.18 | 9/10/18 | 417739 | 7/13/18 | $1,320.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004946 | $29,011.18 | 9/10/18 | 417945 | 7/16/18 | $19,940.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004946 | $29,011.18 | 9/10/18 | 418960 | 7/20/18 | $4,734.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004946 | $29,011.18 | 9/10/18 | 6988905000-1 | 7/20/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004946 | $29,011.18 | 9/10/18 | 6991925000-1 | 7/20/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004946 | $29,011.18 | 9/10/18 | 7027135000-1 | 7/23/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004946 | $29,011.18 | 9/10/18 | 7021515000-1 | 7/23/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004946 | $29,011.18 | 9/10/18 | 7028195000-1 | 7/23/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0723520180730 | 7/29/18 | $207.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0714720180730 | 7/29/18 | $97.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0979220180730 | 7/29/18 | $93.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0480920180730 | 7/29/18 | $72.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0412820180730 | 7/29/18 | $66.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0382820180730 | 7/29/18 | $61.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0480720180730 | 7/29/18 | $44.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0704820180730 | 7/29/18 | $42.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0953620180730 | 7/29/18 | $41.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0941920180730 | 7/29/18 | $40.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0318920180730 | 7/29/18 | $37.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0756620180730 | 7/29/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0413620180730 | 7/29/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0770520180730 | 7/29/18 | $37.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0343820180730 | 7/29/18 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0704320180730 | 7/29/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0486320180730 | 7/29/18 | $34.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0398820180730 | 7/29/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0477020180730 | 7/29/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0313120180730 | 7/29/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0485820180730 | 7/29/18 | $31.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0741320180730 | 7/29/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0974620180730 | 7/29/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0941620180730 | 7/29/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0449020180730 | 7/29/18 | $28.07 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0373720180730 | 7/29/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0389620180730 | 7/29/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0352920180730 | 7/29/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0412920180730 | 7/29/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0385120180730 | 7/29/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0719220180730 | 7/29/18 | $25.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0388220180730 | 7/29/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0339920180730 | 7/29/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0427220180730 | 7/29/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0939220180730 | 7/29/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0386520180730 | 7/29/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0729320180730 | 7/29/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0411220180730 | 7/29/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0394920180730 | 7/29/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0404820180730 | 7/29/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0309720180730 | 7/29/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0471320180730 | 7/29/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0717720180730 | 7/29/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0399320180730 | 7/29/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0774920180730 | 7/29/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0379820180730 | 7/29/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0941820180730 | 7/29/18 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0701620180730 | 7/29/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0331720180730 | 7/29/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0935420180730 | 7/29/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0396320180730 | 7/29/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0470620180730 | 7/29/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0359720180730 | 7/29/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0403420180730 | 7/29/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0766520180730 | 7/29/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0378120180730 | 7/29/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0767320180730 | 7/29/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0394120180730 | 7/29/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0487120180730 | 7/29/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0778820180730 | 7/29/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0940920180730 | 7/29/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0778320180730 | 7/29/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0380720180730 | 7/29/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0938920180730 | 7/29/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0340520180730 | 7/29/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0472520180730 | 7/29/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0375020180730 | 7/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0336120180730 | 7/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0779320180730 | 7/29/18 | $10.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0379320180730 | 7/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0326920180730 | 7/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0728920180730 | 7/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0739020180730 | 7/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0484420180730 | 7/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0314720180730 | 7/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0314220180730 | 7/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0395420180730 | 7/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0305920180730 | 7/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0771920180730 | 7/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0717520180730 | 7/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0389420180730 | 7/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0382320180730 | 7/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0428820180730 | 7/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0328820180730 | 7/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0440720180730 | 7/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0374420180730 | 7/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0764420180730 | 7/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0741920180730 | 7/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0435320180730 | 7/29/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0341220180730 | 7/29/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0939420180730 | 7/29/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0348620180730 | 7/29/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0447820180730 | 7/29/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0324320180730 | 7/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0349520180730 | 7/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0382920180730 | 7/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0442320180730 | 7/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0445720180730 | 7/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0365420180730 | 7/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0412320180730 | 7/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0701720180730 | 7/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0702120180730 | 7/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0317520180730 | 7/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0935320180730 | 7/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0381820180730 | 7/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0425720180730 | 7/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0421420180730 | 7/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0439920180730 | 7/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0416020180730 | 7/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0380020180730 | 7/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0941520180730 | 7/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0411320180730 | 7/29/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0337920180730 | 7/29/18 | $7.94 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0326820180730 | 7/29/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0347120180730 | 7/29/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0710920180730 | 7/29/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0336820180730 | 7/29/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0767620180730 | 7/29/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0955120180730 | 7/29/18 | $5.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0449420180730 | 7/29/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0703020180730 | 7/29/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0304020180730 | 7/29/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0478220180730 | 7/29/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0757020180730 | 7/29/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0388420180730 | 7/29/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0305620180730 | 7/29/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0387320180730 | 7/29/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0722320180730 | 7/29/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0761920180730 | 7/29/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0445320180730 | 7/29/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0386120180730 | 7/29/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0774120180730 | 7/29/18 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0979220180731 | 7/30/18 | $80.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0382920180731 | 7/30/18 | $74.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0737420180731 | 7/30/18 | $52.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0449020180731 | 7/30/18 | $47.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0779320180731 | 7/30/18 | $40.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0704820180731 | 7/30/18 | $39.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0778320180731 | 7/30/18 | $36.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0953920180731 | 7/30/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0415020180731 | 7/30/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0388220180731 | 7/30/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0941920180731 | 7/30/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0764420180731 | 7/30/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0778420180731 | 7/30/18 | $28.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0477020180731 | 7/30/18 | $28.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0427220180731 | 7/30/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0425720180731 | 7/30/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0358220180731 | 7/30/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0473220180731 | 7/30/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0941620180731 | 7/30/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0340520180731 | 7/30/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0710920180731 | 7/30/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0953620180731 | 7/30/18 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0714720180731 | 7/30/18 | $22.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0347120180731 | 7/30/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0305920180731 | 7/30/18 | $21.19 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0722520180731 | 7/30/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0386220180731 | 7/30/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0717720180731 | 7/30/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0940920180731 | 7/30/18 | $20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0708320180731 | 7/30/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0440720180731 | 7/30/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0382820180731 | 7/30/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0719520180731 | 7/30/18 | $19.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0349920180731 | 7/30/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0771320180731 | 7/30/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0939420180731 | 7/30/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0328820180731 | 7/30/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0765320180731 | 7/30/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0399320180731 | 7/30/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0979420180731 | 7/30/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0414720180731 | 7/30/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0969220180731 | 7/30/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0313620180731 | 7/30/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0778820180731 | 7/30/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0413620180731 | 7/30/18 | $17.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0324320180731 | 7/30/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0938920180731 | 7/30/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0443320180731 | 7/30/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0386120180731 | 7/30/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0341520180731 | 7/30/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0766520180731 | 7/30/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0489320180731 | 7/30/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0770520180731 | 7/30/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0391220180731 | 7/30/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0938120180731 | 7/30/18 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0484420180731 | 7/30/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0421420180731 | 7/30/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0756620180731 | 7/30/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0373720180731 | 7/30/18 | $11.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0374420180731 | 7/30/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0747020180731 | 7/30/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0323920180731 | 7/30/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0487120180731 | 7/30/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0499620180731 | 7/30/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0352920180731 | 7/30/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0915320180731 | 7/30/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0438120180731 | 7/30/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0448320180731 | 7/30/18 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0439920180731 | 7/30/18 | $9.53 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0444220180731 | 7/30/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0767620180731 | 7/30/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0359220180731 | 7/30/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0470620180731 | 7/30/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0313120180731 | 7/30/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0385120180731 | 7/30/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0434920180731 | 7/30/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0428820180731 | 7/30/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0946320180731 | 7/30/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0478220180731 | 7/30/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0325620180731 | 7/30/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0417020180731 | 7/30/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0485820180731 | 7/30/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0739020180731 | 7/30/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0378520180731 | 7/30/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0380720180731 | 7/30/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0701720180731 | 7/30/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0398220180731 | 7/30/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0774920180731 | 7/30/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0314220180731 | 7/30/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0761620180731 | 7/30/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0741520180731 | 7/30/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0435320180731 | 7/30/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0728920180731 | 7/30/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0442320180731 | 7/30/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0442120180731 | 7/30/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0435120180731 | 7/30/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0449420180731 | 7/30/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0966220180731 | 7/30/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0713920180731 | 7/30/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0301320180731 | 7/30/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0706820180731 | 7/30/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0700620180731 | 7/30/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0767720180731 | 7/30/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0317420180731 | 7/30/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0757020180731 | 7/30/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0925520180731 | 7/30/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0394120180731 | 7/30/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0341220180731 | 7/30/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0763920180731 | 7/30/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0702120180731 | 7/30/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0394920180731 | 7/30/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0399020180731 | 7/30/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0744620180731 | 7/30/18 | $1.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0480920180731 | 7/30/18 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0741320180801 | 7/31/18 | $103.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0979920180801 | 7/31/18 | $85.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0386520180801 | 7/31/18 | $60.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0449020180801 | 7/31/18 | $60.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0388220180801 | 7/31/18 | $56.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0348420180801 | 7/31/18 | $55.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0778320180801 | 7/31/18 | $47.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0941320180801 | 7/31/18 | $45.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0768220180801 | 7/31/18 | $43.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0318920180801 | 7/31/18 | $40.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0722520180801 | 7/31/18 | $39.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0492820180801 | 7/31/18 | $37.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0939420180801 | 7/31/18 | $37.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0708320180801 | 7/31/18 | $37.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0382920180801 | 7/31/18 | $34.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0389420180801 | 7/31/18 | $33.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0912220180801 | 7/31/18 | $33.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0405720180801 | 7/31/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0719520180801 | 7/31/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0428820180801 | 7/31/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0757020180801 | 7/31/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0447020180801 | 7/31/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0703120180801 | 7/31/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0438920180801 | 7/31/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0968920180801 | 7/31/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0938920180801 | 7/31/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0391120180801 | 7/31/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0938120180801 | 7/31/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0425720180801 | 7/31/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0305620180801 | 7/31/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0722320180801 | 7/31/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0369220180801 | 7/31/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0387320180801 | 7/31/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0360020180801 | 7/31/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0380720180801 | 7/31/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0449420180801 | 7/31/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0418820180801 | 7/31/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0941820180801 | 7/31/18 | $16.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0729420180801 | 7/31/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0741520180801 | 7/31/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0719220180801 | 7/31/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0941920180801 | 7/31/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0942020180801 | 7/31/18 | $15.88 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0475120180801 | 7/31/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0382320180801 | 7/31/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0974620180801 | 7/31/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0480920180801 | 7/31/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0701720180801 | 7/31/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0352920180801 | 7/31/18 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0473220180801 | 7/31/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0472520180801 | 7/31/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0771320180801 | 7/31/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0747120180801 | 7/31/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0394920180801 | 7/31/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0397220180801 | 7/31/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0741920180801 | 7/31/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0474120180801 | 7/31/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0477020180801 | 7/31/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0779320180801 | 7/31/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0386220180801 | 7/31/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0484420180801 | 7/31/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0760220180801 | 7/31/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0340520180801 | 7/31/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0709820180801 | 7/31/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0943820180801 | 7/31/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0322520180801 | 7/31/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0313120180801 | 7/31/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0778820180801 | 7/31/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0774920180801 | 7/31/18 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0935320180801 | 7/31/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0478220180801 | 7/31/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0374420180801 | 7/31/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0413620180801 | 7/31/18 | $9.