WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | **Chapter 11** |
| | : | |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | **Case No. 18-23538 (RDD)** |
| | : | |
| **Debtors.**[1] | : | **(Jointly Administered)** |

-------------------------------------------------------------x

**CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746**
**REGARDING DEBTORS' TWENTY-SECOND OMNIBUS OBJECTION**
**TO PROOFS OF CLAIM OR BALLOTS (PROPERTY TAX CLAIMS)**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

TO THE HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE:

Pursuant to 28 U.S.C. § 1746, and in accordance with this Court's case management procedures set forth in the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**"), the undersigned hereby certifies as follows:

1.      On September 18, 2020, Sears Holdings Corporation and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), filed the *Debtors' Twenty-Second Omnibus Objection to Proofs of Claim or Ballots (Property Tax Claims)* (ECF No. 8452) (the "**Omnibus Objection**").

2.      In accordance with the Amended Case Management Order, the Debtors established a deadline for parties to file responses to the Omnibus Objection (the "**Response Deadline**").  The Response Deadline was set for October 9, 2020, at 4:00 p.m. (prevailing Eastern Time).  The Amended Case Management Order provides that pleadings may be granted without a hearing, provided that no objections or other responsive pleadings have been filed on, or prior to, the relevant response deadline and the attorney for the entity who filed the pleading complies with the relevant procedural and notice requirements.

3.      The Response Deadline has now passed and, to the best of my knowledge, with respect to the claims identified on **Exhibits 1, 2**, and **3** to the proposed order granting the relief requested in the Omnibus Objection (the "**Proposed Order**") a copy of which is annexed hereto as **Exhibit A**, no responsive pleadings have been filed with the Court on the docket of the above-referenced cases in accordance with the procedures set forth in the Amended Case Management Order or served on counsel to the Debtors.

4.      A redline of the Proposed Order marked against the version attached to the Omnibus Objection is attached hereto as **Exhibit B**.

2

5.    Accordingly, the Debtors respectfully request that the Proposed Order be

entered in accordance with the procedures described in the Amended Case Management Order.

I declare that the foregoing is true and correct.