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0411320180801 | 7/31/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0438120180801 | 7/31/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0412320180801 | 7/31/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0714720180801 | 7/31/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0756620180801 | 7/31/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0710920180801 | 7/31/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0395420180801 | 7/31/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0398220180801 | 7/31/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0323920180801 | 7/31/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0331720180801 | 7/31/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0499620180801 | 7/31/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0941620180801 | 7/31/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0365420180801 | 7/31/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0442120180801 | 7/31/18 | $7.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0341320180801 | 7/31/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0347120180801 | 7/31/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0444820180801 | 7/31/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0378120180801 | 7/31/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0375020180801 | 7/31/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0339020180801 | 7/31/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0325620180801 | 7/31/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0302920180801 | 7/31/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0732920180801 | 7/31/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0435120180801 | 7/31/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0341220180801 | 7/31/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0326820180801 | 7/31/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0439520180801 | 7/31/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0366720180801 | 7/31/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0350120180801 | 7/31/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0493720180801 | 7/31/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0312720180801 | 7/31/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0391220180801 | 7/31/18 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0778820180802 | 8/1/18 | $94.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0318920180802 | 8/1/18 | $86.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0768220180802 | 8/1/18 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0979220180802 | 8/1/18 | $70.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0397220180802 | 8/1/18 | $58.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0714720180802 | 8/1/18 | $49.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0938920180802 | 8/1/18 | $38.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0939220180802 | 8/1/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0953620180802 | 8/1/18 | $34.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0428820180802 | 8/1/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0979920180802 | 8/1/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0716920180802 | 8/1/18 | $32.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0717720180802 | 8/1/18 | $31.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0359720180802 | 8/1/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0382920180802 | 8/1/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0440720180802 | 8/1/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0378120180802 | 8/1/18 | $24.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0444220180802 | 8/1/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0447020180802 | 8/1/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0379820180802 | 8/1/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0931920180802 | 8/1/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0941620180802 | 8/1/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0779320180802 | 8/1/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0747120180802 | 8/1/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0449420180802 | 8/1/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0375020180802 | 8/1/18 | $21.18 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0485820180802 | 8/1/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0427220180802 | 8/1/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0341320180802 | 8/1/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0309720180802 | 8/1/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0761620180802 | 8/1/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0389420180802 | 8/1/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0741320180802 | 8/1/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0774120180802 | 8/1/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0710920180802 | 8/1/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0778320180802 | 8/1/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0481420180802 | 8/1/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0472820180802 | 8/1/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0473220180802 | 8/1/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0774920180802 | 8/1/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0372420180802 | 8/1/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0301320180802 | 8/1/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0412820180802 | 8/1/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0312720180802 | 8/1/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0492820180802 | 8/1/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0960820180802 | 8/1/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0371320180802 | 8/1/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0381820180802 | 8/1/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0323920180802 | 8/1/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0413620180802 | 8/1/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0389620180802 | 8/1/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0336820180802 | 8/1/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0449020180802 | 8/1/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0976120180802 | 8/1/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0739020180802 | 8/1/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0703020180802 | 8/1/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0313320180802 | 8/1/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0941920180802 | 8/1/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0935420180802 | 8/1/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0943820180802 | 8/1/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0941520180802 | 8/1/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0701720180802 | 8/1/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0324320180802 | 8/1/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0760220180802 | 8/1/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0359220180802 | 8/1/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0756620180802 | 8/1/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0435320180802 | 8/1/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0934820180802 | 8/1/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0486320180802 | 8/1/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0487120180802 | 8/1/18 | $7.94 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0480920180802 | 8/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0320220180802 | 8/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0942320180802 | 8/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0912220180802 | 8/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0770520180802 | 8/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0765420180802 | 8/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0418820180802 | 8/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0470620180802 | 8/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0339320180802 | 8/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0425720180802 | 8/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0778420180802 | 8/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0341520180802 | 8/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0938120180802 | 8/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0704320180802 | 8/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0499620180802 | 8/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0411320180802 | 8/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0725520180802 | 8/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0370720180802 | 8/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0386120180802 | 8/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0757020180802 | 8/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0708320180802 | 8/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0366720180802 | 8/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0348420180802 | 8/1/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0391220180802 | 8/1/18 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0775220180802 | 8/1/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0328820180802 | 8/1/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0326820180802 | 8/1/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0480720180802 | 8/1/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0386220180802 | 8/1/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0388220180802 | 8/1/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0939420180802 | 8/1/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0477020180802 | 8/1/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0702120180802 | 8/1/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0343320180802 | 8/1/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0704220180802 | 8/1/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0442320180802 | 8/1/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0969220180802 | 8/1/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0762620180802 | 8/1/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0925520180802 | 8/1/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0386520180802 | 8/1/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0744620180802 | 8/1/18 | $2.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0741320180803 | 8/2/18 | $127.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0979220180803 | 8/2/18 | $95.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0397220180803 | 8/2/18 | $69.38 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0318920180803 | 8/2/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0382920180803 | 8/2/18 | $59.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0473220180803 | 8/2/18 | $52.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0778420180803 | 8/2/18 | $50.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0484420180803 | 8/2/18 | $45.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0337920180803 | 8/2/18 | $40.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0388220180803 | 8/2/18 | $39.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0366720180803 | 8/2/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0938920180803 | 8/2/18 | $38.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0744620180803 | 8/2/18 | $37.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0349920180803 | 8/2/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0722320180803 | 8/2/18 | $27.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0421420180803 | 8/2/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0762620180803 | 8/2/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0321620180803 | 8/2/18 | $22.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0940920180803 | 8/2/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0445720180803 | 8/2/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0372520180803 | 8/2/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0966220180803 | 8/2/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0438920180803 | 8/2/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0412820180803 | 8/2/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0442320180804 | 8/2/18 | $20.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0305920180803 | 8/2/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0471320180803 | 8/2/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0941920180803 | 8/2/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0954920180803 | 8/2/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0447820180803 | 8/2/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0760220180803 | 8/2/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0379820180803 | 8/2/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0389620180803 | 8/2/18 | $17.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0386520180803 | 8/2/18 | $16.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0942320180803 | 8/2/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0444820180803 | 8/2/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0481020180803 | 8/2/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0702120180803 | 8/2/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0386120180803 | 8/2/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0415020180803 | 8/2/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0725520180803 | 8/2/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0768320180803 | 8/2/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0398220180803 | 8/2/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0302120180803 | 8/2/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0350120180803 | 8/2/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0391120180803 | 8/2/18 | $15.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0485820180803 | 8/2/18 | $13.23 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0766520180803 | 8/2/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0412920180803 | 8/2/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0317220180803 | 8/2/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0428820180803 | 8/2/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0701620180803 | 8/2/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0701720180803 | 8/2/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0412320180803 | 8/2/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0478220180803 | 8/2/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0449020180803 | 8/2/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0769920180803 | 8/2/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0314220180803 | 8/2/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0371320180803 | 8/2/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0359720180803 | 8/2/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0301320180803 | 8/2/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0934820180803 | 8/2/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0381820180803 | 8/2/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0381020180803 | 8/2/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0767320180803 | 8/2/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0765420180803 | 8/2/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0941820180803 | 8/2/18 | $10.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0489320180803 | 8/2/18 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0768220180803 | 8/2/18 | $9.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0775220180803 | 8/2/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0938520180803 | 8/2/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0953920180803 | 8/2/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0779320180803 | 8/2/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0370720180803 | 8/2/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0405720180803 | 8/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0430420180803 | 8/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0438120180803 | 8/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0480920180803 | 8/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0481420180803 | 8/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0767720180803 | 8/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0493720180803 | 8/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0353120180803 | 8/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0941320180803 | 8/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0953620180803 | 8/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0968920180803 | 8/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0337120180803 | 8/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0974620180803 | 8/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0741520180803 | 8/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0380820180803 | 8/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0447020180803 | 8/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0477020180803 | 8/2/18 | $7.94 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0396320180803 | 8/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0720820180803 | 8/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0747020180803 | 8/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0389420180803 | 8/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0969220180803 | 8/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0449420180803 | 8/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0413620180803 | 8/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0704220180803 | 8/2/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0348320180803 | 8/2/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0358220180803 | 8/2/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0312720180803 | 8/2/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0343820180803 | 8/2/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0380720180803 | 8/2/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0472820180803 | 8/2/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0378120180803 | 8/2/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0305620180803 | 8/2/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0338020180803 | 8/2/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0729320180803 | 8/2/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0714720180803 | 8/2/18 | $4.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0417020180803 | 8/2/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0317420180803 | 8/2/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0741920180803 | 8/2/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0340520180803 | 8/2/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0416020180803 | 8/2/18 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0768320180804 | 8/2/18 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004946 | $29,011.18 | 9/10/18 | 4113030920 | 8/2/18 | -$54.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0979220180804 | 8/3/18 | $117.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0338020180804 | 8/3/18 | $67.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0318920180804 | 8/3/18 | $66.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0382920180804 | 8/3/18 | $60.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0728920180804 | 8/3/18 | $57.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0481020180804 | 8/3/18 | $53.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0337920180804 | 8/3/18 | $52.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0389420180804 | 8/3/18 | $52.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0413620180804 | 8/3/18 | $50.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0448320180804 | 8/3/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0765420180804 | 8/3/18 | $42.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0412920180804 | 8/3/18 | $38.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0484420180804 | 8/3/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0385120180804 | 8/3/18 | $37.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0378520180804 | 8/3/18 | $37.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0397220180804 | 8/3/18 | $32.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0771320180804 | 8/3/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0444820180804 | 8/3/18 | $31.77 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0374420180804 | 8/3/18 | $30.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0372420180804 | 8/3/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0473220180804 | 8/3/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0487120180804 | 8/3/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0778320180804 | 8/3/18 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0449020180804 | 8/3/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0934820180804 | 8/3/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0966220180804 | 8/3/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0757020180804 | 8/3/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0980820180804 | 8/3/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0381020180804 | 8/3/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0938920180804 | 8/3/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0939420180804 | 8/3/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0412820180804 | 8/3/18 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0714720180804 | 8/3/18 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0313120180804 | 8/3/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0325620180804 | 8/3/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0499620180804 | 8/3/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0765320180804 | 8/3/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0939220180804 | 8/3/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0418820180804 | 8/3/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0941520180804 | 8/3/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0746020180804 | 8/3/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0394520180804 | 8/3/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0701720180804 | 8/3/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0477020180804 | 8/3/18 | $19.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0378120180804 | 8/3/18 | $19.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0492820180804 | 8/3/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0435320180804 | 8/3/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0474120180804 | 8/3/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0717520180804 | 8/3/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0391220180804 | 8/3/18 | $18.