Dated:  October 12, 2020
        New York, New York

*/s/ Garrett A. Fail*
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007

*Attorneys for Debtors*
*and Debtors in Possession*

## Exhibit A

## Proposed Order

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-----------------------------------------------------------------x
```
In re                                          :        **Chapter 11**
                                               :
**SEARS HOLDINGS CORPORATION,** *et al.*,      :        **Case No. 18-23538 (RDD)**
                                               :
          **Debtors.**[1]                      :        **(Jointly Administered)**
```
-----------------------------------------------------------------x
```

## ORDER GRANTING DEBTORS' TWENTY-SECOND
## OMNIBUS OBJECTION TO PROOFS OF CLAIM (PROPERTY TAX CLAIMS)

Upon the *Debtors' Twenty-Second Omnibus Objection to Proofs of Claim (Property Tax Claims)*, filed September 18, 2020 (the "**Objection**"),[2] of Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), pursuant to section 502 under title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 3007 of the Federal Rules of Bankruptcy Procedures (the "**Bankruptcy Rules**"), and the Claims Procedures Order for an order (i) disallowing and expunging the Property Tax Claims, and (ii) granting related relief, all as more fully set forth in

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 130 West 42nd Street, 17th Floor, New York, NY 10036.

[2] Capitalized terms not otherwise herein defined shall have the meanings ascribed to such terms in the Objection.

the Objection; and the Court having jurisdiction to consider the Objection and the relief requested

therein in accordance with 28 U.S.C. §§ 157(a)-(b) and 1334 and the *Amended Standing Order of*

*Reference M-431*, dated January 31, 2012 (Preska, C.J.); and consideration of the Objection and

the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue

being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice

of the relief requested in the Objection having been provided, and it appearing that no other or

further notice need be provided in accordance with the Amended Case Management Order; and

such notice having been adequate and appropriate under the circumstances, and it appearing that

other or further notice need be provided; and the Court having determined that the legal and factual

bases set forth in the Objection establish just cause for the relief granted herein; and is in the best

interests of the Debtors, their estates, their creditors, and all parties in interest; and after due

deliberation and sufficient cause appearing therefor,

### IT IS HEREBY ORDERED THAT

1.      The Objection is granted.

2.      Pursuant to section 502 of the Bankruptcy Code and Bankruptcy Rule 3007,

each Disallowed Property Tax Claim listed on **Exhibit 1** annexed to this Order is disallowed and

expunged in its entirety, and each such Disallowed Property Tax Claim shall be deleted from the

claims register.

3.      Pursuant to section 502 of the Bankruptcy Code and Bankruptcy Rule 3007,

each Disputed Property Tax Claims listed on **Exhibit 2** annexed to this Order is disallowed and

expunged in its entirety, and each such Disputed Property Tax Claim shall be deleted from the

claims register.

4.      Pursuant to section 502 of the Bankruptcy Code and Bankruptcy Rule 3007, each Duplicate/Amended Property Tax Claims listed on **Exhibit 3** annexed to this Order is disallowed and expunged in its entirety, and each such Duplicate/Amended Property Tax Claim shall be deleted from the claims register.

5.      The disallowance and expungement of the Duplicate/Amended Property Tax Claims does not constitute any admission or finding concerning any of the Surviving Claims listed on **Exhibit 3**, and the Surviving Claims are neither allowed nor disallowed by this Order.

6.      Nothing in this Order or in the Objection (i) constitutes any finding or determination concerning the identification of the agreements that were assumed and assigned to Transform Holdco LLC or any of its affiliates (collectively, "**Transform**") or the liabilities, if any, associated therewith, or (ii) imposes any obligation on Transform to satisfy any of the Property Tax Claims listed on **Exhibits 1-3** hereto, as to which all of Transform's rights and defenses are expressly reserved.

7.      This Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object to or defend on any basis are expressly reserved with respect to any Property Tax Claim referenced or identified in the Objection that is not listed on **Exhibits 1-3**.

8.      The Debtors, the Debtors' claims and noticing agent, Prime Clerk, and the Clerk of this Court are authorized to take all actions necessary or appropriate to give effect to this Order.

9.     The terms and conditions of this Order are effective immediately upon entry.

Dated:    _____, 2020
          White Plains, New York

_____
HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE

## **Exhibit 1**

**Disallowed Property Tax Claims**

Debtors' Twenty Second Omnibus Objection to Claims
Exhibit 1 - Claims Paid In Full

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

### Schedule of Satisfied Claims to be Disallowed & Expunged

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | ADRIAN CITY SUMMER | 14404 | Sears Holdings Corporation | $13,170.17 | | | $13,170.07 | | $26,340.24 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 2. | ANDERSON COUNTY, TEXAS | 3818 | Sears Holdings Corporation | | | $7,029.77 | | | $7,029.77 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 3. | ATASCOSA COUNTY | 1065 | Sears Holdings Corporation | | | $6,554.89 | | | $6,554.89 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 4. | ATLANTA ISD | 20499 | Sears, Roebuck and Co. | | $1,955.67 | | | | $1,955.67 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 5. | BASTROP COUNTY | 4806 | Sears Operations LLC | | | $7,661.93 | | | $7,661.93 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 6. | BENTON COUNTY TREASURER | 8472 | Sears, Roebuck and Co. | | | $4,475.08 | | | $4,475.08 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 7. | BEXAR COUNTY | 1250 | Sears, Roebuck and Co. | | | $604,704.97 | | | $604,704.97 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 8. | BEXAR COUNTY | 20201 | Sears, Roebuck and Co. | | $419,476.90 | $419,476.90 | | | $838,953.80 | Disallowed in its entirety and expunged | Original claim amount was erroneously double counted. All amounts asserted in the Claim |
| 9. | BLANCO CAD | 20364 | Sears, Roebuck and Co. | | | $4,516.55 | | | $4,516.55 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 10. | BOX BUTTE COUNTY TREASURER | 19488 | Sears, Roebuck and Co. | | | | $1,617.44 | | $1,617.44 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 11. | BROWARD COUNTY | 8627 | Sears Holdings Corporation | | | $1,442.25 | | | $1,442.25 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 12. | BROWARD COUNTY | 8633 | Sears Holdings Corporation | | | $32,297.34 | | | $32,297.34 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 13. | BROWARD COUNTY | 8640 | Sears Holdings Corporation | | | | $1,035.73 | | $1,035.73 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 14. | BROWARD COUNTY | 8681 | Sears Holdings Corporation | | | | $2,155.39 | | $2,155.39 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 15. | BROWN CAD | 352 | Sears Holdings Corporation | | | $9,022.91 | | | $9,022.91 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 16. | Brown County Appraisal District | 4717 | Sears, Roebuck and Co. | | | $9,022.91 | | | $9,022.91 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 18. | CALVERT COUNTY, MARYLAND | 4096 | Kmart Corporation | | | $3,453.22 | | | $3,453.22 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 19. | CHEROKEE CAD | 6997 | Sears Holdings Corporation | | | $3,424.01 | | | $3,424.01 