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0941920180804 | 8/3/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0739020180804 | 8/3/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0434920180804 | 8/3/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0938120180804 | 8/3/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0741920180804 | 8/3/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0771920180804 | 8/3/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0399320180804 | 8/3/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0953620180804 | 8/3/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0339620180804 | 8/3/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0365420180804 | 8/3/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0719220180804 | 8/3/18 | $15.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0741320180804 | 8/3/18 | $14.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0321620180804 | 8/3/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0386520180804 | 8/3/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0931920180804 | 8/3/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0367820180804 | 8/3/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0485820180804 | 8/3/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0706220180804 | 8/3/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0476220180804 | 8/3/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0359720180804 | 8/3/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0428820180804 | 8/3/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0340520180804 | 8/3/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0779320180804 | 8/3/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0366720180804 | 8/3/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0722320180804 | 8/3/18 | $11.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0439920180804 | 8/3/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0741520180804 | 8/3/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0402220180804 | 8/3/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0309720180804 | 8/3/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0307420180804 | 8/3/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0729320180804 | 8/3/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0768220180804 | 8/3/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0761920180804 | 8/3/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0941820180804 | 8/3/18 | $10.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0323520180804 | 8/3/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0470620180804 | 8/3/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0360020180804 | 8/3/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0703020180804 | 8/3/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0336120180804 | 8/3/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0379320180804 | 8/3/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0305920180804 | 8/3/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0701620180804 | 8/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0381820180804 | 8/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0313320180804 | 8/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0968920180804 | 8/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0979720180804 | 8/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0399020180804 | 8/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0386120180804 | 8/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0710920180804 | 8/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0700620180804 | 8/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0974620180804 | 8/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0767620180804 | 8/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0776820180804 | 8/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0416020180804 | 8/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0447820180804 | 8/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0768320180804 | 8/3/18 | $7.94 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0774120180804 | 8/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0481420180804 | 8/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0353120180804 | 8/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0766520180804 | 8/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0320220180804 | 8/3/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0969220180804 | 8/3/18 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0747120180804 | 8/3/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0942020180804 | 8/3/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0720820180804 | 8/3/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0348420180804 | 8/3/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0388220180804 | 8/3/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0315520180804 | 8/3/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0435520180804 | 8/3/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0425720180804 | 8/3/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0395420180804 | 8/3/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0472820180804 | 8/3/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0328620180804 | 8/3/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0417020180804 | 8/3/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0778420180804 | 8/3/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0388420180804 | 8/3/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0348620180804 | 8/3/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0312720180804 | 8/3/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0302120180804 | 8/3/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0493720180804 | 8/3/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0341520180804 | 8/3/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0442320180804 | 8/3/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0953920180804 | 8/3/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0486320180804 | 8/3/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0411320180804 | 8/3/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0716520180804 | 8/3/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0324320180804 | 8/3/18 | $1.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0358220180804 | 8/3/18 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0318920180805 | 8/4/18 | $613.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0979220180805 | 8/4/18 | $228.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0382920180805 | 8/4/18 | $149.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0741320180805 | 8/4/18 | $79.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0449020180805 | 8/4/18 | $75.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0938120180805 | 8/4/18 | $62.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0939420180805 | 8/4/18 | $58.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0430420180805 | 8/4/18 | $58.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0412820180805 | 8/4/18 | $52.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0403420180805 | 8/4/18 | $50.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0744620180805 | 8/4/18 | $50.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0980820180805 | 8/4/18 | $50.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0398220180805 | 8/4/18 | $50.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0778320180805 | 8/4/18 | $45.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0473220180805 | 8/4/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0953620180805 | 8/4/18 | $38.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0391220180805 | 8/4/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0704820180805 | 8/4/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0757020180805 | 8/4/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0438120180805 | 8/4/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0342420180805 | 8/4/18 | $33.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0443320180805 | 8/4/18 | $33.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0328820180805 | 8/4/18 | $32.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0343820180805 | 8/4/18 | $31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0413620180805 | 8/4/18 | $31.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0326820180805 | 8/4/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0305620180805 | 8/4/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0484420180805 | 8/4/18 | $29.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0301320180805 | 8/4/18 | $28.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0386520180805 | 8/4/18 | $27.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0480920180805 | 8/4/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0349920180805 | 8/4/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0761920180805 | 8/4/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0405720180805 | 8/4/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0321620180805 | 8/4/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0388220180805 | 8/4/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0775220180805 | 8/4/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0379320180805 | 8/4/18 | $23.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0717520180805 | 8/4/18 | $22.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0324320180805 | 8/4/18 | $22.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0974620180805 | 8/4/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0425720180805 | 8/4/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0323920180805 | 8/4/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0336120180805 | 8/4/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0389620180805 | 8/4/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0415020180805 | 8/4/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0768320180805 | 8/4/18 | $20.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0474120180805 | 8/4/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0470620180805 | 8/4/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0946320180805 | 8/4/18 | $20.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0442320180805 | 8/4/18 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0720820180805 | 8/4/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0449420180805 | 8/4/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0382820180805 | 8/4/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0499620180805 | 8/4/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0968920180805 | 8/4/18 | $18.54 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0435320180805 | 8/4/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0487120180805 | 8/4/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0374820180805 | 8/4/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0397220180805 | 8/4/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0352720180805 | 8/4/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0386120180805 | 8/4/18 | $17.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0774120180805 | 8/4/18 | $16.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0437120180805 | 8/4/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0375020180805 | 8/4/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0728920180805 | 8/4/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0704320180805 | 8/4/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0714720180805 | 8/4/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0367820180805 | 8/4/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0350120180805 | 8/4/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0428820180805 | 8/4/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0399320180805 | 8/4/18 | $14.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0445720180805 | 8/4/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0979720180805 | 8/4/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0481420180805 | 8/4/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0732920180805 | 8/4/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0405420180805 | 8/4/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0765320180805 | 8/4/18 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0443520180805 | 8/4/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0767320180805 | 8/4/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0336820180805 | 8/4/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0719520180805 | 8/4/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0719220180805 | 8/4/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0313320180805 | 8/4/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0953920180805 | 8/4/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0378520180805 | 8/4/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0778420180805 | 8/4/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0710920180805 | 8/4/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0941920180805 | 8/4/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0703520180805 | 8/4/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0747720180805 | 8/4/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0307620180805 | 8/4/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0710420180805 | 8/4/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0747120180805 | 8/4/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0912220180805 | 8/4/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0447020180805 | 8/4/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0381020180805 | 8/4/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0766520180805 | 8/4/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0725520180805 | 8/4/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0412320180805 | 8/4/18 | $7.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0480720180805 | 8/4/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0388420180805 | 8/4/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0489320180805 | 8/4/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0370720180805 | 8/4/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0411220180805 | 8/4/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0765420180805 | 8/4/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0302120180805 | 8/4/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0713920180805 | 8/4/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0380020180805 | 8/4/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0384120180805 | 8/4/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0922020180805 | 8/4/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0331720180805 | 8/4/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0961420180805 | 8/4/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0439520180805 | 8/4/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0768220180805 | 8/4/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0703420180805 | 8/4/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0969220180805 | 8/4/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0756620180805 | 8/4/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0412920180805 | 8/4/18 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0414720180805 | 8/4/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0328620180805 | 8/4/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0435520180805 | 8/4/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0348620180805 | 8/4/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0381820180805 | 8/4/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0447820180805 | 8/4/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0763920180805 | 8/4/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0315520180805 | 8/4/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0778820180805 | 8/4/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0339620180805 | 8/4/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0360020180805 | 8/4/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0976120180805 | 8/4/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0353120180805 | 8/4/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0941620180805 | 8/4/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0938920180805 | 8/4/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0771920180805 | 8/4/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0348420180805 | 8/4/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0941820180805 | 8/4/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0701620180805 | 8/4/18 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0934820180805 | 8/4/18 | $1.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0480720180817 | 8/16/18 | -$5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0313620180817 | 8/16/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0405420180817 | 8/16/18 | -$28.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0430420180817 | 8/16/18 | -$37.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0741320180818 | 8/17/18 | -$6.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0405720180818 | 8/17/18 | -$6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0395420180818 | 8/17/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0383420180818 | 8/17/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0321620180818 | 8/17/18 | -$9.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0729420180818 | 8/17/18 | -$18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0473620180819 | 8/18/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0326820180819 | 8/18/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0378120180819A | 8/18/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0411320180819 | 8/18/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0979720180819 | 8/18/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0325120180819 | 8/18/18 | -$37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0301320180820 | 8/19/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0932820180820 | 8/19/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0704320180820 | 8/19/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0765320180820 | 8/19/18 | -$13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0481020180820 | 8/19/18 | -$15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0439920180820 | 8/19/18 | -$18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0767320180820 | 8/19/18 | -$30.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0470620180821 | 8/20/18 | -$2.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0321620180821 | 8/20/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0391120180821 | 8/20/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0313320180821 | 8/20/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0395420180821 | 8/20/18 | -$18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0394120180822 | 8/21/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0704320180822 | 8/21/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0371320180822 | 8/21/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0430420180822 | 8/21/18 | -$11.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0341520180822 | 8/21/18 | -$14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004946 | $29,011.18 | 9/10/18 | 8361D006389116 | 8/21/18 | -$2,217.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0340520180823 | 8/22/18 | -$6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0378520180823 | 8/22/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0307120180823 | 8/22/18 | -$20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004947 | $15,594.08 | 9/10/18 | K0430420180823 | 8/22/18 | -$21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008491 | $31,324.75 | 9/17/18 | 415730 | 6/29/18 | $1,599.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008491 | $31,324.75 | 9/17/18 | 417733 | 7/13/18 | $9,688.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008491 | $31,324.75 | 9/17/18 | 418959 | 7/20/18 | $13,325.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008491 | $31,324.75 | 9/17/18 | 418958 | 7/20/18 | $2,838.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008491 | $31,324.75 | 9/17/18 | 418963 | 7/20/18 | $1,733.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008491 | $31,324.75 | 9/17/18 | 418952 | 7/20/18 | $1,101.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008491 | $31,324.75 | 9/17/18 | 419891 | 7/27/18 | $1,060.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008491 | $31,324.75 | 9/17/18 | 7079025000-1 | 7/27/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008491 | $31,324.75 | 9/17/18 | 7134995000-1 | 8/1/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0979220180806 | 8/5/18 | $1,558.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0318920180806 | 8/5/18 | $746.01 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0953620180806 | 8/5/18 | $161.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0480920180806 | 8/5/18 | $88.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0382920180806 | 8/5/18 | $71.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0938920180806 | 8/5/18 | $61.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0386120180806 | 8/5/18 | $50.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0449020180806 | 8/5/18 | $45.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0940920180806 | 8/5/18 | $43.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0343820180806 | 8/5/18 | $42.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0778320180806 | 8/5/18 | $41.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0719520180806 | 8/5/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0701620180806 | 8/5/18 | $37.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0343320180806 | 8/5/18 | $37.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0756620180806 | 8/5/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0941920180806 | 8/5/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0397220180806 | 8/5/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0478220180806 | 8/5/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0331720180806 | 8/5/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0435320180806 | 8/5/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0746020180806 | 8/5/18 | $31.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0386220180806 | 8/5/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0779320180806 | 8/5/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0444820180806 | 8/5/18 | $28.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0442320180806 | 8/5/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0312720180806 | 8/5/18 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0778420180806 | 8/5/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0447020180806 | 8/5/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0774120180806 | 8/5/18 | $24.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0438920180806 | 8/5/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0412820180806 | 8/5/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0757020180806 | 8/5/18 | $22.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0337920180806 | 8/5/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0486820180806 | 8/5/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0941620180806 | 8/5/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0440720180806 | 8/5/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0953920180806 | 8/5/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0778820180806 | 8/5/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0767720180806 | 8/5/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0714720180806 | 8/5/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0484420180806 | 8/5/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0729320180806 | 8/5/18 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0768320180806 | 8/5/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0413620180806 | 8/5/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0475120180806 | 8/5/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0744620180806 | 8/5/18 | $15.89 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 158