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 20. | CHEROKEE COUNTY CAD | 2073 | Sears Holdings Corporation | | | $3,260.95 | | | $3,260.95 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 21. | CITY OF ATLANTA | 20498 | Sears, Roebuck and Co. | | $1,017.32 | | | | $1,017.32 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 22. | CITY OF CHATTANOOGA | 19811 | Sears, Roebuck and Co. | | | | $5,332.22 | | $5,332.22 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 23. | CITY OF CLEBURNE | 3930 | Sears, Roebuck and Co. | | | $3,320.33 | | | $3,320.33 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 24. | CITY OF CUDAHY | 9964 | Sears Holdings Corporation | $71,703.24 | | | | | $71,703.24 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 25. | CITY OF DEL RIO | 1278 | Sears, Roebuck and Co. | | | $4,861.97 | | | $4,861.97 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 26. | CITY OF DEL RIO | 19861 | Sears, Roebuck and Co. | | | $49.68 | | | $49.68 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 27. | CITY OF EAGLE PASS | 1448 | Sears, Roebuck and Co. | | | $1,567.14 | | | $1,567.14 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 28. | CITY OF EAGLE PASS | 20495 | Sears, Roebuck and Co. | | $1,492.72 | | | | $1,492.72 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 29. | CITY OF EL PASO | 1242 | Sears Holdings Corporation | | | $85,391.81 | | | $85,391.81 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 30. | CITY OF EL PASO | 1301 | Sears, Roebuck and Co. | | | $432,499.19 | | | $432,499.19 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 31. | CITY OF EL PASO | 20372 | Sears, Roebuck and Co. | $233,399.51 | | | | | $233,399.51 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 32. | CITY OF GARLAND | 3879 | Sears, Roebuck and Co. | | | $145,937.79 | | | $145,937.79 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 33. | CITY OF GRAPEVINE | 4053 | Sears, Roebuck and Co. | | | $5,570.49 | | | $5,570.49 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 34. | CITY OF HAMPTON TREASURER'S OFFICE | 9483 | Sears Operations LLC | | | $23,108.58 | | | $23,108.58 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 35. | CITY OF LAREDO TAX DEPT. | 19560 | Sears Holdings Corporation | | | | $16,347.66 | | $16,347.66 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 36. | CITY OF MCALLEN | 20368 | Sears, Roebuck and Co. | | | $5,286.77 | | | $5,286.77 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 37. | CITY OF MCALLEN | 20374 | Sears Holdings Corporation | | | $12,952.44 | | | $12,952.44 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 38. | CITY OF MESQUITE AND MESQUITE INDEPENDENT SCHOOL DISTRICT | 19697 | Sears Holdings Corporation | | $102,044.44 | | | | $102,044.44 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 39. | CITY OF MESQUITE AND MESQUITE INDEPENDENT SCHOOL DISTRICT | 20538 | Sears Holdings Corporation | | $205,180.47 | | | | $205,180.47 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 40. | CITY OF MINERAL WELLS | 3928 | Sears, Roebuck and Co. | | | $1,633.65 | | | $1,633.65 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 41. | CITY OF PLEASANTON | 1112 | Sears, Roebuck and Co. | | | $1,579.80 | | | $1,579.80 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 42. | CITY OF ROANOKE TREASURER | 1847 | Sears Holdings Corporation | | | $76,160.57 | | | $76,160.57 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |

* Asserted amount includes any unliquidated amounts.

Debtors' Twenty Second Omnibus Objection to Claims
Exhibit 1 - Claims Paid In Full

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Schedule of Satisfied Claims to be Disallowed & Expunged | | | | | | |
| 43. | CITY OF STEPHENVILLE | 20361 | Sears, Roebuck and Co. | $1,331.85 | | $1,331.85 | | | $2,663.70 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 44. | CITY OF WACO AND/OR WACO INDEPENDENT SCHOOL DISTRICT | 2319 | Sears Holdings Corporation | | | $1,474.56 | | | $1,474.56 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 45. | CITY OF WACO AND/OR WACO INDEPENDENT SCHOOL DISTRICT | 7250 | Sears, Roebuck and Co. | | | $55,260.99 | | | $55,260.99 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 46. | CITY OF WESLACO | 3531 | Sears, Roebuck and Co. | | | $1,864.76 | | | $1,864.76 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 47. | CLARK COUNTY ASSESSOR | 20072 | Sears Holdings Corporation | | | $7,038.90 | | | $7,038.90 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 48. | CLEBURNE INDEPENDENT SCHOOL DISTRICT | 3944 | Sears, Roebuck and Co. | | | $6,731.36 | | | $6,731.36 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 49. | CLEVELAND ISD | 20287 | SEARS, ROEBUCK AND CO. | $3,302.61 | | | | | $3,302.61 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 50. | CLEVELAND ISD | 4266 | Sears, Roebuck and Co. | | | $3,302.61 | | | $3,302.61 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 56. | COUNTY OF SAN BERNARDINO | 5315 | Sears Holdings Corporation | | | $156,913.76 | | | $156,913.76 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 57. | COUNTY OF SAN LUIS OBISPO TAX COLLECTOR | 10761 | Kmart Corporation | | | $1,677.76 | | | $1,677.76 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 58. | CROWLEY INDEPENDENT SCHOOL DISTRICT | 4003 | Sears, Roebuck and Co. | | | $155,076.76 | | | $155,076.76 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 59. | CYPRESS - FAIRBANKS ISD | 4348 | Sears, Roebuck and Co. | | | $177,747.31 | | | $177,747.31 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 60. | CYPRESS - FAIRBANKS ISD | 19908 | Sears, Roebuck and Co. | | | $50.40 | | | $50.40 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 61. | CYPRESS-FAIRBANKS ISD | 20296 | Sears, Roebuck and Co. | $165,477.50 | | | | | $165,477.50 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 62. | Dallas County | 3471 | Sears, Roebuck and Co. | | | - | | | - | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 63. | Dallas County | 4090 | Sears, Roebuck and Co. | | | $1,312,300.65 | | | $1,312,300.65 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 64. | DENTON COUNTY, TEXAS | 2267 | Sears, Roebuck and Co. | | | $34,419.06 | | | $34,419.06 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 65. | DENTON COUNTY, TEXAS | 7149 | Sears, Roebuck and Co. | $36,140.05 | | | | | $36,140.05 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 66. | EAGLE PASS ISD | 1390 | Sears, Roebuck and Co. | | | $4,006.54 | | | $4,006.54 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 67. | EAGLE PASS ISD | 20494 | Sears, Roebuck and Co. | $3,206.60 | | | | | $3,206.60 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 68. | EL DORADO COUNTY TAX COLLECTOR | 11828 | Kmart Corporation | | | $8,315.01 | $8,315.01 | | $16,630.02 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 69. | ELLIS COUNTY | 20506 | Sears, Roebuck and Co. | $8,483.16 | | | | | $8,483.16 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 70. | ERATH COUNTY, TEXAS | 3794 | Sears Holdings Corporation | | | $994.52 | | | $994.52 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 71. | FAYETTE COUNTY | 2480 | Sears, Roebuck and Co. | | | $7,281.65 | | | $7,281.65 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 72. | FORREST "BUTCH" FREEMAN OKLAHOMA COUNTY TREASURER | 6622 | Sears Holdings Corporation | | | $67,761.20 | | | $67,761.20 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 73. | FORSYTH COUNTY TAX COLLECTOR | 6115 | Sears Holdings Corporation | | | | $9,223.07 | | $9,223.07 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 74. | FORT BEND COUNTY | 4350 | Sears, Roebuck and Co. | | | $13,778.73 | | | $13,778.73 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 75. | FORT BEND COUNTY | 20295 | Sears, Roebuck and Co. | $10,161.15 | | | | | $10,161.15 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 76. | FRANKLIN COUNTY TREASURER-RE | 20012 | Sears, Roebuck and Co. | | | $47,195.64 | | | $47,195.64 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 77. | FRESNO COUNTY TAX COLLECTOR | 18502 | Kmart Corporation | | | $1,905.67 | | | $1,905.67 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 78. | Galveston County | 19906 | Sears, Roebuck and Co. | | | $2,662.81 | | | $2,662.81 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 79. | Galveston County | 20291 | Sears, Roebuck and Co. | $48,853.25 | | | | | $48,853.25 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 80. | GARFIELD COUNTY | 10448 | Sears Holdings Corporation | | | | $2,241.50 | | $2,241.50 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 81. | GARLAND INDEPENDENT SCHOOL DISTRICT | 4144 | Sears, Roebuck and Co. | | | $302,397.35 | | | $302,397.35 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 82. | GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL DISTRICT | 3914 | Sears, Roebuck and Co. | | | $26,896.33 | | | $26,896.33 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 83. | GRAY COUNTY | 7337 | Sears, Roebuck and Co. | | | $9,104.00 | | | $9,104.00 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 84. | Harris County | 26255 | Sears, Roebuck and Co. | $52,716.56 | | | | | $52,716.56 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 85. | HARRIS COUNTY, ET AL | 4376 | Sears, Roebuck and Co. | | | $1,471,486.40 | | | $1,471,486.40 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 86. | HARRIS COUNTY, ET AL | 19907 | Sears, Roebuck and Co. | | | $27,568.26 | | | $27,568.26 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 87. | HARRISION CAD | 2948 | Sears Holdings Corporation | | | $4,765.82 | | | $4,765.82 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 88. | HARRISION CAD | 7126 | Sears Holdings Corporation | $5,004.12 | | | | | $5,004.12 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |

* Asserted amount includes any unliquidated amounts.

Debtors' Twenty Second Omnibus Objection to Claims
Exhibit 1 - Claims Paid In Full

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

### Schedule of Satisfied Claims to be Disallowed & Expunged

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 89. | HARRISON COUNTY, TEXAS | 315 | Sears Holdings Corporation | | | $7,661.93 | | | $7,661.93 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 90. | HARRISON COUNTY, TEXAS | 2264 | Sears Holdings Corporation | | | $890.47 | | | $890.47 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 91. | HAYS COUNTY, TEXAS | 3799 | Sears Holdings Corporation | | | $393.58 | | | $393.58 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 92. | HENDERSON COUNTY | 14778 | Kmart Corporation | | | $7,673.31 | | | $7,673.31 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 93. | HENDERSON COUNTY, TEXAS | 426 | Sears Holdings Corporation | | | $4,478.92 | | | $4,478.92 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 94. | HENDERSON COUNTY, TEXAS | 2137 | Sears Operations LLC | | | $4,478.92 | | | $4,478.92 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 95. | HENDERSON COUNTY, TEXAS | 7379 | Sears, Roebuck and Co. | | | $4,702.93 | | | $4,702.93 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 96. | HENNEPIN COUNTY TREASURER | 4346 | Sears Holdings Corporation | | | $167,742.78 | | | $167,742.78 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 97. | HIDALGO COUNTY | 20359 | Sears Holdings Corporation | | | $55,603.40 | | | $55,603.40 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 98. | HIDALGO COUNTY | 20421 | Sears, Roebuck and Co. | | | $46,828.06 | | | $46,828.06 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 99. | HOOD CAD | 20497 | Sears, Roebuck and Co. | $4,143.91 | | | | | $4,143.91 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 100. | HOPKINS COUNTY | 20500 | Sears, Roebuck and Co. | $2,397.55 | | | | | $2,397.55 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 101. | JASPER COUNTY | 4532 | Sears, Roebuck and Co. | | | $2,710.33 | | | $2,710.33 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 102. | JASPER COUNTY | 20288 | Sears, Roebuck and Co. | $6,414.33 | | | | | $6,414.33 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 103. | JIM WELLS CAD | 4088 | Sears, Roebuck and Co. | | | $12,345.15 | | | $12,345.15 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 104. | JIM WELLS CAD | 20422 | Sears, Roebuck and Co. | | | $6,784.02 | | | $6,784.02 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 105. | JOHNSON COUNTY | 3833 | Sears, Roebuck and Co. | | | $2,150.74 | | | $2,150.74 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 106. | KENDALL COUNTY | 4173 | Sears Holdings Corporation | | | $5,832.74 | | | $5,832.74 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 107. | KERN COUNTY TREASURER TAX COLLECTOR | 5790 | Kmart Corporation | | | $6,402.19 | | | $6,402.19 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 108. | KERR COUNTY | 5507 | Sears, Roebuck and Co. | | | $2,215.94 | | | $2,215.94 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 109. | KING COUNTY TREASURY | 12220 | Kmart Corporation | | | $94,318.50 | | | $94,318.50 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 110. | Knox County Trustee | 4973 | Sears, Roebuck and Co. | | | $26,625.00 | | | $26,625.00 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 111. | Knox County Trustee | 5006 | Sears, Roebuck and Co. | | | $1,690.00 | | | $1,690.00 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 112. | LAKE COUNTY TAX COLLECTOR | 8224 | Sears Holdings Corporation | | | $4,830.47 | | | $4,830.47 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 117. | MARION COUNTY TAX COLLECTOR | 6604 | Sears, Roebuck and Co. | | | $5,399.19 | | | $5,399.19 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 118. | MARION COUNTY TAX COLLECTOR | 12750 | Sears, Roebuck and Co. | | | $5,756.73 | | | $5,756.73 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 119. | MARION COUNTY TAX COLLECTOR | 6603 | Sears, Roebuck and Co. | | | $140,832.21 | | | $140,832.21 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 120. | MARION COUNTY TAX COLLECTOR | 6606 | Sears, Roebuck and Co. | | | $605,319.45 | | | $605,319.45 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 121. | MATAGORDA COUNTY | 20286 | SEARS, ROEBUCK AND CO. | $7,003.46 | | | | | $7,003.46 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 122. | MATAGORDA COUNTY | 4379 | Sears, Roebuck and Co. | | | $7,003.46 | | | $7,003.46 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 123. | MESA COUNTY TREASURER | 11631 | Sears, Roebuck and Co. | | | $4,119.08 | $4,119.08 | | $8,238.16 | Disallowed in its entirety and expunged | Original claim amount was erroneously double counted. All amounts asserted in the Claim |
| 124. | MESA COUNTY TREASURER | 26250 | Sears Holdings Corporation | | | $743.44 | $743.44 | | $1,486.88 | Disallowed in its entirety and expunged | Original claim amount was erroneously double counted. All amounts asserted in the Claim |
| 125. | METROPOLITAN GOVERNMENT OF NASHVILLE & DAVIDSON COUNTY | 4665 | Sears, Roebuck and Co. | | | $120.91 | | | $120.91 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 126. | METROPOLITAN GOVERNMENT OF NASHVILLE & DAVIDSON COUNTY | 4667 | Sears, Roebuck and Co. | | | $69.91 | | | $69.91 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 127. | METROPOLITAN GOVERNMENT OF NASHVILLE & DAVIDSON COUNTY | 4642 | Sears, Roebuck and Co. | | | $48.98 | | | $48.98 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 128. | METROPOLITAN GOVERNMENT OF NASHVILLE & DAVIDSON COUNTY | 4706 | Sears, Roebuck and Co. | | | $298.65 | | | $298.65 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 129. | MEXIA INDEPENDENT SCHOOL DISTRICT | 469 | Sears Holdings Corporation | | | $3,284.68 | | | $3,284.68 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 130. | MEXIA INDEPENDENT SCHOOL DISTRICT | 7322 | Sears Holdings Corporation | $3,448.92 | | | | | $3,448.92 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 131. | MEXIA INDEPENDENT SCHOOL DISTRICT | 2161 | SEARS, ROEBUCK AND CO. | | | $3,284.68 | | | $3,284.68 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 132. | MEXIA INDEPENDENT SCHOOL DISTRICT | 2237 | SEARS OPERATIONS LLC | | | $3,284.68 | | | $3,284.68 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 133. | MIDLAND CENTRAL APPRAISAL DISTRICT | 3809 | Sears Operations LLC | | | $18,546.33 | | | $18,546.33 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |