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0304020180806 | 8/5/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0395420180806 | 8/5/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0722320180806 | 8/5/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0771320180806 | 8/5/18 | $14.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0391220180806 | 8/5/18 | $13.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0474120180806 | 8/5/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0359720180806 | 8/5/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0760220180806 | 8/5/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0428820180806 | 8/5/18 | $11.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0481420180806 | 8/5/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0710920180806 | 8/5/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0768220180806 | 8/5/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0414720180806 | 8/5/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0425720180806 | 8/5/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0747020180806 | 8/5/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0302920180806 | 8/5/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0477020180806 | 8/5/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0385120180806 | 8/5/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0366720180806 | 8/5/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0349920180806 | 8/5/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0389420180806 | 8/5/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0348620180806 | 8/5/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0405420180806 | 8/5/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0932820180806 | 8/5/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0962120180806 | 8/5/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0954920180806 | 8/5/18 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0765420180806 | 8/5/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0313120180806 | 8/5/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0487120180806 | 8/5/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0969220180806 | 8/5/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0396320180806 | 8/5/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0925520180806 | 8/5/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0348420180806 | 8/5/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0378520180806 | 8/5/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0732920180806 | 8/5/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0486320180806 | 8/5/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0388220180806 | 8/5/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0471320180806 | 8/5/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0315520180806 | 8/5/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0305920180806 | 8/5/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0341320180806 | 8/5/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0380020180806 | 8/5/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0445720180806 | 8/5/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0412920180806 | 8/5/18 | $7.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0420620180806 | 8/5/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0767620180806 | 8/5/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0720820180806 | 8/5/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0321620180806 | 8/5/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0704820180806 | 8/5/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0379320180806 | 8/5/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0741920180806 | 8/5/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0341520180806 | 8/5/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0402220180806 | 8/5/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0700620180806 | 8/5/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0388420180806 | 8/5/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0713920180806 | 8/5/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0939420180806 | 8/5/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0916120180806 | 8/5/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0353120180806 | 8/5/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0952120180806 | 8/5/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0337120180806 | 8/5/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0771720180806 | 8/5/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0399320180806 | 8/5/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0499620180806 | 8/5/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0430420180806 | 8/5/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0485820180806 | 8/5/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0449420180806 | 8/5/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0765320180806 | 8/5/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0378120180806 | 8/5/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0324320180806 | 8/5/18 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0397220180807 | 8/6/18 | $74.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0935420180807 | 8/6/18 | $42.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0768220180807 | 8/6/18 | $33.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0412920180807 | 8/6/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0381820180807 | 8/6/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0939420180807 | 8/6/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0388220180807 | 8/6/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0425720180807 | 8/6/18 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0320220180807 | 8/6/18 | $22.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0473220180807 | 8/6/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0365420180807 | 8/6/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0399320180807 | 8/6/18 | $20.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0714720180807 | 8/6/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0719520180807 | 8/6/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0703520180807 | 8/6/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0774920180807 | 8/6/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0771320180807 | 8/6/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0778320180807 | 8/6/18 | $18.54 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0741320180807 | 8/6/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0415020180807 | 8/6/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0480920180807 | 8/6/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0757020180807 | 8/6/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0938520180807 | 8/6/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0389420180807 | 8/6/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0941820180807 | 8/6/18 | $16.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0703120180807 | 8/6/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0485820180807 | 8/6/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0722320180807 | 8/6/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0766520180807 | 8/6/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0941620180807 | 8/6/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0717520180807 | 8/6/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0379820180807 | 8/6/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0449420180807 | 8/6/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0428820180807 | 8/6/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0353120180807 | 8/6/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0343820180807 | 8/6/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0771720180807 | 8/6/18 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0931920180807 | 8/6/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0337120180807 | 8/6/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0366720180807 | 8/6/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0728920180807 | 8/6/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0382820180807 | 8/6/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0403420180807 | 8/6/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0418820180807 | 8/6/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0741520180807 | 8/6/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0305620180807 | 8/6/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0336120180807 | 8/6/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0301320180807 | 8/6/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0347120180807 | 8/6/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0374820180807 | 8/6/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0962120180807 | 8/6/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0477020180807 | 8/6/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0325620180807 | 8/6/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0315520180807 | 8/6/18 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0430420180807 | 8/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0449020180807 | 8/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0474120180807 | 8/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0413620180807 | 8/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0481420180807 | 8/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0435320180807 | 8/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0484420180807 | 8/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0360020180807 | 8/6/18 | $7.94 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0350120180807 | 8/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0369220180807 | 8/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0701720180807 | 8/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0382920180807 | 8/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0756620180807 | 8/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0378520180807 | 8/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0765420180807 | 8/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0700620180807 | 8/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0708320180807 | 8/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0388820180807 | 8/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0746020180807 | 8/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0386120180807 | 8/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0770520180807 | 8/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0384220180807 | 8/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0953920180807 | 8/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0942320180807 | 8/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0941920180807 | 8/6/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0704820180807 | 8/6/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0313320180807 | 8/6/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0305920180807 | 8/6/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0317520180807 | 8/6/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0720820180807 | 8/6/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0767320180807 | 8/6/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0739020180807 | 8/6/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0328820180807 | 8/6/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0341520180807 | 8/6/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0961420180807 | 8/6/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0385120180807 | 8/6/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0322320180807 | 8/6/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0716520180807 | 8/6/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0710920180807 | 8/6/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0767720180807 | 8/6/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0307420180807 | 8/6/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0486320180807 | 8/6/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0378120180807 | 8/6/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0383920180807 | 8/6/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0761920180807 | 8/6/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0394920180807 | 8/6/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0322520180807 | 8/6/18 | $2.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0741320180808 | 8/7/18 | $70.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0779320180808 | 8/7/18 | $48.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0449020180808 | 8/7/18 | $43.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0341520180808 | 8/7/18 | $42.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0430420180808 | 8/7/18 | $34.42 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0389420180808 | 8/7/18 | $31.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0701720180808 | 8/7/18 | $31.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0449420180808 | 8/7/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0941420180808 | 8/7/18 | $29.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0941620180808 | 8/7/18 | $29.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0388220180808 | 8/7/18 | $29.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0703020180808 | 8/7/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0374820180808 | 8/7/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0359720180808 | 8/7/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0320220180808 | 8/7/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0766520180808 | 8/7/18 | $28.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0340520180808 | 8/7/18 | $24.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0350120180808 | 8/7/18 | $23.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0939220180808 | 8/7/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0397220180808 | 8/7/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0341320180808 | 8/7/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0382320180808 | 8/7/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0445720180808 | 8/7/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0447020180808 | 8/7/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0404720180808 | 8/7/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0398220180808 | 8/7/18 | $17.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0768220180808 | 8/7/18 | $17.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0339320180808 | 8/7/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0722520180808 | 8/7/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0314720180808 | 8/7/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0761620180808 | 8/7/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0379320180808 | 8/7/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0473220180808 | 8/7/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0349920180808 | 8/7/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0476220180808 | 8/7/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0771720180808 | 8/7/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0443320180808 | 8/7/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0704820180808 | 8/7/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0391220180808 | 8/7/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0301320180808 | 8/7/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0378120180808 | 8/7/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0760220180808 | 8/7/18 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0938920180808 | 8/7/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0428820180808 | 8/7/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0775520180808 | 8/7/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0719220180808 | 8/7/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0386220180808 | 8/7/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0744620180808 | 8/7/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0728920180808 | 8/7/18 | $10.59 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0769920180808 | 8/7/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0389620180808 | 8/7/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0704220180808 | 8/7/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0935420180808 | 8/7/18 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0448320180808 | 8/7/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0774120180808 | 8/7/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0475120180808 | 8/7/18 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0305620180808 | 8/7/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0778320180808 | 8/7/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0499620180808 | 8/7/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0370720180808 | 8/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0360020180808 | 8/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0940920180808 | 8/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0771920180808 | 8/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0747720180808 | 8/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0732120180808 | 8/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0399320180808 | 8/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0703420180808 | 8/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0322520180808 | 8/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0719520180808 | 8/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0480920180808 | 8/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0418820180808 | 8/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0709820180808 | 8/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0706220180808 | 8/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0388420180808 | 8/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0732920180808 | 8/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0412820180808 | 8/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0472820180808 | 8/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0979920180808 | 8/7/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0337120180808 | 8/7/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0976120180808 | 8/7/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0477020180808 | 8/7/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0938120180808 | 8/7/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0337920180808 | 8/7/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0378520180808 | 8/7/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0447820180808 | 8/7/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0334520180808 | 8/7/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0775620180808 | 8/7/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0326820180808 | 8/7/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0774920180808 | 8/7/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0414720180808 | 8/7/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0402220180808 | 8/7/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0416020180808 | 8/7/18 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0386120180808 | 8/7/18 | $0.80 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0941920180809 | 8/8/18 | $50.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0939420180809 | 8/8/18 | $47.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0326820180809 | 8/8/18 | $43.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0331720180809 | 8/8/18 | $42.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0389420180809 | 8/8/18 | $40.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0778320180809 | 8/8/18 | $37.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0449420180809 | 8/8/18 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0744620180809 | 8/8/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0394120180809 | 8/8/18 | $31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0768220180809 | 8/8/18 | $31.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0384120180809 | 8/8/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0719520180809 | 8/8/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0766520180809 | 8/8/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0485820180809 | 8/8/18 | $26.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0428820180809 | 8/8/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0778420180809 | 8/8/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0477020180809 | 8/8/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0325120180809 | 8/8/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0775220180809 | 8/8/18 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0717720180809 | 8/8/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0412920180809 | 8/8/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0405720180809 | 8/8/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0757020180809 | 8/8/18 | $22.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0938920180809 | 8/8/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0369220180809 | 8/8/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0307620180809 | 8/8/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0779320180809 | 8/8/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0961420180809 | 8/8/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0308620180809 | 8/8/18 | $19.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0305920180809 | 8/8/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0322520180809 | 8/8/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0708320180809 | 8/8/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0385120180809 | 8/8/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0313120180809 | 8/8/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0370720180809 | 8/8/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0388220180809 | 8/8/18 | $17.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0382920180809 | 8/8/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0473220180809 | 8/8/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0703320180809 | 8/8/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0771320180809 | 8/8/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0341320180809 | 8/8/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0442320180809 | 8/8/18 | $14.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0481420180809 | 8/8/18 | $14.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0703520180809 | 8/8/18 | $12.17 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0412820180809 | 8/8/18 | $11.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0417020180809 | 8/8/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0339620180809 | 8/8/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0741320180809 | 8/8/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0741920180809 | 8/8/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0337120180809 | 8/8/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0391120180809 | 8/8/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0301320180809 | 8/8/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0380020180809 | 8/8/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0765420180809 | 8/8/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0962120180809 | 8/8/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0359720180809 | 8/8/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0729320180809 | 8/8/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0413620180809 | 8/8/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0386120180809 | 8/8/18 | $8.