* Asserted amount includes any unliquidated amounts.

Debtors' Twenty Second Omnibus Objection to Claims
Exhibit 1 - Claims Paid In Full

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Schedule of Satisfied Claims to be Disallowed & Expunged | | | | | | |
| 134. | MIDLAND CENTRAL APPRAISAL DISTRICT | 7293 | Sears, Roebuck and Co. | | | $19,147.86 | | | $19,147.86 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 135. | MINEOLA INDEPENDENT SCHOOL DISTRICT | 5197 | Sears, Roebuck and Co. | | | | $4,361.99 | | $4,361.99 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 136. | MINERAL WELLS INDEPENDENT SCHOOL DISTRICT | 4069 | Sears, Roebuck and Co. | | | | $3,544.54 | | $3,544.54 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 137. | MONTGOMERY COUNTY | 20290 | Sears, Roebuck and Co. | $10,258.39 | | | | | $10,258.39 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 138. | MULTNOMAH COUNTY-DART | 6700 | Kmart Corporation | | | | $5,620.54 | | $5,620.54 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 139. | NACOGDOCHES COUNTY, ET AL. | 5872 | Sears, Roebuck and Co. | | | | $3,068.56 | | $3,068.56 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 140. | NAVARRO COUNTY | 20336 | Sears, Roebuck and Co. | | | $8,921.91 | $8,921.91 | | $17,843.82 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 141. | NAVARRO COUNTY | 20366 | Sears, Roebuck and Co. | | | $8,921.91 | | | $8,921.91 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 142. | NOLAN COUNTY | 3929 | Sears, Roebuck and Co. | | | | $2,267.36 | | $2,267.36 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 143. | NUECES COUNTY | 20383 | Sears, Roebuck and Co. | | | | $63,151.27 | | $63,151.27 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 144. | PALM BEACH COUNTY TAX COLLECTOR | 19396 | Sears, Roebuck and Co. | | | | $7,993.90 | | $7,993.90 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 145. | PALO PINTO COUNTY | 3920 | Sears, Roebuck and Co. | | | | $1,933.38 | | $1,933.38 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 146. | PASADENA INDEPENDENT SCHOOL DISTRICT | 8066 | Sears Holdings Corporation | | | | $92,550.74 | | $92,550.74 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 147. | PECOS COUNTY | 1092 | Sears Holdings Corporation | | | | $5,260.50 | | $5,260.50 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 148. | PIERCE COUNTY FINANCE | 8718 | Sears, Roebuck and Co. | | | | $4,416.60 | | $4,416.60 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 149. | PIERCE COUNTY FINANCE | 8908 | Sears, Roebuck and Co. | $87.83 | | | | | $87.83 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 150. | PLATTE COUNTY COLLECTOR (DCN-790 (B)) | 6270 | Sears Holdings Corporation | | | | $3,249.41 | | $3,249.41 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 151. | POLK COUNTY | 4340 | Sears Holdings Corporation | | | $5,919.40 | | | $5,919.40 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 152. | POLK COUNTY | 20294 | SEARS, ROEBUCK AND CO. | $5,519.40 | | | | | $5,519.40 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 153. | POPE COUNTY TAX COLLECTOR | 13240 | Sears Holdings Corporation | | | | $12,205.60 | | $12,205.60 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 154. | PORTER COUNTY TREASURER | 20243 | Kmart Corporation | | | | $4,405.82 | | $4,405.82 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 155. | PUEBLO COUNTY TREASURER | 17331 | SEARS HOLDINGS CORPORATION | | | | $40,687.23 | | $40,687.23 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 156. | PUEBLO COUNTY TREASURER | 10776 | Sears Holdings Corporation | | | $40,687.23 | | | $40,687.23 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 157. | PUEBLO COUNTY TREASURER | 10787 | Sears Holdings Corporation | | | | $58,388.46 | | $58,388.46 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 158. | PUEBLO COUNTY TREASURER | 10795 | Sears Holdings Corporation | | | $1,001.88 | | | $1,001.88 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 159. | PUEBLO COUNTY TREASURER | 18287 | Sears Holdings Corporation | | | $1,001.88 | | | $1,001.88 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 160. | RICHARDSON INDEPENDENT SCHOOL DISTRICT | 3870 | Sears, Roebuck and Co. | | | $23,232.59 | | | $23,232.59 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 161. | RICHLAND COUNTY TREASURY | 7749 | Sears Holdings Corporation | | | | $122,607.34 | | $122,607.34 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 162. | RICHMOND COUNTY TAX COMMISSIONER | 20353 | Sears, Roebuck and Co. | | | | $26,586.56 | | $26,586.56 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 163. | SAN JUAN COUNTY | 11847 | Kmart Operations LLC | | | | $2,290.92 | | $2,290.92 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 164. | SAN JUAN COUNTY TREASURER | 11844 | Sears, Roebuck and Co. | | | | $2,072.70 | | $2,072.70 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 165. | SHELBY COUNTY TRUSTEE | 6567 | Sears, Roebuck and Co. | | | $34,020.00 | | | $34,020.00 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 166. | SHELBY COUNTY TRUSTEE | 6582 | Sears Holdings Management Corporation | | | $1,738.67 | | | $1,738.67 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 167. | SHELBY COUNTY TRUSTEE | 6583 | Sears, Roebuck and Co. | | | $304.56 | | | $304.56 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 168. | SHELBY COUNTY TRUSTEE | 6616 | Sears, Roebuck and Co. | | | $32,400.00 | | | $32,400.00 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 169. | SHELBY COUNTY TRUSTEE | 6618 | Sears Holdings Management Corporation | | | $126,287.10 | | | $126,287.10 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 170. | SHELBY COUNTY TRUSTEE | 6620 | Sears Holdings Management Corporation | | | $23,883.26 | | | $23,883.26 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 171. | SHELBY COUNTY TRUSTEE | 6621 | Sears Holdings Management Corporation | | | $34.79 | | | $34.79 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 172. | SHELBY COUNTY TRUSTEE | 6623 | Sears Holdings Management Corporation | | | $173.32 | | | $173.32 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 173. | SHELBY COUNTY TRUSTEE | 6624 | Sears, Roebuck and Co. | | | $2,086.16 | | | $2,086.16 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 174. | SHELBY COUNTY TRUSTEE | 6625 | Sears, Roebuck and Co. | | | $11,587.86 | | | $11,587.86 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |

Debtors' Twenty Second Omnibus Objection to Claims
Exhibit 1 - Claims Paid In Full

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