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0402220180809 | 8/8/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0339020180809 | 8/8/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0475120180809 | 8/8/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0337920180809 | 8/8/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0404820180809 | 8/8/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0719220180809 | 8/8/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0399320180809 | 8/8/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0395420180809 | 8/8/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0769920180809 | 8/8/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0391220180809 | 8/8/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0946320180809 | 8/8/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0980820180809 | 8/8/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0360020180809 | 8/8/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0435520180809 | 8/8/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0739020180809 | 8/8/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0969220180809 | 8/8/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0341220180809 | 8/8/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0353120180809 | 8/8/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0430420180809 | 8/8/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0321620180809 | 8/8/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0425720180809 | 8/8/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0348420180809 | 8/8/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0722320180809 | 8/8/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0305620180809 | 8/8/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0703020180809 | 8/8/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0941620180809 | 8/8/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0767620180809 | 8/8/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0386220180809 | 8/8/18 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0941420180809 | 8/8/18 | $0.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0741320180810 | 8/9/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0480920180810 | 8/9/18 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0405720180810 | 8/9/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0941920180810 | 8/9/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0397220180810 | 8/9/18 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0389420180810 | 8/9/18 | $34.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0774120180810 | 8/9/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0473220180810 | 8/9/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0399320180810 | 8/9/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0412820180810 | 8/9/18 | $34.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0413620180810 | 8/9/18 | $33.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0382820180810 | 8/9/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0776820180810 | 8/9/18 | $31.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0765320180810 | 8/9/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0756620180810 | 8/9/18 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0761920180810 | 8/9/18 | $24.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0774920180810 | 8/9/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0382920180810 | 8/9/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0713920180810 | 8/9/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0475120180810 | 8/9/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0378520180810 | 8/9/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0366720180810 | 8/9/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0941420180810 | 8/9/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0484420180810 | 8/9/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0766520180810 | 8/9/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0349920180810 | 8/9/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0302120180810 | 8/9/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0412920180810 | 8/9/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0938520180810 | 8/9/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0371320180810 | 8/9/18 | $16.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0478220180810 | 8/9/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0343320180810 | 8/9/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0775220180810 | 8/9/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0946320180810 | 8/9/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0925520180810 | 8/9/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0374820180810 | 8/9/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0717720180810 | 8/9/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0305620180810 | 8/9/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0714720180810 | 8/9/18 | $15.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0321620180810 | 8/9/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0449420180810 | 8/9/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0386120180810 | 8/9/18 | $12.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0428820180810 | 8/9/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0761620180810 | 8/9/18 | $12.17 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0969220180810 | 8/9/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0732920180810 | 8/9/18 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0767320180810 | 8/9/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0427220180810 | 8/9/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0384120180810 | 8/9/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0938920180810 | 8/9/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0365420180810 | 8/9/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0339620180810 | 8/9/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0301320180810 | 8/9/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0757020180810 | 8/9/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0307420180810 | 8/9/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0716520180810 | 8/9/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0336120180810 | 8/9/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0358220180810 | 8/9/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0709820180810 | 8/9/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0744620180810 | 8/9/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0966220180810 | 8/9/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0979720180810 | 8/9/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0435520180810 | 8/9/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0477020180810 | 8/9/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0778420180810 | 8/9/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0449020180810 | 8/9/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0338020180810 | 8/9/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0706220180810 | 8/9/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0719520180810 | 8/9/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0435320180810 | 8/9/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0417020180810 | 8/9/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0386520180810 | 8/9/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0443320180810 | 8/9/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0384220180810 | 8/9/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0702120180810 | 8/9/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0391220180810 | 8/9/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0941520180810 | 8/9/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0942020180810 | 8/9/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0378120180810 | 8/9/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0349520180810 | 8/9/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0398820180810 | 8/9/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0445720180810 | 8/9/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0313120180810 | 8/9/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0778320180810 | 8/9/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0747020180810 | 8/9/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0481020180810 | 8/9/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0741520180810 | 8/9/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0931920180810 | 8/9/18 | $4.23 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0704820180810 | 8/9/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0334520180810 | 8/9/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0729320180810 | 8/9/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0912220180810 | 8/9/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0320220180810 | 8/9/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0476220180810 | 8/9/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0326920180810 | 8/9/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0974620180810 | 8/9/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0438920180810 | 8/9/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0383920180810 | 8/9/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0771720180810 | 8/9/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0746020180811 | 8/10/18 | $66.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0386520180811 | 8/10/18 | $49.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0352720180811 | 8/10/18 | $47.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0379820180811 | 8/10/18 | $45.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0480920180811 | 8/10/18 | $43.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0389420180811 | 8/10/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0938920180811 | 8/10/18 | $39.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0477020180811 | 8/10/18 | $37.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0394120180811 | 8/10/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0719520180811 | 8/10/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0412820180811 | 8/10/18 | $31.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0343320180811 | 8/10/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0378120180811 | 8/10/18 | $28.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0449420180811 | 8/10/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0714720180811 | 8/10/18 | $27.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0382920180811 | 8/10/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0779320180811 | 8/10/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0348320180811 | 8/10/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0430420180811 | 8/10/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0305620180811 | 8/10/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0341320180811 | 8/10/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0472820180811 | 8/10/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0704220180811 | 8/10/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0325120180811 | 8/10/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0396320180811 | 8/10/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0729320180811 | 8/10/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0934820180811 | 8/10/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0941620180811 | 8/10/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0309720180811 | 8/10/18 | $20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0348620180811 | 8/10/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0428820180811 | 8/10/18 | $19.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0778320180811 | 8/10/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0765420180811 | 8/10/18 | $19.05 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0435320180811 | 8/10/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0413620180811 | 8/10/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0778820180811 | 8/10/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0341520180811 | 8/10/18 | $16.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0399320180811 | 8/10/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0349520180811 | 8/10/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0388420180811 | 8/10/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0444820180811 | 8/10/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0427220180811 | 8/10/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0486320180811 | 8/10/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0438120180811 | 8/10/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0757020180811 | 8/10/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0370720180811 | 8/10/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0349920180811 | 8/10/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0481420180811 | 8/10/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0323520180811 | 8/10/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0941520180811 | 8/10/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0339020180811 | 8/10/18 | $15.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0360020180811 | 8/10/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0938520180811 | 8/10/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0493720180811 | 8/10/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0387320180811 | 8/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0371320180811 | 8/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0367820180811 | 8/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0302920180811 | 8/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0391120180811 | 8/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0389620180811 | 8/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0323920180811 | 8/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0373720180811 | 8/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0485820180811 | 8/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0720820180811 | 8/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0701720180811 | 8/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0480720180811 | 8/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0741320180811 | 8/10/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0397220180811 | 8/10/18 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0761620180811 | 8/10/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0449020180811 | 8/10/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0339620180811 | 8/10/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0343820180811 | 8/10/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0307120180811 | 8/10/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0761920180811 | 8/10/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0398220180811 | 8/10/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0391220180811 | 8/10/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0473220180811 | 8/10/18 | $8.46 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0322520180811 | 8/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0922420180811 | 8/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0747120180811 | 8/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0732920180811 | 8/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0384120180811 | 8/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0308620180811 | 8/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0348420180811 | 8/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0737420180811 | 8/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0443320180811 | 8/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0395420180811 | 8/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0365420180811 | 8/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0339320180811 | 8/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0941920180811 | 8/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0941420180811 | 8/10/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0380720180811 | 8/10/18 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0324320180811 | 8/10/18 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0425720180811 | 8/10/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0350120180811 | 8/10/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0744620180811 | 8/10/18 | $5.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0771920180811 | 8/10/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0476220180811 | 8/10/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0375020180811 | 8/10/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0486820180811 | 8/10/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0741520180811 | 8/10/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0481920180811 | 8/10/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0709820180811 | 8/10/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0302120180811 | 8/10/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0717720180811 | 8/10/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0412320180811 | 8/10/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0941820180811 | 8/10/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0399020180811 | 8/10/18 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0416020180811 | 8/10/18 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0412920180811 | 8/10/18 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0768220180811 | 8/10/18 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008491 | $31,324.75 | 9/17/18 | 7768047165 | 8/10/18 | -$22.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0480920180812 | 8/11/18 | $101.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0312720180812 | 8/11/18 | $69.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0449420180812 | 8/11/18 | $66.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0481420180812 | 8/11/18 | $58.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0386520180812 | 8/11/18 | $55.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0729320180812 | 8/11/18 | $55.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0941920180812 | 8/11/18 | $52.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0756620180812 | 8/11/18 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0389620180812 | 8/11/18 | $48.18 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0484420180812 | 8/11/18 | $47.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0314220180812 | 8/11/18 | $45.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0480720180812 | 8/11/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0714720180812 | 8/11/18 | $35.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0343320180812 | 8/11/18 | $34.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0771920180812 | 8/11/18 | $32.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0477020180812 | 8/11/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0405720180812 | 8/11/18 | $31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0379820180812 | 8/11/18 | $31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0709820180812 | 8/11/18 | $31.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0428820180812 | 8/11/18 | $31.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0395420180812 | 8/11/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0778820180812 | 8/11/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0938920180812 | 8/11/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0486320180812 | 8/11/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0941820180812 | 8/11/18 | $27.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0305920180812 | 8/11/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0774920180812 | 8/11/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0762620180812 | 8/11/18 | $24.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0439920180812 | 8/11/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0386220180812 | 8/11/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0739020180812 | 8/11/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0768220180812 | 8/11/18 | $23.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0382920180812 | 8/11/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0703020180812 | 8/11/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0380720180812 | 8/11/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0485820180812 | 8/11/18 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0307120180812 | 8/11/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0304020180812 | 8/11/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0322520180812 | 8/11/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0704820180812 | 8/11/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0767320180812 | 8/11/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0394920180812 | 8/11/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0325120180812 | 8/11/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0314720180812 | 8/11/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0717720180812 | 8/11/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0399320180812 | 8/11/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0374820180812 | 8/11/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0383420180812 | 8/11/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0325620180812 | 8/11/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0774120180812A | 8/11/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0943820180812 | 8/11/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0398220180812 | 8/11/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0366720180812 | 8/11/18 | $18.53 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0323520180812 | 8/11/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0473220180812 | 8/11/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0394120180812 | 8/11/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0379320180812 | 8/11/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0757020180812 | 8/11/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0478220180812 | 8/11/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0315520180812 | 8/11/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0385120180812 | 8/11/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0341320180812 | 8/11/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0367820180812 | 8/11/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0476220180812 | 8/11/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0938520180812 | 8/11/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0916120180812 | 8/11/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0487120180812 | 8/11/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0391220180812 | 8/11/18 | $15.