### Schedule of Satisfied Claims to be Disallowed & Expunged

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 175. | SHELBY COUNTY TRUSTEE | 6626 | Sears Holdings Management Corporation | | | $16,344.18 | | | $16,344.18 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 176. | SHELBY COUNTY TRUSTEE | 6730 | Sears, Roebuck and Co. | | | $22,072.50 | | | $22,072.50 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 177. | SHELBY COUNTY TRUSTEE | 8273 | Sears, Roebuck and Co. | | | $4,531.14 | | | $4,531.14 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 178. | SHERIFF & TREASURER OF HARRISON COUNTY | 19273 | Sears Holdings Corporation | | | | $1,574.26 | | $1,574.26 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 179. | SMITH COUNTY | 3616 | Sears, Roebuck and Co. | | | $13,708.86 | | | $13,708.86 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 180. | SOLANO COUNTY TAX COLLECTOR | 19979 | Sears, Roebuck and Co. | | | $13,505.55 | | | $13,505.55 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 181. | ST. LOUIS COUNTY COLLECTOR OF REVENUE | 9492 | Sears Holdings Corporation | | | | $32.30 | | $32.30 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 182. | STANISLAUS COUNTY TAX COLLECTOR | 20078 | Sears Holdings Management Corporation | | | | $946.04 | $946.04 | $1,892.08 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 183. | STANISLAUS COUNTY TAX COLLECTOR | 20100 | SEARS HOLDINGS MANAGEMENT | | | | $946.04 | | $946.04 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 184. | STEPHENVILLE ISD | 20347 | Sears, Roebuck and Co. | $3,569.08 | | $3,569.08 | | | $7,138.16 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 185. | STEPHENVILLE ISD | 20378 | SEARS, ROEBUCK AND CO. | $3,569.08 | | | | | $3,569.08 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 186. | SULPHUR SPRINGS ISD | 20349 | Sears, Roebuck and Co. | $3,700.86 | | $3,700.86 | | | $7,401.72 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 187. | SULPHUR SPRINGS ISD | 20379 | Sears, Roebuck and Co. | $3,700.86 | | | | | $3,700.86 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 188. | SWEETWATER INDEPENDENT SCHOOL DISTRICT | 3919 | Sears, Roebuck and Co. | | | $2,924.21 | | | $2,924.21 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 189. | Tarrant County | 4202 | Sears, Roebuck and Co. | | | $326,238.91 | | | $326,238.91 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 190. | Tarrant County | 4617 | Sears, Roebuck and Co. | | | $307,910.71 | | | $307,910.71 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 191. | Tax Appraisal District of Bell County | 4677 | Sears Operations LLC | | | $52,288.14 | | | $52,288.14 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 192. | TAXING DISTRICTS COLLECTED BY RANDALL COUNTY | 7409 | Sears, Roebuck and Co. | | | $19,199.20 | | | $19,199.20 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 193. | TERRY CAD | 4755 | Sears Holdings Corporation | | | $284.90 | | | $284.90 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 194. | THE CITY OF MESQUITE AND MESQUITE INDEPENDENT SCHOOL | 4519 | Sears Holdings Corporation | | | $213,745.01 | | | $213,745.01 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 195. | THE CITY OF MESQUITE AND MESQUITE INDEPENDENT SCHOOL | 4705 | Sears Holdings Corporation | | | $102,044.44 | | | $102,044.44 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 196. | THE COUNTY OF HENDERSON, TEXAS | 20313 | Sears Holdings Corporation | $3,096.94 | | | | | $3,096.94 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 197. | THE COUNTY OF WHARTON | 4803 | Sears Operations LLC | | | $3,045.59 | | | $3,045.59 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 198. | THE TOWN OF WINDHAM, CT | 10606 | Sears Holdings Corporation | | | $95,144.88 | | | $95,144.88 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 199. | THURSTON COUNTY TREASURER | 4373 | Sears Holdings Corporation | | | $3,164.05 | | | $3,164.05 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 200. | TOWN OF WINDHAM REVENUE COLLECTOR | 8068 | Sears Holdings Corporation | | | $58,500.70 | | | $58,500.70 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 201. | TWIN FALLS COUNTY TREASURER | 20066 | Sears Holdings Corporation | | | | $729.00 | | $729.00 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 202. | TYLER INDEPENDENT SCHOOL DISTRICT | 5196 | Sears, Roebuck and Co. | | | $24,640.17 | | | $24,640.17 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 203. | UNIFIED GOVERNMENT TREASURY | 14130 | Sears Holdings Corporation | | | | $59,821.02 | | $59,821.02 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 204. | UVALDE COUNTY | 5540 | Sears, Roebuck and Co. | | | $7,927.65 | | | $7,927.65 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 205. | VAL VERDE COUNTY | 1430 | Sears, Roebuck and Co. | | | $5,055.13 | | | $5,055.13 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 206. | WASHOE COUNTY TREASURER | 19178 | Sears, Roebuck and Co. | | | $6,476.34 | | | $6,476.34 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 207. | WELD COUNTY TREASURER'S OFFICE | 3802 | Sears, Roebuck and Co. | | | | $3,768.20 | | $3,768.20 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 208. | WESLACO INDEPENDENT SCHOOL DISTRICT | 3767 | Sears, Roebuck and Co. | | | $3,243.68 | | | $3,243.68 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 209. | WHARTON CO JR COLL | 4352 | Sears, Roebuck and Co. | | | $155.70 | | | $155.70 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 210. | WHARTON CO JR COLL | 20285 | SEARS, ROEBUCK AND CO. | $155.70 | | | | | $155.70 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 211. | WHARTON COUNTY, TEXAS | 486 | Sears Holdings Corporation | | | $3,045.59 | | | $3,045.59 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 212. | WHITFIELD COUNTY TAX COMMISSIONER | 10294 | Kmart Corporation | | | | $8,650.47 | | $8,650.47 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 213. | WHITFIELD COUNTY TAX COMMISSIONER | 20419 | Kmart Corporation | | | | $8,477.39 | | $8,477.39 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 214. | WILLIAMSON COUNTY, TEXAS | 2944 | Sears, Roebuck and Co. | | | $77,878.13 | | | $77,878.13 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 215. | WILLIAMSON COUNTY, TEXAS | 7294 | Sears, Roebuck and Co. | | | $73,047.81 | | | $73,047.81 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |

* Asserted amount includes any unliquidated amounts.

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *Schedule of Satisfied Claims to be Disallowed & Expunged* | | | | | |
| 216. | WILLIAMSON COUNTY, TEXAS | 7907 | MaxServ, Inc. | | | $495,711.40 | | | $495,711.40 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 217. | WILSON COUNTY | 1276 | Sears Holdings Corporation | | | $5,308.60 | | | $5,308.60 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 218. | WIND GAP BOROUGH TAX COLLECTOR | 9820 | Sears Holdings Corporation | | | | | $24,306.20 | $24,306.20 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 219. | WOOD COUNTY | 20334 | SEARS, ROEBUCK AND CO. | - | $2,213.94 | Unliquidated | - | - | $2,213.94 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 220. | WOOD COUNTY | 20367 | SEARS, ROEBUCK AND CO. | - | $2,213.94 | - | - | - | $2,213.94 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |
| 221. | YAKIMA COUNTY TREASURER | 5786 | Sears Holdings Corporation | | | $4,176.41 | | | $4,176.41 | Disallowed in its entirety and expunged | All amounts asserted in the Claim were paid in full or otherwise satisfied |

* Asserted amount includes any unliquidated amounts.

## **Exhibit 2**

**Disputed Property Tax Claims**

Debtors' Twenty Second Omnibus Objection to Claims
Exhibit 2 - Disputed Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | | | Schedule of Satisfied Claims to be Disallowed and Expunged | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount | Debtors' Estimated Allowed Amount | Reason for Proposed Disallowance |
| 2. | COUNTY OF LEXINGTON | 8383 | Sears Holdings Corporation | - | - | $25,088.62 | - | - | $25,088.62 | $0.00 | The Claim asserts amounts owed subsequent to the termination of the corresponding lease |
| 4. | KING COUNTY TREASURY | 11206 | Sears, Roebuck and Co. | - | - | $22,533.47 | - | - | $22,533.47 | $0.00 | All asserted amounts are either paid / satisfied or relate to properties which are not a part of the Sears Estate |
| 5. | LEE COUNTY TAX COLLECTOR | 19900 | Florida Builder Appliances, Inc. | - | - | $4,152.21 | - | - | $4,152.21 | $0.00 | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 6. | MIAMI-DADE COUNTY TAX COLLECTOR | 7737 | Sears Holdings Corporation | - | - | $1,090.98 | - | - | $1,090.98 | $0.00 | The Claim refers to a property which is not a part of the Sears Estate |