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0766520180812 | 8/11/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0359720180812 | 8/11/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0725520180812 | 8/11/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0942020180812 | 8/11/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0374420180812 | 8/11/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0416020180812 | 8/11/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0719520180812 | 8/11/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0413620180812 | 8/11/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0321620180812 | 8/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0771320180812 | 8/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0339320180812 | 8/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0337120180812 | 8/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0765420180812 | 8/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0912220180812 | 8/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0402220180812 | 8/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0404720180812 | 8/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0778420180812 | 8/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0317220180812 | 8/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0405420180812 | 8/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0720820180812 | 8/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0729420180812 | 8/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0941520180812 | 8/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0388220180812 | 8/11/18 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0767720180812 | 8/11/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0313320180812 | 8/11/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0946320180812 | 8/11/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0962120180812 | 8/11/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0336120180812 | 8/11/18 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0338020180812 | 8/11/18 | $8.46 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0309720180812 | 8/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0481920180812 | 8/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0358220180812 | 8/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0741320180812 | 8/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0302120180812 | 8/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0399020180812 | 8/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0442120180812 | 8/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0389420180812 | 8/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0475120180812 | 8/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0328820180812 | 8/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0418820180812 | 8/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0349920180812 | 8/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0417020180812 | 8/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0412920180812 | 8/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0747720180812 | 8/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0320220180812 | 8/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0746020180812 | 8/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0499620180812 | 8/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0309720180812A | 8/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0701720180812 | 8/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0485720180812 | 8/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0980820180812 | 8/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0976120180812 | 8/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0941620180812 | 8/11/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0381020180812 | 8/11/18 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0442320180812 | 8/11/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0372420180812 | 8/11/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0388820180812 | 8/11/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0719220180812 | 8/11/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0340520180812 | 8/11/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0925520180812 | 8/11/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0728920180812 | 8/11/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0336820180812 | 8/11/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0701620180812 | 8/11/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0935320180812 | 8/11/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0439520180812 | 8/11/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0396320180812 | 8/11/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0438920180812 | 8/11/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0471320180812 | 8/11/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0313620180812 | 8/11/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0481020180812 | 8/11/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0353120180812 | 8/11/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0330120180812 | 8/11/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0440720180812 | 8/11/18 | $3.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0386120180812 | 8/11/18 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008491 | $31,324.75 | 9/17/18 | 7777061809 | 8/20/18 | -$18.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0774920180824 | 8/23/18 | -$1.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0328820180824 | 8/23/18 | -$10.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0301320180824 | 8/23/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0326820180824 | 8/23/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008491 | $31,324.75 | 9/17/18 | 7390038595 | 8/23/18 | -$20.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0974620180824 | 8/23/18 | -$21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0704320180825 | 8/24/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0761620180825 | 8/24/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0701720180825 | 8/24/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0339320180825 | 8/24/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0778420180825 | 8/24/18 | -$18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0444220180825 | 8/24/18 | -$23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0324320180826A | 8/25/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0940920180826A | 8/25/18 | -$15.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0382920180826 | 8/25/18 | -$15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0349920180826A | 8/25/18 | -$21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0317220180826 | 8/25/18 | -$47.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0371320180826A | 8/25/18 | -$52.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0321620180827 | 8/26/18 | -$4.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0403420180827 | 8/26/18 | -$5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0312720180827 | 8/26/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0761620180827 | 8/26/18 | -$15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0744620180827 | 8/26/18 | -$21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0722320180827 | 8/26/18 | -$26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0704820180828 | 8/27/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0365420180828 | 8/27/18 | -$21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0403420180828 | 8/27/18 | -$21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0717520180828 | 8/27/18 | -$22.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0704320180828 | 8/27/18 | -$26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0342420180828 | 8/27/18 | -$33.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0969220180829 | 8/28/18 | -$13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0438920180829 | 8/28/18 | -$19.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0315520180830 | 8/29/18 | -$4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0710920180830 | 8/29/18 | -$4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0372420180830 | 8/29/18 | -$6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0394920180830 | 8/29/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0443320180830 | 8/29/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0722320180830 | 8/29/18 | -$15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0932820180830 | 8/29/18 | -$16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0331720180830 | 8/29/18 | -$18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0946320180830 | 8/29/18 | -$20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008492 | $13,524.68 | 9/17/18 | K0935420180830 | 8/29/18 | -$42.36 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012498 | $19,599.95 | 9/24/18 | 418956 | 7/20/18 | $2,660.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012498 | $19,599.95 | 9/24/18 | 419895 | 7/27/18 | $594.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012498 | $19,599.95 | 9/24/18 | 419893 | 7/27/18 | $534.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012498 | $19,599.95 | 9/24/18 | 420873 | 7/31/18 | $13,973.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012498 | $19,599.95 | 9/24/18 | 420872 | 7/31/18 | $1,953.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0747020180813 | 8/12/18 | $120.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0941920180813 | 8/12/18 | $107.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0741320180813 | 8/12/18 | $92.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0302120180813 | 8/12/18 | $68.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0480920180813 | 8/12/18 | $60.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0766520180813 | 8/12/18 | $59.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0779320180813 | 8/12/18 | $58.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0778820180813 | 8/12/18 | $56.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0326920180813 | 8/12/18 | $53.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0485820180813 | 8/12/18 | $52.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0481420180813 | 8/12/18 | $46.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0477020180813 | 8/12/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0389420180813 | 8/12/18 | $40.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0388220180813 | 8/12/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0404820180813 | 8/12/18 | $37.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0714720180813 | 8/12/18 | $37.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0412920180813 | 8/12/18 | $36.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0778320180813 | 8/12/18 | $35.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0359720180813 | 8/12/18 | $32.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0935320180813 | 8/12/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0427220180813 | 8/12/18 | $30.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0472520180813 | 8/12/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0719520180813 | 8/12/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0481020180813 | 8/12/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0386220180813 | 8/12/18 | $25.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0435120180813 | 8/12/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0484420180813 | 8/12/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0428820180813 | 8/12/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0413620180813 | 8/12/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0438120180813 | 8/12/18 | $22.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0473220180813 | 8/12/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0447820180813 | 8/12/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0762620180813 | 8/12/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0471320180813 | 8/12/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0324320180813 | 8/12/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0341220180813 | 8/12/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0717720180813 | 8/12/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0778420180813 | 8/12/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0341320180813 | 8/12/18 | $19.06 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0757020180813 | 8/12/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0379820180813 | 8/12/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0741920180813 | 8/12/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0448320180813 | 8/12/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0449420180813 | 8/12/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0398220180813 | 8/12/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0397220180813 | 8/12/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0765420180813 | 8/12/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0486320180813 | 8/12/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0728920180813 | 8/12/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0439920180813 | 8/12/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0349520180813 | 8/12/18 | $16.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0325120180813 | 8/12/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0747120180813 | 8/12/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0953920180813 | 8/12/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0938920180813 | 8/12/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0315520180813 | 8/12/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0371320180813 | 8/12/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0314720180813 | 8/12/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0756620180813 | 8/12/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0709820180813 | 8/12/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0358220180813 | 8/12/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0326820180813 | 8/12/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0378120180813 | 8/12/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0442320180813 | 8/12/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0343320180813 | 8/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0394120180813 | 8/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0391220180813 | 8/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0322320180813 | 8/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0385120180813 | 8/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0939220180813 | 8/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0961420180813 | 8/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0710920180813 | 8/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0941620180813 | 8/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0915320180813 | 8/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0704820180813 | 8/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0704320180813 | 8/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0399320180813 | 8/12/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0702120180813 | 8/12/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0935420180813 | 8/12/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0445720180813 | 8/12/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0305920180813 | 8/12/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0411220180813 | 8/12/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0774120180814 | 8/12/18 | $8.46 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0939420180813 | 8/12/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0775220180813 | 8/12/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0340520180813 | 8/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0764420180813 | 8/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0352720180813 | 8/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0317220180813 | 8/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0405420180813 | 8/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0416020180813 | 8/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0365420180813 | 8/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0425720180813 | 8/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0307420180813 | 8/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0343820180813 | 8/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0444820180813 | 8/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0771720180813 | 8/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0941320180813 | 8/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0349920180813 | 8/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0347120180813 | 8/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0301320180813 | 8/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0701720180813 | 8/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0941420180813 | 8/12/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0339020180813 | 8/12/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0499620180813 | 8/12/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0312720180813 | 8/12/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0391120180813 | 8/12/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0717520180813 | 8/12/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0331720180813 | 8/12/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0916120180813 | 8/12/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0387320180813 | 8/12/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0414720180813 | 8/12/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0765320180813 | 8/12/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0769920180813 | 8/12/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0304020180813 | 8/12/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0974620180813 | 8/12/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0374420180813 | 8/12/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0386120180813 | 8/12/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0382920180814 | 8/13/18 | $50.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0714720180814 | 8/13/18 | $44.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0304020180814 | 8/13/18 | $42.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0719220180814 | 8/13/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0371320180814 | 8/13/18 | $37.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0774920180814 | 8/13/18 | $37.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0387320180814 | 8/13/18 | $37.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0702120180814 | 8/13/18 | $33.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0386120180814 | 8/13/18 | $30.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0388220180814 | 8/13/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0389420180814 | 8/13/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0473620180814 | 8/13/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0477020180814 | 8/13/18 | $28.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0449420180814 | 8/13/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0475120180814 | 8/13/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0770520180814 | 8/13/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0443320180814 | 8/13/18 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0405420180814 | 8/13/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0338020180814 | 8/13/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0485820180814 | 8/13/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0704820180814 | 8/13/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0968920180814 | 8/13/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0397220180814 | 8/13/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0489320180814 | 8/13/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0938120180814 | 8/13/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0337920180814 | 8/13/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0741920180814 | 8/13/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0939220180814 | 8/13/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0719520180814 | 8/13/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0720820180814 | 8/13/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0386520180814 | 8/13/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0418820180814 | 8/13/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0741320180814 | 8/13/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0768220180814 | 8/13/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0378120180814 | 8/13/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0399320180814 | 8/13/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0425720180814 | 8/13/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0942320180814 | 8/13/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0756620180814 | 8/13/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0348420180814 | 8/13/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0391120180814 | 8/13/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0775220180814 | 8/13/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0391220180814 | 8/13/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0317220180814 | 8/13/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0379820180814 | 8/13/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0729320180814 | 8/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0761620180814 | 8/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0326820180814 | 8/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0399020180814 | 8/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0428820180814 | 8/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0941920180814 | 8/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0941620180814 | 8/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0412320180814 | 8/13/18 | $10.59 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0320220180814 | 8/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0471320180814 | 8/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0339320180814 | 8/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0946320180814 | 8/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0302920180814 | 8/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0317420180814 | 8/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0979720180814 | 8/13/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0955120180814 | 8/13/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0717720180814 | 8/13/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0935320180814 | 8/13/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0412920180814 | 8/13/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0308620180814 | 8/13/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0313320180814 | 8/13/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0347120180814 | 8/13/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0979420180814 | 8/13/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0962120180814 | 8/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0324320180814 | 8/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0375020180814 | 8/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0404720180814 | 8/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0342420180814 | 8/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0349920180814 | 8/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0411220180814 | 8/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0336820180814 | 8/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0486320180814 | 8/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0725520180814 | 8/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0437120180814 | 8/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0938920180814 | 8/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0767320180814 | 8/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0359220180814 | 8/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0737420180814 | 8/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0470620180814 | 8/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0771320180814 | 8/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0747020180814 | 8/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0746020180814 | 8/13/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0359720180814 | 8/13/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0365420180814 | 8/13/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0771920180814 | 8/13/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0412820180814 | 8/13/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0480920180814 | 8/13/18 | $6.