| 7. | MONTGOMERY COUNTY | 19910 | Sears, Roebuck and Co. | - | - | $3,735.84 | - | - | $3,735.84 | $0.00 | The Claim refers to a property which is not a part of the Sears Estate |
| 8. | PALM BEACH COUNTY TAX COLLECTOR | 11359 | Sears, Roebuck and Co. | - | - | $26,159.12 | - | - | $26,159.12 | $0.00 | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 9. | Washoe County Treasurer | 26217 | Sears Holdings Corporation | - | - | - | $7,654.28 | - | $7,654.28 | $0.00 | The Claim was satisfied and/or released, as a portion of the claim has been paid and the associated contract was assumed and assigned to Transform Holdco LLC for the remaining amount |

**<u>Exhibit 3</u>**

**Duplicate/Amended Property Tax Claims**

Debtors' Twenty Second Omnibus Objection to Claims
Exhibit 3 - Amended or Duplicate Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | | Claims to be Disallowed | | | | | | | | | Surviving Claims | | | | | | | | |
| Ref # | Name of Claimant | Claim No. to be Disallowed | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Reason for Claim to be Disallowed | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ANDERSON COUNTY, TEXAS | 440 | SEARS OPERATIONS LLC | | | $7,029.77 | | | $7,029.77 | Duplicate | ANDERSON COUNTY, TEXAS | 3818 | SEARS HOLDINGS CORPORATION | | | $7,029.77 | | | $7,029.77 |
| 2 | ANDERSON COUNTY, TEXAS | 3801 | SEARS, ROEBUCK AND CO. | | | $7,029.77 | | | $7,029.77 | Duplicate | | | | | | | | | |
| 3 | ATLANTA ISD | 20322 | SEARS, ROEBUCK AND CO. | | $1,955.67 | | | | $1,955.67 | Duplicate | ATLANTA ISD | 20499 | SEARS, ROEBUCK AND CO. | | $1,955.67 | | | | $1,955.67 |
| 4 | BASTROP COUNTY | 2349 | SEARS, ROEBUCK AND CO. | | | $7,661.93 | | | $7,661.93 | Duplicate | BASTROP COUNTY | 4806 | SEARS OPERATIONS LLC | | | $7,661.93 | | | $7,661.93 |
| 5 | Bell County Tax Appraisal District | 391 | Sears Holdings Corporation | | | $52,288.14 | | | $52,288.14 | Duplicate | Tax Appraisal District of Bell County | 4677 | Sears Operations LLC | | | $52,288.14 | | | $52,288.14 |
| 6 | Bell County Tax Appraisal District | 3047 | Sears, Roebuck and Co. | | | $52,288.14 | | | $52,288.14 | Duplicate | | | | | | | | | |
| 7 | Bowie CAD | 1466 | Kmart Stores of Texas LLC | | | $109,848.12 | | | $109,848.12 | Duplicate | Bowie CAD | 418 | Sears Holdings Corporation | | | $109,848.12 | | | $109,848.12 |
| 8 | Bowie CAD | 1474 | Kmart Corporation | | | $109,848.12 | | | $109,848.12 | Duplicate | | | | | | | | | |
| 9 | Bowie Central Appraisal District | 2129 | Sears Operations LLC | | | $109,848.12 | | | $109,848.12 | Duplicate | | | | | | | | | |
| 10 | Bowie Central Appraisal District | 3805 | Sears, Roebuck and Co. | | | $109,848.12 | | | $109,848.12 | Duplicate | | | | | | | | | |
| 11 | Bowie | 418 | Sears Holdings Corporation | | | $109,848.12 | | | $109,848.12 | Amended | Bowie Central Appraisal District, collecting property taxes for The County of Bowie, Texas, The City of | 26252 | Sears Holdings Corporation | | | $21,052.46 | | | $21,052.46 |
| 12 | Bowie Central Appraisal District | 6998 | Sears, Roebuck and Co. | | | $115,340.57 | | | $115,340.57 | Amended | Bowie Central Appraisal District, Texas | 20403 | Sears Holdings Corporation | | | $17,122.85 | | | $17,122.85 |
| 13 | BRAZOS COUNTY, TEXAS | 333 | SEARS HOLDINGS CORPORATION | | | $27,941.92 | | | $27,941.92 | Duplicate | BRAZOS COUNTY, TEXAS | 4808 | SEARS OPERATIONS LLC | | | $27,941.92 | | | $27,941.92 |
| 14 | BROWN COUNTY APPRAISAL DISTRICT | 3373 | SEARS OPERATIONS LLC | | | $9,022.91 | | | $9,022.91 | Duplicate | BROWN COUNTY APPRAISAL DISTRICT | 4717 | SEARS, ROEBUCK AND CO. | | | $9,022.91 | | | $9,022.91 |
| 15 | CAMERON COUNTY | 20247 | SEARS, ROEBUCK AND CO. | | | $50,821.96 | | | $50,821.96 | Duplicate | CAMERON COUNTY | 20413 | KMART CORPORATION | | | $50,821.96 | | | $50,821.96 |
| 16 | CHEROKEE CAD | 398 | SEARS OPERATIONS LLC | | | $3,260.95 | | | $3,260.95 | Duplicate | CHEROKEE CAD | 2073 | SEARS HOLDINGS CORPORATION | | | $3,260.95 | | | $3,260.95 |
| 17 | CITY OF ATLANTA | 20321 | SEARS, ROEBUCK AND CO. | | $1,017.32 | | | | $1,017.32 | Duplicate | CITY OF ATLANTA | 20498 | SEARS, ROEBUCK AND CO. | | $1,017.32 | | | | $1,017.32 |
| 18 | CITY OF EAGLE PASS | 20382 | SEARS, ROEBUCK AND CO. | | $1,492.72 | | | | $1,492.72 | Duplicate | CITY OF EAGLE PASS | 20495 | SEARS, ROEBUCK AND CO. | | $1,492.72 | | | | $1,492.72 |
| 19 | CITY OF FRISCO | 20315 | SEARS, ROEBUCK AND CO. | | $1,080.25 | | | | $1,080.25 | Duplicate | CITY OF FRISCO | 20496 | SEARS, ROEBUCK AND CO. | | $1,080.25 | | | | $1,080.25 |
| 20 | CITY OF STEPHENVILLE | 20348 | SEARS, ROEBUCK AND CO. | | $1,331.85 | | | | $1,331.85 | Duplicate | CITY OF STEPHENVILLE | 20361 | SEARS, ROEBUCK AND CO. | | $1,331.85 | | | | $1,331.85 |
| 21 | CITY OF SULPHUR SPRINGS | 20319 | SEARS, ROEBUCK AND CO. | | $1,205.78 | | | | $1,205.78 | Duplicate | CITY OF SULPHUR SPRINGS | 3574 | SEARS, ROEBUCK AND CO. | | $1,205.78 | | | | $1,205.78 |
| 22 | CITY OF SULPHUR SPRINGS | 20504 | SEARS, ROEBUCK AND CO. | | $1,205.78 | | | | $1,205.78 | Duplicate | | | | | | | | | |
| 23 | CITY OF WACO AND/OR WACO INDEPENDENT SCHOOL DISTRICT | 7287 | SEARS HOLDINGS CORPORATION | | $55,260.99 | | | | $55,260.99 | Amended | CITY OF WACO AND/OR WACO INDEPENDENT SCHOOL DISTRICT | 20399 | SEARS, ROEBUCK AND CO. | | $41,166.43 | | | | $41,166.43 |
| 24 | CITY OF WACO AND/OR WACO INDEPENDENT SCHOOL DISTRICT | 497 | SEARS, ROEBUCK AND CO. | | | $1,474.56 | | | $1,474.56 | Amended | CITY OF WACO AND/OR WACO INDEPENDENT SCHOOL DISTRICT | 2319 | SEARS HOLDINGS CORPORATION | | | $1,474.56 | | | $1,474.56 |
| 25 | Dallas County | 20327 | Sears, Roebuck and Co. | $1,059,413.65 | | | | | $1,059,413.65 | Duplicate | Dallas County | 20365 | Sears, Roebuck and Co. | $1,059,413.65 | | | | | $1,059,413.65 |
| 26 | DENTON COUNTY, TEXAS | 2263 | SEARS OPERATIONS LLC | | | $34,419.06 | | | $34,419.06 | Duplicate | DENTON COUNTY, TEXAS | 2267 | SEARS, ROEBUCK AND CO. | | | $34,419.06 | | | $34,419.06 |
| 27 | EAGLE PASS ISD | 20385 | SEARS, ROEBUCK AND CO. | | | $3,206.60 | | | $3,206.60 | Duplicate | EAGLE PASS ISD | 20494 | SEARS, ROEBUCK AND CO. | | | $3,206.60 | | | $3,206.60 |
| 28 | ELKO COUNTY TREASURER | 19073 | SEARS, ROEBUCK AND CO. | | | | $9,369.19 | | $9,369.19 | Duplicate | ELKO COUNTY TREASURER | 20543 | SEARS, ROEBUCK AND CO. | | | | $9,376.19 | | $9,376.19 |
| 29 | ELLIS COUNTY | 20323 | SEARS, ROEBUCK AND CO. | | | $8,483.16 | | | $8,483.16 | Duplicate | ELLIS COUNTY | 20506 | SEARS, ROEBUCK AND CO. | | | $8,483.16 | | | $8,483.16 |
| 30 | ERATH COUNTY, TEXAS | 437 | SEARS OPERATIONS LLC | | | $994.52 | | | $994.52 | Duplicate | ERATH COUNTY, TEXAS | 3794 | SEARS HOLDINGS CORPORATION | | | $994.52 | | | $994.52 |
| 31 | ERATH COUNTY, TEXAS | 3532 | SEARS, ROEBUCK AND CO. | | | $994.52 | | | $994.52 | Duplicate | | | | | | | | | |
| 32 | HARRISON CENTRAL APPRAISAL DISTRICT | 445 | SEARS OPERATIONS LLC | | | $4,765.82 | | | $4,765.82 | Duplicate | HARRISON CAD | 2948 | SEARS HOLDINGS CORPORATION | | | $4,765.82 | | | $4,765.82 |
| 33 | HARRISON COUNTY, TEXAS | 441 | SEARS OPERATIONS LLC | | | $890.47 | | | $890.47 | Duplicate | HARRISON COUNTY, TEXAS | 2264 | SEARS HOLDINGS CORPORATION | | | $890.47 | | | $890.47 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

Debtors' Twenty Second Omnibus Objection to Claims
Exhibit 3 - Amended or Duplicate Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | | | | Claims to be Disallowed | | | | | | | Surviving Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Reason for Claim to be Disallowed | Name of Claimant | Surviving Claim No. | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 34. | HAYS COUNTY, TEXAS | 475 | SEARS OPERATIONS LLC | | | $393.58 | | | $393.58 | Duplicate | HAYS COUNTY, TEXAS | 3799 | SEARS HOLDINGS CORPORATION | | | $393.58 | | | $393.58 |