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0480720180814 | 8/13/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0341320180814 | 8/13/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0732920180814 | 8/13/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0398220180814 | 8/13/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0367820180814 | 8/13/18 | $5.29 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0939420180814 | 8/13/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0472820180814 | 8/13/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0717520180814 | 8/13/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0445720180814 | 8/13/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0925520180814 | 8/13/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0704220180814 | 8/13/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0389420180815 | 8/14/18 | $68.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0942020180815 | 8/14/18 | $62.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0778420180815 | 8/14/18 | $60.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0477020180815 | 8/14/18 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0765420180815 | 8/14/18 | $42.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0778320180815 | 8/14/18 | $41.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0741320180815 | 8/14/18 | $39.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0412820180815 | 8/14/18 | $34.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0326820180815 | 8/14/18 | $34.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0366720180815 | 8/14/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0447020180815 | 8/14/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0337120180815 | 8/14/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0938920180815 | 8/14/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0317220180815 | 8/14/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0313620180815 | 8/14/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0775220180815 | 8/14/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0760220180815 | 8/14/18 | $20.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0339620180815 | 8/14/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0935320180815 | 8/14/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0968920180815 | 8/14/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0317520180815 | 8/14/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0729320180815 | 8/14/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0976120180815 | 8/14/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0487120180815 | 8/14/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0398220180815 | 8/14/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0941620180815 | 8/14/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0307620180815 | 8/14/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0484420180815 | 8/14/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0347120180815 | 8/14/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0307420180815 | 8/14/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0966220180815 | 8/14/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0382820180815 | 8/14/18 | $15.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0480920180815 | 8/14/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0939420180815 | 8/14/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0365420180815 | 8/14/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0413620180815 | 8/14/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0440720180815 | 8/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0388220180815 | 8/14/18 | $10.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0379820180815 | 8/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0774920180815 | 8/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0428820180815 | 8/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0417020180816 | 8/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0764420180815 | 8/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0308620180815 | 8/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0941920180815 | 8/14/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0739020180815 | 8/14/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0448320180815 | 8/14/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0379320180815 | 8/14/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0778820180815 | 8/14/18 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0471320180815 | 8/14/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0481920180815 | 8/14/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0714720180815 | 8/14/18 | $8.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0386520180815 | 8/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0314720180815 | 8/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0386220180815 | 8/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0415020180815 | 8/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0375020180815 | 8/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0922020180815 | 8/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0304020180815 | 8/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0353120180815 | 8/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0449020180815 | 8/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0473220180815 | 8/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0768220180815 | 8/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0322320180815 | 8/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0725520180815 | 8/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0339020180815 | 8/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0747020180815 | 8/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0437120180815 | 8/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0771320180815 | 8/14/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0481420180815 | 8/14/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0939220180815 | 8/14/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0387320180815 | 8/14/18 | $6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0744620180815 | 8/14/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0314220180815 | 8/14/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0425720180815 | 8/14/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0701720180815 | 8/14/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0703520180815 | 8/14/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0321620180815 | 8/14/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0381020180815 | 8/14/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0741920180815 | 8/14/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0770520180815 | 8/14/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0708320180815 | 8/14/18 | $5.29 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0412920180815 | 8/14/18 | $4.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0336120180815 | 8/14/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0348420180815 | 8/14/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0337920180815 | 8/14/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0384120180815 | 8/14/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0717520180815 | 8/14/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0370720180815 | 8/14/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0439920180815 | 8/14/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0389620180815 | 8/14/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0427220180815 | 8/14/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0391220180815 | 8/14/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0378120180815 | 8/14/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0313120180815 | 8/14/18 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0386120180815 | 8/14/18 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0774120180815 | 8/14/18 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0395420180816 | 8/15/18 | $62.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0938120180816 | 8/15/18 | $54.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0714720180816 | 8/15/18 | $34.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0445720180816 | 8/15/18 | $28.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0939420180816 | 8/15/18 | $26.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0412920180816 | 8/15/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0366720180816 | 8/15/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0320220180816 | 8/15/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0480920180816 | 8/15/18 | $22.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0435520180816 | 8/15/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0313120180816 | 8/15/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0486820180816 | 8/15/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0302920180816 | 8/15/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0405720180816 | 8/15/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0741520180816 | 8/15/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0380720180816 | 8/15/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0348620180816 | 8/15/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0337120180816 | 8/15/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0938920180816 | 8/15/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0778320180816 | 8/15/18 | $20.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0941920180816 | 8/15/18 | $19.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0779320180816 | 8/15/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0962120180816 | 8/15/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0729320180816 | 8/15/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0976120180816 | 8/15/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0485820180816 | 8/15/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0388220180816 | 8/15/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0380020180816 | 8/15/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0447020180816 | 8/15/18 | $18.54 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0704320180816 | 8/15/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0741320180816 | 8/15/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0768220180816 | 8/15/18 | $18.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0305920180816 | 8/15/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0307120180816 | 8/15/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0375020180816 | 8/15/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0942020180816 | 8/15/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0349920180816 | 8/15/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0386520180816 | 8/15/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0398220180816 | 8/15/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0969220180816 | 8/15/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0411320180816 | 8/15/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0447820180816 | 8/15/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0756620180816 | 8/15/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0342420180816 | 8/15/18 | $14.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0710920180816 | 8/15/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0307620180816 | 8/15/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0706220180816 | 8/15/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0979420180816 | 8/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0321620180816 | 8/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0389620180816 | 8/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0382320180816 | 8/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0961420180816 | 8/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0331720180816 | 8/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0760220180816 | 8/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0703320180816 | 8/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0449420180816 | 8/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0912220180816 | 8/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0449020180816 | 8/15/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0312720180816 | 8/15/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0389420180816 | 8/15/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0339020180816 | 8/15/18 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0481920180816 | 8/15/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0719520180816 | 8/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0425720180816 | 8/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0374820180816 | 8/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0418820180816 | 8/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0713920180816 | 8/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0473220180816 | 8/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0477020180816 | 8/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0403420180816 | 8/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0413620180816 | 8/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0486320180816 | 8/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0412820180816 | 8/15/18 | $7.94 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0472620180816 | 8/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0739020180816 | 8/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0722520180816 | 8/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0317520180816 | 8/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0350120180816 | 8/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0767720180816 | 8/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0767320180816 | 8/15/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0774920180816 | 8/15/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0386120180816 | 8/15/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0388420180816 | 8/15/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0404820180816 | 8/15/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0412320180816 | 8/15/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0305620180816 | 8/15/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0934820180816 | 8/15/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0746020180816 | 8/15/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0416020180816 | 8/15/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0379320180816 | 8/15/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0341520180816 | 8/15/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0448320180816 | 8/15/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0314720180816 | 8/15/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0373720180816 | 8/15/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0379820180817 | 8/16/18 | $72.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0341520180817 | 8/16/18 | $63.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0484420180817 | 8/16/18 | $56.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0762620180817 | 8/16/18 | $56.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0756620180817 | 8/16/18 | $55.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0416020180817 | 8/16/18 | $47.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0315520180817 | 8/16/18 | $47.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0714720180817 | 8/16/18 | $43.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0746020180817 | 8/16/18 | $39.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0720820180817 | 8/16/18 | $38.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0701620180817 | 8/16/18 | $37.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0741520180817 | 8/16/18 | $37.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0741920180817 | 8/16/18 | $37.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0388220180817 | 8/16/18 | $34.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0778820180817 | 8/16/18 | $32.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0700620180817 | 8/16/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0741320180817 | 8/16/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0778320180817 | 8/16/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0708320180817 | 8/16/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0328620180817 | 8/16/18 | $24.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0382920180817 | 8/16/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0719520180817 | 8/16/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0704320180817 | 8/16/18 | $23.83 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0939420180817 | 8/16/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0438920180817 | 8/16/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0428820180817 | 8/16/18 | $22.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0320220180817 | 8/16/18 | $22.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0394120180817 | 8/16/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0710920180817 | 8/16/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0349920180817 | 8/16/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0941320180817 | 8/16/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0394920180817 | 8/16/18 | $20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0961420180817 | 8/16/18 | $20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0775220180817 | 8/16/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0722320180817 | 8/16/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0348620180817 | 8/16/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0380720180817 | 8/16/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0304020180817 | 8/16/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0365420180817 | 8/16/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0480920180817 | 8/16/18 | $17.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0942020180817 | 8/16/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0940920180817 | 8/16/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0360020180817 | 8/16/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0946320180817 | 8/16/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0473220180817 | 8/16/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0487120180817 | 8/16/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0728920180817 | 8/16/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0941620180817 | 8/16/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0481420180817 | 8/16/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0477020180817 | 8/16/18 | $15.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0979720180817 | 8/16/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0399320180817 | 8/16/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0324320180817 | 8/16/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0434920180817 | 8/16/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0934820180817 | 8/16/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0766520180817 | 8/16/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0405720180817 | 8/16/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0386520180817 | 8/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0470620180817 | 8/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0375020180817 | 8/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0339320180817 | 8/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0391220180817 | 8/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0732920180817 | 8/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0729320180817 | 8/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0326820180817 | 8/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0767720180817 | 8/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0713920180817 | 8/16/18 | $10.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0369220180817 | 8/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0412820180817 | 8/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0486320180817 | 8/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0411220180817 | 8/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0935320180817 | 8/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0703420180817 | 8/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0398220180817 | 8/16/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0386120180817 | 8/16/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0703020180817 | 8/16/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0941820180817 | 8/16/18 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0449420180817 | 8/16/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0341320180817 | 8/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0449020180817 | 8/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0395420180817 | 8/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0322520180817 | 8/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0412320180817 | 8/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0717520180817 | 8/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0305620180817 | 8/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0384220180817 | 8/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0916120180817 | 8/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0383420180817 | 8/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0941920180817 | 8/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0302120180817 | 8/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0359220180817 | 8/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0347120180817 | 8/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0747020180817 | 8/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0359720180817 | 8/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0701720180817 | 8/16/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0378120180817 | 8/16/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0337920180817 | 8/16/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0352720180817 | 8/16/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0314220180817 | 8/16/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0379320180817 | 8/16/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0722520180817 | 8/16/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0769920180817 | 8/16/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0938120180817 | 8/16/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0774920180817 | 8/16/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0388820180817 | 8/16/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0338020180817 | 8/16/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0415020180817 | 8/16/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0442320180817 | 8/16/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0330120180817 | 8/16/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0353120180817 | 8/16/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0307120180817 | 8/16/18 | $0.80 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0413620180817 | 8/16/18 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0481020180818 | 8/17/18 | $52.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0714720180818 | 8/17/18 | $52.