| 35. | HOOD CAD | 20320 | SEARS, ROEBUCK AND CO. | | $4,143.91 | | | | $4,143.91 | Duplicate | HOOD CAD | 20497 | SEARS, ROEBUCK AND CO. | | $4,143.91 | | | | $4,143.91 |
| 36. | HOPKINS COUNTY | 20324 | SEARS, ROEBUCK AND CO. | | $2,397.55 | | | | $2,397.55 | Duplicate | HOPKINS COUNTY | 20500 | SEARS, ROEBUCK AND CO. | | $2,397.55 | | | | $2,397.55 |
| 37. | IRVING ISD | 20350 | SEARS, ROEBUCK AND CO. | | $8,456.26 | | | | $8,456.26 | Duplicate | IRVING ISD | 20360 | SEARS, ROEBUCK AND CO. | | $8,456.26 | | | | $8,456.26 |
| 38. | MCLENNAN COUNTY | 20231 | SEARS, ROEBUCK AND CO. | | | $12,535.78 | | | $12,535.78 | Duplicate | MCLENNAN COUNTY | 20375 | SEARS, ROEBUCK AND CO. | | | $12,535.78 | | | $12,535.78 |
| 39. | MEXIA INDEPENDENT SCHOOL DISTRICT | 7178 | SEARS, ROEBUCK AND CO. | | $3,448.92 | | | | $3,448.92 | Duplicate | MEXIA INDEPENDENT SCHOOL DISTRICT | 7322 | SEARS HOLDINGS CORPORATION | | $3,448.92 | | | | $3,448.92 |
| 40. | MIDLAND CAD | 478 | SEARS HOLDINGS CORPORATION | | | $18,546.33 | | | $18,546.33 | Duplicate | MIDLAND CENTRAL APPRAISAL DISTRICT | 3809 | SEARS OPERATIONS LLC | | | $18,546.33 | | | $18,546.33 |
| 41. | Tarrant County | 20332 | Sears, Roebuck and Co. | | | $157,404.19 | | | $157,404.19 | Duplicate | Tarrant County | 20356 | Sears, Roebuck and Co. | | | $157,404.19 | | | $157,404.19 |
| 42. | Bell County TAD | 7040 | Sears Holdings Corporation | | | $54,902.65 | | | $54,902.65 | Amended | Tax Appraisal District of Bell County | 26093 | Sears Holdings Corporation | | | $45,297.05 | | | $45,297.05 |
| 43. | Tax Appraisal District of Bell County, Texas | 20396 | Sears Holdings Corporation | | | $48,476.78 | | | $48,476.78 | Amended | | | | | | | | | |
| 44. | TERRY CAD | 544 | SEARS OPERATIONS LLC | | | $284.90 | | | $284.90 | Duplicate | TERRY CAD | 4755 | SEARS HOLDINGS CORPORATION | | | $284.90 | | | $284.90 |
| 45. | TWIN FALLS COUNTY TREASURER | 17198 | SEARS HOLDINGS CORPORATION | | | | $729.00 | | $729.00 | Duplicate | TWIN FALLS COUNTY TREASURER | 20066 | SEARS HOLDINGS CORPORATION | | | | $729.00 | | $729.00 |
| 46. | WILLIAMSON COUNTY, TEXAS | 483 | SEARS HOLDINGS CORPORATION | | | $77,878.13 | | | $77,878.13 | Duplicate | WILLIAMSON COUNTY, TEXAS | 2944 | SEARS, ROEBUCK AND CO. | | | $77,878.13 | | | $77,878.13 |
| 47. | WILLIAMSON COUNTY, TEXAS | 7212 | SEARS HOLDINGS CORPORATION | | | $73,047.81 | | | $73,047.81 | Duplicate | WILLIAMSON COUNTY, TEXAS | 7294 | SEARS, ROEBUCK AND CO. | | | $73,047.81 | | | $73,047.81 |
| 48. | WILLIAMSON COUNTY, TEXAS | 7252 | SEARS, ROEBUCK AND CO. | | | $73,047.81 | | | $73,047.81 | Duplicate | | | | | | | | | |
| 49. | YAVAPAI COUNTY TREASURER | 12668 | SEARS HOLDINGS CORPORATION | | | $2,580.01 | | | $2,580.01 | Duplicate | YAVAPAI COUNTY TREASURER | 12715 | SEARS HOLDINGS CORPORATION | | | $2,580.01 | | | $2,580.01 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

## Exhibit B

**Redline**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------x

In re                                                    :          **Chapter 11**
                                                         :
**SEARS HOLDINGS CORPORATION**, *et al.*,                :          **Case No. 18-23538 (RDD)**
                                                         :
         **Debtors.**[1]                                 :          **(Jointly Administered)**

---------------------------------------------------------------x

## ORDER GRANTING DEBTORS' TWENTY-SECOND
## OMNIBUS OBJECTION TO PROOFS OF CLAIM (PROPERTY TAX CLAIMS)

Upon the *Debtors' Twenty-Second Omnibus Objection to Proofs of Claim
(Property Tax Claims)*, filed September 18, 2020 (the "**Objection**"),[2] of Sears Holdings
Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned
chapter 11 cases (collectively, the "**Debtors**"), pursuant to section 502 under title 11 of the
United States Code (the "**Bankruptcy Code**"), Rule 3007 of the Federal Rules of Bankruptcy
Procedures (the "**Bankruptcy Rules**"), and the Claims Procedures Order for an order (i)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, LLC (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 130 West 42nd Street, 17th Floor, New York, NY 10036.

[2] Capitalized terms not otherwise herein defined shall have the meanings ascribed to such terms in the Objection.

disallowing and expunging the Property Tax Claims, and (ii) granting related relief, all as more fully set forth in the Objection; and the Court having jurisdiction to consider the Objection and the relief requested therein in accordance with 28 U.S.C. §§ 157(a)-(b) and 1334 and the *Amended Standing Order of Reference M-431*, dated January 31, 2012 (Preska, C.J.); and consideration of the Objection and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the relief requested in the Objection having been provided, and it appearing that no other or further notice need be provided in accordance with the Amended Case Management Order; and such notice having been adequate and appropriate under the circumstances, and it appearing that other or further notice need be provided; and the Court having held a hearing to consider the relief requested in the Objection on October 15, 2020 (the "**Hearing**"); and upon the record of the Hearing, and upon all of the proceedings had before the Court; and the Court having determined that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and that the relief sought in the Objection is in the best interests of the Debtors, their estates, their creditors, and all parties in interest; and after due deliberation and sufficient cause appearing therefor,

## IT IS HEREBY ORDERED THAT

1.    The Objection is granted.

2.    Pursuant to section 502 of the Bankruptcy Code and Bankruptcy Rule 3007, each Disallowed Property Tax Claim listed on **Exhibit 1** annexed to this Order is disallowed and expunged in its entirety, and each such Disallowed Property Tax Claim shall be deleted from the claims register.

3.      Pursuant to section 502 of the Bankruptcy Code and Bankruptcy Rule 3007, each Disputed Property Tax Claims listed on **Exhibit 2** annexed to this Order is disallowed and expunged in its entirety, and each such Disputed Property Tax Claim shall be deleted from the claims register.

4.      Pursuant to section 502 of the Bankruptcy Code and Bankruptcy Rule 3007, each Duplicate/Amended Property Tax Claims listed on **Exhibit 3** annexed to this Order is disallowed and expunged in its entirety, and each such Duplicate/Amended Property Tax Claim shall be deleted from the claims register.

5.      The disallowance and expungement of the Duplicate/Amended Property Tax Claims does not constitute any admission or finding concerning any of the Surviving Claims listed on **Exhibit 3**, and the Surviving Claims are neither allowed nor disallowed by this Order.

6.      Nothing in this Order or in the Objection (i) constitutes any finding or determination concerning the identification of the agreements that were assumed and assigned to Transform Holdco LLC or any of its affiliates (collectively, "**Transform**") or the liabilities, if any, associated therewith, or (ii) imposes any obligation on Transform to satisfy any of the Property Tax Claims listed on **Exhibits 1-3** hereto, as to which all of Transform's rights and defenses are expressly reserved.

7.      This Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object to or defend on any basis are expressly reserved with respect to any Property Tax Claim referenced or identified in the Objection that is not listed on **Exhibits 1-3**.

8.      The Debtors, the Debtors' claims and noticing agent, Prime Clerk, and the

Clerk of this Court are authorized to take all actions necessary or appropriate to give effect to

this Order.

9.      The terms and conditions of this Order are effective immediately upon

entry.


Dated      _____, 2020
:          White Plains, New York


_____
            HONORABLE ROBERT D. DRAIN
            UNITED STATES BANKRUPTCY JUDGE