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0940920180818 | 8/17/18 | $49.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0766520180818 | 8/17/18 | $49.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0778420180818 | 8/17/18 | $47.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0939420180818 | 8/17/18 | $47.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0962120180818 | 8/17/18 | $46.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0767720180818 | 8/17/18 | $44.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0737420180818 | 8/17/18 | $43.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0349920180818 | 8/17/18 | $42.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0386520180818 | 8/17/18 | $41.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0449420180818 | 8/17/18 | $41.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0486820180818 | 8/17/18 | $38.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0337920180818 | 8/17/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0979720180818 | 8/17/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0704320180818 | 8/17/18 | $31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0744620180818 | 8/17/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0339020180818 | 8/17/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0473620180818 | 8/17/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0484420180818 | 8/17/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0374820180818 | 8/17/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0325620180818 | 8/17/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0719220180818 | 8/17/18 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0741920180818 | 8/17/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0449020180818 | 8/17/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0939220180818 | 8/17/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0704820180818 | 8/17/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0347120180818 | 8/17/18 | $22.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0326820180818 | 8/17/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0765420180818 | 8/17/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0704220180818 | 8/17/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0976120180818 | 8/17/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0379820180818 | 8/17/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0966220180818 | 8/17/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0938120180818 | 8/17/18 | $20.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0756620180818 | 8/17/18 | $20.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0768220180818 | 8/17/18 | $20.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0378120180818 | 8/17/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0415020180818 | 8/17/18 | $19.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0388220180818 | 8/17/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0767320180818 | 8/17/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0307120180818 | 8/17/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0339620180818 | 8/17/18 | $18.54 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0369220180818 | 8/17/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0444820180818 | 8/17/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0477020180818 | 8/17/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0968920180818 | 8/17/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0757020180818 | 8/17/18 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0980820180818 | 8/17/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0473220180818 | 8/17/18 | $16.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0382320180818 | 8/17/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0324320180818 | 8/17/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0435320180818 | 8/17/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0389420180818 | 8/17/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0412820180818 | 8/17/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0703520180818 | 8/17/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0474120180818 | 8/17/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0372420180818 | 8/17/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0359720180818 | 8/17/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0421420180818 | 8/17/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0417020180818 | 8/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0353120180818 | 8/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0352720180818 | 8/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0448320180818 | 8/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0478220180818 | 8/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0447820180818 | 8/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0709820180818 | 8/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0725520180818 | 8/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0762620180818 | 8/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0765320180818 | 8/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0771720180818 | 8/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0331720180818 | 8/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0778320180818 | 8/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0336120180818 | 8/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0941320180818 | 8/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0475120180818 | 8/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0384220180818 | 8/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0313120180818 | 8/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0399320180818 | 8/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0411220180818 | 8/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0396320180818 | 8/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0405420180818 | 8/17/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0413620180818 | 8/17/18 | $10.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0428820180818 | 8/17/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0385120180818 | 8/17/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0779320180818 | 8/17/18 | $9.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0386220180818 | 8/17/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0440720180818 | 8/17/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0442320180818 | 8/17/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0370720180818 | 8/17/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0775620180818 | 8/17/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0719520180818 | 8/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0348420180818 | 8/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0710920180818 | 8/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0770520180818 | 8/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0447020180818 | 8/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0706220180818 | 8/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0489320180818 | 8/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0343820180818 | 8/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0746020180818 | 8/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0946320180818 | 8/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0961420180818 | 8/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0412920180818 | 8/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0308620180818 | 8/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0416020180818 | 8/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0442120180818 | 8/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0360020180818 | 8/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0402220180818 | 8/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0404720180818 | 8/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0941420180818 | 8/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0381820180818 | 8/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0317520180818 | 8/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0938920180818 | 8/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0438120180818 | 8/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0486320180818 | 8/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0776820180818 | 8/17/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0367820180818 | 8/17/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0713920180818 | 8/17/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0955120180818 | 8/17/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0341320180818 | 8/17/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0485820180818 | 8/17/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0307620180818 | 8/17/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0403420180818 | 8/17/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0314720180818 | 8/17/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0342420180818 | 8/17/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0305620180818 | 8/17/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0343320180818 | 8/17/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0445720180818 | 8/17/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0435520180818 | 8/17/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0435120180818 | 8/17/18 | $3.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0434920180818 | 8/17/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0391220180818 | 8/17/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0312720180818 | 8/17/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0399020180818 | 8/17/18 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0480920180819 | 8/18/18 | $102.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0484420180819 | 8/18/18 | $74.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0397220180819 | 8/18/18 | $61.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0778320180819 | 8/18/18 | $55.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0473220180819 | 8/18/18 | $55.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0714720180819 | 8/18/18 | $55.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0480720180819 | 8/18/18 | $52.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0485820180819 | 8/18/18 | $50.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0379320180819 | 8/18/18 | $49.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0778420180819 | 8/18/18 | $47.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0702120180819 | 8/18/18 | $38.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0307120180819 | 8/18/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0741920180819 | 8/18/18 | $36.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0449420180819 | 8/18/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0386520180819 | 8/18/18 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0499620180819 | 8/18/18 | $34.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0369220180819 | 8/18/18 | $34.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0389420180819 | 8/18/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0391220180819 | 8/18/18 | $31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0382920180819 | 8/18/18 | $30.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0732920180819 | 8/18/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0941920180819 | 8/18/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0307620180819 | 8/18/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0939220180819 | 8/18/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0474120180819 | 8/18/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0938920180819 | 8/18/18 | $28.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0481920180819 | 8/18/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0766520180819 | 8/18/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0413620180819 | 8/18/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0391120180819 | 8/18/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0394920180819 | 8/18/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0428820180819 | 8/18/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0415020180819 | 8/18/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0471320180819 | 8/18/18 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0440720180819 | 8/18/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0719520180819 | 8/18/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0744620180819 | 8/18/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0395420180819 | 8/18/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0728920180819 | 8/18/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0968920180819 | 8/18/18 | $23.82 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0771720180819 | 8/18/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0481420180819 | 8/18/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0769920180819 | 8/18/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0741320180819 | 8/18/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0775220180819 | 8/18/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0365420180819 | 8/18/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0405720180819 | 8/18/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0405420180819 | 8/18/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0765320180819 | 8/18/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0954920180819 | 8/18/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0943820180819 | 8/18/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0703520180819 | 8/18/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0739020180819 | 8/18/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0438120180819 | 8/18/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0939420180819 | 8/18/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0347120180819 | 8/18/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0412920180819 | 8/18/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0767320180819 | 8/18/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0337920180819 | 8/18/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0349920180819 | 8/18/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0774120180819 | 8/18/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0352920180819 | 8/18/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0720820180819 | 8/18/18 | $16.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0717520180819 | 8/18/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0764420180819 | 8/18/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0767620180819 | 8/18/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0476220180819 | 8/18/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0341220180819 | 8/18/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0352720180819 | 8/18/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0339020180819 | 8/18/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0309720180819 | 8/18/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0700620180819 | 8/18/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0448320180819 | 8/18/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0776820180819 | 8/18/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0412820180819 | 8/18/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0934820180819 | 8/18/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0729420180819 | 8/18/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0774920180819 | 8/18/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0314720180819 | 8/18/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0912220180819 | 8/18/18 | $14.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0741520180819 | 8/18/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0314220180819 | 8/18/18 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0340520180819 | 8/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0341320180819 | 8/18/18 | $10.59 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0375020180819 | 8/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0941620180819 | 8/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0388420180819 | 8/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0932820180819 | 8/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0493720180819 | 8/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0425720180819 | 8/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0337120180819 | 8/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0336820180819 | 8/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0435320180819 | 8/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0404820180819 | 8/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0729320180819 | 8/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0447820180819 | 8/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0403420180819 | 8/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0313620180819 | 8/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0414720180819 | 8/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0708320180819 | 8/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0760220180819 | 8/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0383420180819 | 8/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0703020180819 | 8/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0771320180819 | 8/18/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0472820180819 | 8/18/18 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0378520180819 | 8/18/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0439920180819 | 8/18/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0946320180819 | 8/18/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0444220180819 | 8/18/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0756620180819 | 8/18/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0398220180819 | 8/18/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0444820180819 | 8/18/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0443320180819 | 8/18/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0382320180819 | 8/18/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0412320180819 | 8/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0716920180819 | 8/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0313120180819 | 8/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0706520180819 | 8/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0380720180819 | 8/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0389620180819 | 8/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0378120180819 | 8/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0388220180819 | 8/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0701720180819 | 8/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0366720180819 | 8/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0941820180819 | 8/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0922020180819 | 8/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0922420180819 | 8/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0343320180819 | 8/18/18 | $7.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0302120180819 | 8/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0339620180819 | 8/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0437120180819 | 8/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0302920180819 | 8/18/18 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0304020180819 | 8/18/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0427220180819 | 8/18/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0399020180819 | 8/18/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0955120180819 | 8/18/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0372420180819 | 8/18/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0762620180819 | 8/18/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0768220180819 | 8/18/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0334520180819 | 8/18/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0384220180819 | 8/18/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0757020180819 | 8/18/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0386220180819 | 8/18/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0445720180819 | 8/18/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0317420180819 | 8/18/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0487120180819 | 8/18/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0477020180819 | 8/18/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0732120180819 | 8/18/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0940920180819 | 8/18/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0416020180819 | 8/18/18 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0938120180831 | 8/30/18 | -$2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0439920180831 | 8/30/18 | -$4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0719220180831 | 8/30/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0709820180831 | 8/30/18 | -$12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012498 | $19,599.95 | 9/24/18 | 3818053295 | 8/30/18 | -$13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0352720180831 | 8/30/18 | -$35.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012498 | $19,599.95 | 9/24/18 | 5402765000-1 | 8/30/18 | -$36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012498 | $19,599.95 | 9/24/18 | 5400805000-1 | 8/30/18 | -$67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0778320180901 | 8/31/18 | -$5.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0939220180901 | 8/31/18 | -$7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0704220180901 | 8/31/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0373720180902 | 9/1/18 | -$2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0380720180902 | 9/1/18 | -$7.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0339320180903 | 9/2/18 | -$7.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0313120180903 | 9/2/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0767320180903 | 9/2/18 | -$9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0430420180903 | 9/2/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0337920180903 | 9/2/18 | -$22.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0403420180903 | 9/2/18 | -$29.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0386220180903 | 9/2/18 | -$31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0314220180904 | 9/3/18 | -$6.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0412320180904 | 9/3/18 | -$7.40 |

RGGD Inc., Dba Crystal Art Gallery

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0384120180904 | 9/3/18 | -$9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0435120180904 | 9/3/18 | -$10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0476220180904 | 9/3/18 | -$15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0339020180904 | 9/3/18 | -$21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0385120180905 | 9/4/18 | -$4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0373720180905 | 9/4/18 | -$15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0382320180905 | 9/4/18 | -$18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0449020180906 | 9/5/18 | -$2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0710920180906 | 9/5/18 | -$6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0373720180906 | 9/5/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0314220180906 | 9/5/18 | -$7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0339320180906 | 9/5/18 | -$7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012499 | $13,177.57 | 9/24/18 | K0775620180906 | 9/5/18 | -$15.88 |

Totals:      20 transfer(s),  $382,736.39