| Defendant: | **Hub Group Inc., Dba Hub Group Logistics Services** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

### Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500351 | $4,839.60 | 7/17/18 | 18070500351 | 7/10/18 | $4,839.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300403 | $4,160.50 | 7/17/18 | 18070300403 | 7/10/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300402 | $4,160.50 | 7/17/18 | 18070300402 | 7/10/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500411 | $4,107.29 | 7/17/18 | 18070500411 | 7/10/18 | $4,107.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500353 | $4,107.29 | 7/17/18 | 18070500353 | 7/10/18 | $4,107.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500348 | $4,107.29 | 7/17/18 | 18070500348 | 7/10/18 | $4,107.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901384 | $3,985.75 | 7/17/18 | 18070901384 | 7/10/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600728 | $3,985.75 | 7/17/18 | 18070600728 | 7/10/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070700035 | $3,985.75 | 7/17/18 | 18070700035 | 7/10/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600715 | $3,782.52 | 7/17/18 | 18070600715 | 7/10/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070601211 | $3,782.52 | 7/17/18 | 18070601211 | 7/10/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901353 | $3,772.46 | 7/17/18 | 18070901353 | 7/10/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600713 | $3,772.46 | 7/17/18 | 18070600713 | 7/10/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600721 | $3,772.46 | 7/17/18 | 18070600721 | 7/10/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070700056 | $3,686.36 | 7/17/18 | 18070700056 | 7/10/18 | $3,686.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901374 | $3,625.20 | 7/17/18 | 18070901374 | 7/10/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070700026 | $3,625.20 | 7/17/18 | 18070700026 | 7/10/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600716 | $3,625.20 | 7/17/18 | 18070600716 | 7/10/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901225 | $3,625.20 | 7/17/18 | 18070901225 | 7/10/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600712 | $3,625.20 | 7/17/18 | 18070600712 | 7/10/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062801241 | $3,538.50 | 7/17/18 | 18062801241 | 7/10/18 | $3,538.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600698 | $3,467.61 | 7/17/18 | 18070600698 | 7/10/18 | $3,467.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600700 | $3,467.61 | 7/17/18 | 18070600700 | 7/10/18 | $3,467.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600701 | $3,467.61 | 7/17/18 | 18070600701 | 7/10/18 | $3,467.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600696 | $3,467.61 | 7/17/18 | 18070600696 | 7/10/18 | $3,467.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062900543 | $3,254.13 | 7/17/18 | 18062900543 | 7/10/18 | $3,254.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600660 | $3,222.60 | 7/17/18 | 18070600660 | 7/10/18 | $3,222.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062901415 | $3,138.18 | 7/17/18 | 18062901415 | 7/10/18 | $3,138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500352 | $3,030.44 | 7/17/18 | 18070500352 | 7/10/18 | $3,030.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600732 | $2,954.88 | 7/17/18 | 18070600732 | 7/10/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600736 | $2,954.88 | 7/17/18 | 18070600736 | 7/10/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070601175 | $2,588.64 | 7/17/18 | 18070601175 | 7/10/18 | $2,588.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070200305 | $2,582.32 | 7/17/18 | 18070200305 | 7/10/18 | $2,582.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070200327 | $2,582.32 | 7/17/18 | 18070200327 | 7/10/18 | $2,582.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901368 | $2,502.78 | 7/17/18 | 18070901368 | 7/10/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070700002 | $2,501.66 | 7/17/18 | 18070700002 | 7/10/18 | $2,501.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070700001 | $2,501.66 | 7/17/18 | 18070700001 | 7/10/18 | $2,501.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600653 | $2,445.24 | 7/17/18 | 18070600653 | 7/10/18 | $2,445.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600657 | $2,445.24 | 7/17/18 | 18070600657 | 7/10/18 | $2,445.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600694 | $2,357.52 | 7/17/18 | 18070600694 | 7/10/18 | $2,357.52 |

Hub Group Inc., Dba Hub Group Logistics Services
Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                    Exhibit A                                    P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600352 | $2,246.94 | 7/17/18 | 18070600352 | 7/10/18 | $2,246.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600953 | $2,018.25 | 7/17/18 | 18070600953 | 7/10/18 | $2,018.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062000809 | $1,987.20 | 7/17/18 | 18062000809 | 7/10/18 | $1,987.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062900456 | $1,907.50 | 7/17/18 | 18062900456 | 7/10/18 | $1,907.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070200335 | $1,117.20 | 7/17/18 | 18070200335 | 7/10/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500378 | $4,839.60 | 7/18/18 | 18070500378 | 7/11/18 | $4,839.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500408 | $4,160.50 | 7/18/18 | 18070500408 | 7/11/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500395 | $4,160.50 | 7/18/18 | 18070500395 | 7/11/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300409 | $4,160.50 | 7/18/18 | 18070300409 | 7/11/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500404 | $4,160.50 | 7/18/18 | 18070500404 | 7/11/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500375 | $4,107.29 | 7/18/18 | 18070500375 | 7/11/18 | $4,107.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000877 | $4,037.68 | 7/18/18 | 18071000877 | 7/11/18 | $4,037.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901385 | $3,985.75 | 7/18/18 | 18070901385 | 7/11/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901382 | $3,985.75 | 7/18/18 | 18070901382 | 7/11/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001450 | $3,985.75 | 7/18/18 | 18071001450 | 7/11/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500418 | $3,847.66 | 7/18/18 | 18070500418 | 7/11/18 | $3,847.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500345 | $3,804.88 | 7/18/18 | 18070500345 | 7/11/18 | $3,804.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500346 | $3,804.88 | 7/18/18 | 18070500346 | 7/11/18 | $3,804.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500354 | $3,804.88 | 7/18/18 | 18070500354 | 7/11/18 | $3,804.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901352 | $3,782.52 | 7/18/18 | 18070901352 | 7/11/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001643 | $3,782.52 | 7/18/18 | 18071001643 | 7/11/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901359 | $3,772.46 | 7/18/18 | 18070901359 | 7/11/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001273 | $3,686.36 | 7/18/18 | 18071001273 | 7/11/18 | $3,686.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901376 | $3,625.20 | 7/18/18 | 18070901376 | 7/11/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600734 | $3,467.61 | 7/18/18 | 18070600734 | 7/11/18 | $3,467.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062701511 | $3,397.22 | 7/18/18 | 18062701511 | 7/11/18 | $3,397.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100733 | $3,287.57 | 7/18/18 | 18071100733 | 7/11/18 | $3,287.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070200281 | $3,272.22 | 7/18/18 | 18070200281 | 7/11/18 | $3,272.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001712 | $3,256.86 | 7/18/18 | 18071001712 | 7/11/18 | $3,256.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500425 | $3,210.81 | 7/18/18 | 18070500425 | 7/11/18 | $3,210.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500426 | $3,210.81 | 7/18/18 | 18070500426 | 7/11/18 | $3,210.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600777 | $3,138.18 | 7/18/18 | 18070600777 | 7/11/18 | $3,138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600731 | $2,954.88 | 7/18/18 | 18070600731 | 7/11/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600699 | $2,954.88 | 7/18/18 | 18070600699 | 7/11/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600735 | $2,954.88 | 7/18/18 | 18070600735 | 7/11/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062000797 | $2,757.44 | 7/18/18 | 18062000797 | 7/11/18 | $2,757.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000324 | $2,634.73 | 7/18/18 | 18071000324 | 7/11/18 | $2,634.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071002060 | $2,634.73 | 7/18/18 | 18071002060 | 7/11/18 | $2,634.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600186 | $2,582.32 | 7/18/18 | 18070600186 | 7/11/18 | $2,582.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600189 | $2,558.92 | 7/18/18 | 18070600189 | 7/11/18 | $2,558.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500984 | $2,512.44 | 7/18/18 | 18070500984 | 7/11/18 | $2,512.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901369 | $2,502.78 | 7/18/18 | 18070901369 | 7/11/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901373 | $2,502.78 | 7/18/18 | 18070901373 | 7/11/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901372 | $2,502.78 | 7/18/18 | 18070901372 | 7/11/18 | $2,502.78 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901367 | $2,502.78 | 7/18/18 | 18070901367 | 7/11/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901371 | $2,502.78 | 7/18/18 | 18070901371 | 7/11/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901370 | $2,502.78 | 7/18/18 | 18070901370 | 7/11/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001217 | $2,501.66 | 7/18/18 | 18071001217 | 7/11/18 | $2,501.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001218 | $2,501.66 | 7/18/18 | 18071001218 | 7/11/18 | $2,501.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062801216 | $2,469.60 | 7/18/18 | 18062801216 | 7/11/18 | $2,469.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070900820 | $2,445.24 | 7/18/18 | 18070900820 | 7/11/18 | $2,445.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901354 | $2,357.52 | 7/18/18 | 18070901354 | 7/11/18 | $2,357.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901546 | $2,199.60 | 7/18/18 | 18070901546 | 7/11/18 | $2,199.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901547 | $2,199.60 | 7/18/18 | 18070901547 | 7/11/18 | $2,199.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100732 | $2,176.50 | 7/18/18 | 18071100732 | 7/11/18 | $2,176.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901557 | $2,156.22 | 7/18/18 | 18070901557 | 7/11/18 | $2,156.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062701037 | $1,987.20 | 7/18/18 | 18062701037 | 7/11/18 | $1,987.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070601079 | $1,879.67 | 7/18/18 | 18070601079 | 7/11/18 | $1,879.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070900494 | $1,879.67 | 7/18/18 | 18070900494 | 7/11/18 | $1,879.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600743 | $1,778.62 | 7/18/18 | 18070600743 | 7/11/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070900899 | $1,778.62 | 7/18/18 | 18070900899 | 7/11/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000832 | $1,778.62 | 7/18/18 | 18071000832 | 7/11/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062001002 | $1,522.60 | 7/18/18 | 18062001002 | 7/11/18 | $1,522.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070302058 | $1,466.76 | 7/18/18 | 18070302058 | 7/11/18 | $1,466.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100731 | $1,001.70 | 7/18/18 | 18071100731 | 7/11/18 | $1,001.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062900456 | $7.63 | 7/18/18 | 18062900456 | 7/11/18 | $7.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500372 | $4,839.60 | 7/19/18 | 18070500372 | 7/12/18 | $4,839.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500382 | $4,839.60 | 7/19/18 | 18070500382 | 7/12/18 | $4,839.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600222 | $4,160.50 | 7/19/18 | 18070600222 | 7/12/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600221 | $4,160.50 | 7/19/18 | 18070600221 | 7/12/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600218 | $4,160.50 | 7/19/18 | 18070600218 | 7/12/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500397 | $4,160.50 | 7/19/18 | 18070500397 | 7/12/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200294 | $3,985.75 | 7/19/18 | 18071200294 | 7/12/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200290 | $3,985.75 | 7/19/18 | 18071200290 | 7/12/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200288 | $3,985.75 | 7/19/18 | 18071200288 | 7/12/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100249 | $3,985.75 | 7/19/18 | 18071100249 | 7/12/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001751 | $3,985.75 | 7/19/18 | 18071001751 | 7/12/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500367 | $3,847.66 | 7/19/18 | 18070500367 | 7/12/18 | $3,847.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500373 | $3,847.66 | 7/19/18 | 18070500373 | 7/12/18 | $3,847.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500371 | $3,847.66 | 7/19/18 | 18070500371 | 7/12/18 | $3,847.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500379 | $3,804.88 | 7/19/18 | 18070500379 | 7/12/18 | $3,804.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200299 | $3,782.52 | 7/19/18 | 18071200299 | 7/12/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200268 | $3,772.46 | 7/19/18 | 18071200268 | 7/12/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200263 | $3,686.36 | 7/19/18 | 18071200263 | 7/12/18 | $3,686.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000641 | $3,426.01 | 7/19/18 | 18071000641 | 7/12/18 | $3,426.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070200289 | $3,272.22 | 7/19/18 | 18070200289 | 7/12/18 | $3,272.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071102102 | $3,256.86 | 7/19/18 | 18071102102 | 7/12/18 | $3,256.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062901418 | $3,138.18 | 7/19/18 | 18062901418 | 7/12/18 | $3,138.18 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070900794 | $3,138.18 | 7/19/18 | 18070900794 | 7/12/18 | $3,138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070900793 | $3,138.18 | 7/19/18 | 18070900793 | 7/12/18 | $3,138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500358 | $3,030.44 | 7/19/18 | 18070500358 | 7/12/18 | $3,030.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100763 | $3,026.19 | 7/19/18 | 18071100763 | 7/12/18 | $3,026.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100755 | $2,995.70 | 7/19/18 | 18071100755 | 7/12/18 | $2,995.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600733 | $2,954.88 | 7/19/18 | 18070600733 | 7/12/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001511 | $2,724.87 | 7/19/18 | 18071001511 | 7/12/18 | $2,724.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001510 | $2,724.87 | 7/19/18 | 18071001510 | 7/12/18 | $2,724.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000325 | $2,634.73 | 7/19/18 | 18071000325 | 7/12/18 | $2,634.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000326 | $2,634.73 | 7/19/18 | 18071000326 | 7/12/18 | $2,634.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070900332 | $2,582.32 | 7/19/18 | 18070900332 | 7/12/18 | $2,582.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070900329 | $2,582.32 | 7/19/18 | 18070900329 | 7/12/18 | $2,582.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070900310 | $2,582.32 | 7/19/18 | 18070900310 | 7/12/18 | $2,582.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901458 | $2,536.17 | 7/19/18 | 18070901458 | 7/12/18 | $2,536.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100312 | $2,501.66 | 7/19/18 | 18071100312 | 7/12/18 | $2,501.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070200284 | $2,465.61 | 7/19/18 | 18070200284 | 7/12/18 | $2,465.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070200274 | $2,465.61 | 7/19/18 | 18070200274 | 7/12/18 | $2,465.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062801246 | $2,461.20 | 7/19/18 | 18062801246 | 7/12/18 | $2,461.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070900821 | $2,445.24 | 7/19/18 | 18070900821 | 7/12/18 | $2,445.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001439 | $2,199.60 | 7/19/18 | 18071001439 | 7/12/18 | $2,199.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001440 | $2,199.60 | 7/19/18 | 18071001440 | 7/12/18 | $2,199.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001441 | $2,199.60 | 7/19/18 | 18071001441 | 7/12/18 | $2,199.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070900898 | $1,778.62 | 7/19/18 | 18070900898 | 7/12/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001671 | $1,778.62 | 7/19/18 | 18071001671 | 7/12/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300953 | $1,529.22 | 7/19/18 | 18070300953 | 7/12/18 | $1,529.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901552 | $1,466.76 | 7/19/18 | 18070901552 | 7/12/18 | $1,466.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600200 | $1,117.20 | 7/19/18 | 18070600200 | 7/12/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600197 | $4,160.50 | 7/20/18 | 18070600197 | 7/13/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070900294 | $4,160.50 | 7/20/18 | 18070900294 | 7/13/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070900290 | $4,160.50 | 7/20/18 | 18070900290 | 7/13/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600223 | $4,160.50 | 7/20/18 | 18070600223 | 7/13/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600198 | $4,160.50 | 7/20/18 | 18070600198 | 7/13/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200293 | $3,985.75 | 7/20/18 | 18071200293 | 7/13/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100248 | $3,985.75 | 7/20/18 | 18071100248 | 7/13/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200291 | $3,782.52 | 7/20/18 | 18071200291 | 7/13/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200292 | $3,782.52 | 7/20/18 | 18071200292 | 7/13/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200269 | $3,772.46 | 7/20/18 | 18071200269 | 7/13/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200286 | $3,625.20 | 7/20/18 | 18071200286 | 7/13/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001752 | $3,625.20 | 7/20/18 | 18071001752 | 7/13/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200284 | $3,625.20 | 7/20/18 | 18071200284 | 7/13/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001754 | $3,625.20 | 7/20/18 | 18071001754 | 7/13/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100922 | $3,467.61 | 7/20/18 | 18071100922 | 7/13/18 | $3,467.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201175 | $3,467.61 | 7/20/18 | 18071201175 | 7/13/18 | $3,467.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000859 | $3,426.01 | 7/20/18 | 18071000859 | 7/13/18 | $3,426.01 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000688 | $3,243.75 | 7/20/18 | 18071000688 | 7/13/18 | $3,243.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300373 | $3,217.80 | 7/20/18 | 18070300373 | 7/13/18 | $3,217.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18076600749 | $3,138.18 | 7/20/18 | 18076600749 | 7/13/18 | $3,138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100908 | $2,956.50 | 7/20/18 | 18071100908 | 7/13/18 | $2,956.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600703 | $2,954.88 | 7/20/18 | 18070600703 | 7/13/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300175 | $2,502.78 | 7/20/18 | 18071300175 | 7/13/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201159 | $2,502.40 | 7/20/18 | 18071201159 | 7/13/18 | $2,502.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100915 | $2,502.40 | 7/20/18 | 18071100915 | 7/13/18 | $2,502.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300957 | $2,494.80 | 7/20/18 | 18070300957 | 7/13/18 | $2,494.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100740 | $2,445.24 | 7/20/18 | 18071100740 | 7/13/18 | $2,445.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100739 | $2,445.24 | 7/20/18 | 18071100739 | 7/13/18 | $2,445.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100738 | $2,445.24 | 7/20/18 | 18071100738 | 7/13/18 | $2,445.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201078 | $2,290.39 | 7/20/18 | 18071201078 | 7/13/18 | $2,290.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901562 | $2,156.22 | 7/20/18 | 18070901562 | 7/13/18 | $2,156.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901558 | $2,156.22 | 7/20/18 | 18070901558 | 7/13/18 | $2,156.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201202 | $1,778.62 | 7/20/18 | 18071201202 | 7/13/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070900904 | $1,778.62 | 7/20/18 | 18070900904 | 7/13/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101745 | $1,778.62 | 7/20/18 | 18071101745 | 7/13/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300148 | $1,745.73 | 7/20/18 | 18071300148 | 7/13/18 | $1,745.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062801254 | $1,529.22 | 7/20/18 | 18062801254 | 7/13/18 | $1,529.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300955 | $1,529.22 | 7/20/18 | 18070300955 | 7/13/18 | $1,529.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070900297 | $4,160.50 | 7/23/18 | 18070900297 | 7/16/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000389 | $4,160.50 | 7/23/18 | 18071000389 | 7/16/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000384 | $4,160.50 | 7/23/18 | 18071000384 | 7/16/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000382 | $4,160.50 | 7/23/18 | 18071000382 | 7/16/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000371 | $4,160.50 | 7/23/18 | 18071000371 | 7/16/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000370 | $4,160.50 | 7/23/18 | 18071000370 | 7/16/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070900354 | $4,160.50 | 7/23/18 | 18070900354 | 7/16/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000390 | $4,160.50 | 7/23/18 | 18071000390 | 7/16/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071301161 | $4,037.68 | 7/23/18 | 18071301161 | 7/16/18 | $4,037.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201644 | $4,037.68 | 7/23/18 | 18071201644 | 7/16/18 | $4,037.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062900817 | $4,013.06 | 7/23/18 | 18062900817 | 7/16/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400079 | $3,985.75 | 7/23/18 | 18071400079 | 7/16/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300161 | $3,985.75 | 7/23/18 | 18071300161 | 7/16/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300159 | $3,985.75 | 7/23/18 | 18071300159 | 7/16/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300166 | $3,985.75 | 7/23/18 | 18071300166 | 7/16/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300182 | $3,985.75 | 7/23/18 | 18071300182 | 7/16/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300164 | $3,772.46 | 7/23/18 | 18071300164 | 7/16/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300162 | $3,772.46 | 7/23/18 | 18071300162 | 7/16/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201681 | $3,686.36 | 7/23/18 | 18071201681 | 7/16/18 | $3,686.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300183 | $3,625.20 | 7/23/18 | 18071300183 | 7/16/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101323 | $3,621.41 | 7/23/18 | 18071101323 | 7/16/18 | $3,621.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100901 | $3,538.50 | 7/23/18 | 18071100901 | 7/16/18 | $3,538.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201174 | $3,467.61 | 7/23/18 | 18071201174 | 7/16/18 | $3,467.61 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201198 | $3,467.61 | 7/23/18 | 18071201198 | 7/16/18 | $3,467.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201190 | $3,467.61 | 7/23/18 | 18071201190 | 7/16/18 | $3,467.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300938 | $3,436.38 | 7/23/18 | 18070300938 | 7/16/18 | $3,436.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100920 | $3,367.72 | 7/23/18 | 18071100920 | 7/16/18 | $3,367.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201934 | $3,256.86 | 7/23/18 | 18071201934 | 7/16/18 | $3,256.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400095 | $3,256.86 | 7/23/18 | 18071400095 | 7/16/18 | $3,256.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000855 | $3,243.75 | 7/23/18 | 18071000855 | 7/16/18 | $3,243.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100742 | $3,222.60 | 7/23/18 | 18071100742 | 7/16/18 | $3,222.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201192 | $3,138.18 | 7/23/18 | 18071201192 | 7/16/18 | $3,138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201189 | $3,138.18 | 7/23/18 | 18071201189 | 7/16/18 | $3,138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062901413 | $3,138.18 | 7/23/18 | 18062901413 | 7/16/18 | $3,138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600776 | $3,138.18 | 7/23/18 | 18070600776 | 7/16/18 | $3,138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600778 | $3,138.18 | 7/23/18 | 18070600778 | 7/16/18 | $3,138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062901425 | $3,138.18 | 7/23/18 | 18062901425 | 7/16/18 | $3,138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062901414 | $3,138.18 | 7/23/18 | 18062901414 | 7/16/18 | $3,138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100910 | $3,138.18 | 7/23/18 | 18071100910 | 7/16/18 | $3,138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201634 | $3,072.16 | 7/23/18 | 18071201634 | 7/16/18 | $3,072.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201645 | $2,995.70 | 7/23/18 | 18071201645 | 7/16/18 | $2,995.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101590 | $2,995.70 | 7/23/18 | 18071101590 | 7/16/18 | $2,995.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071301164 | $2,995.70 | 7/23/18 | 18071301164 | 7/16/18 | $2,995.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062200925 | $2,975.04 | 7/23/18 | 18062200925 | 7/16/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100933 | $2,954.88 | 7/23/18 | 18071100933 | 7/16/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100925 | $2,855.20 | 7/23/18 | 18071100925 | 7/16/18 | $2,855.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200141 | $2,634.73 | 7/23/18 | 18071200141 | 7/16/18 | $2,634.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200306 | $2,634.73 | 7/23/18 | 18071200306 | 7/16/18 | $2,634.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070900338 | $2,582.32 | 7/23/18 | 18070900338 | 7/16/18 | $2,582.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070900312 | $2,582.32 | 7/23/18 | 18070900312 | 7/16/18 | $2,582.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070900339 | $2,582.32 | 7/23/18 | 18070900339 | 7/16/18 | $2,582.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200394 | $2,558.92 | 7/23/18 | 18071200394 | 7/16/18 | $2,558.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200422 | $2,558.92 | 7/23/18 | 18071200422 | 7/16/18 | $2,558.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070900323 | $2,530.38 | 7/23/18 | 18070900323 | 7/16/18 | $2,530.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300177 | $2,502.78 | 7/23/18 | 18071300177 | 7/16/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400072 | $2,502.78 | 7/23/18 | 18071400072 | 7/16/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400056 | $2,502.78 | 7/23/18 | 18071400056 | 7/16/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300181 | $2,502.78 | 7/23/18 | 18071300181 | 7/16/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400050 | $2,502.78 | 7/23/18 | 18071400050 | 7/16/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300179 | $2,502.78 | 7/23/18 | 18071300179 | 7/16/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300178 | $2,502.78 | 7/23/18 | 18071300178 | 7/16/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400074 | $2,502.78 | 7/23/18 | 18071400074 | 7/16/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300174 | $2,502.78 | 7/23/18 | 18071300174 | 7/16/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200303 | $2,502.78 | 7/23/18 | 18071200303 | 7/16/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300176 | $2,502.78 | 7/23/18 | 18071300176 | 7/16/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071301235 | $2,501.66 | 7/23/18 | 18071301235 | 7/16/18 | $2,501.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201713 | $2,501.66 | 7/23/18 | 18071201713 | 7/16/18 | $2,501.66 |

Hub Group Inc., Dba Hub Group Logistics Services

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101275 | $2,501.66 | 7/23/18 | 18071101275 | 7/16/18 | $2,501.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062801248 | $2,494.80 | 7/23/18 | 18062801248 | 7/16/18 | $2,494.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300939 | $2,494.80 | 7/23/18 | 18070300939 | 7/16/18 | $2,494.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300158 | $2,357.52 | 7/23/18 | 18071300158 | 7/16/18 | $2,357.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061301059 | $1,987.20 | 7/23/18 | 18061301059 | 7/16/18 | $1,987.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300638 | $1,778.62 | 7/23/18 | 18071300638 | 7/16/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201201 | $1,778.62 | 7/23/18 | 18071201201 | 7/16/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201200 | $1,778.62 | 7/23/18 | 18071201200 | 7/16/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200431 | $1,778.62 | 7/23/18 | 18071200431 | 7/16/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000379 | $1,117.20 | 7/23/18 | 18071000379 | 7/16/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100402 | $4,160.50 | 7/24/18 | 18071100402 | 7/17/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100421 | $4,160.50 | 7/24/18 | 18071100421 | 7/17/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100422 | $4,160.50 | 7/24/18 | 18071100422 | 7/17/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100399 | $4,160.50 | 7/24/18 | 18071100399 | 7/17/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071301159 | $4,037.68 | 7/24/18 | 18071301159 | 7/17/18 | $4,037.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300702 | $4,037.68 | 7/24/18 | 18071300702 | 7/17/18 | $4,037.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071301160 | $4,037.68 | 7/24/18 | 18071301160 | 7/17/18 | $4,037.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201161 | $4,037.68 | 7/24/18 | 18071201161 | 7/17/18 | $4,037.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400070 | $3,985.75 | 7/24/18 | 18071400070 | 7/17/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400068 | $3,985.75 | 7/24/18 | 18071400068 | 7/17/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400069 | $3,985.75 | 7/24/18 | 18071400069 | 7/17/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400071 | $3,985.75 | 7/24/18 | 18071400071 | 7/17/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400082 | $3,985.75 | 7/24/18 | 18071400082 | 7/17/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400049 | $3,782.52 | 7/24/18 | 18071400049 | 7/17/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400054 | $3,782.52 | 7/24/18 | 18071400054 | 7/17/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400046 | $3,782.52 | 7/24/18 | 18071400046 | 7/17/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300564 | $3,743.95 | 7/24/18 | 18071300564 | 7/17/18 | $3,743.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201540 | $3,743.95 | 7/24/18 | 18071201540 | 7/17/18 | $3,743.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101324 | $3,652.71 | 7/24/18 | 18071101324 | 7/17/18 | $3,652.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400063 | $3,625.20 | 7/24/18 | 18071400063 | 7/17/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400061 | $3,625.20 | 7/24/18 | 18071400061 | 7/17/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400062 | $3,625.20 | 7/24/18 | 18071400062 | 7/17/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071500184 | $3,625.20 | 7/24/18 | 18071500184 | 7/17/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601855 | $3,256.86 | 7/24/18 | 18071601855 | 7/17/18 | $3,256.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201197 | $3,138.18 | 7/24/18 | 18071201197 | 7/17/18 | $3,138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600757 | $3,138.18 | 7/24/18 | 18070600757 | 7/17/18 | $3,138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600779 | $3,138.18 | 7/24/18 | 18070600779 | 7/17/18 | $3,138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600745 | $3,138.18 | 7/24/18 | 18070600745 | 7/17/18 | $3,138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400026 | $3,016.44 | 7/24/18 | 18071400026 | 7/17/18 | $3,016.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071301163 | $2,995.70 | 7/24/18 | 18071301163 | 7/17/18 | $2,995.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071301166 | $2,995.70 | 7/24/18 | 18071301166 | 7/17/18 | $2,995.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600991 | $2,954.88 | 7/24/18 | 18071600991 | 7/17/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601001 | $2,954.88 | 7/24/18 | 18071601001 | 7/17/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600990 | $2,954.88 | 7/24/18 | 18071600990 | 7/17/18 | $2,954.88 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201838 | $2,634.73 | 7/24/18 | 18071201838 | 7/17/18 | $2,634.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071301240 | $2,634.73 | 7/24/18 | 18071301240 | 7/17/18 | $2,634.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200387 | $2,582.32 | 7/24/18 | 18071200387 | 7/17/18 | $2,582.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070900347 | $2,582.32 | 7/24/18 | 18070900347 | 7/17/18 | $2,582.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201454 | $2,512.44 | 7/24/18 | 18071201454 | 7/17/18 | $2,512.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300557 | $2,512.44 | 7/24/18 | 18071300557 | 7/17/18 | $2,512.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400055 | $2,502.78 | 7/24/18 | 18071400055 | 7/17/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400083 | $2,502.78 | 7/24/18 | 18071400083 | 7/17/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400060 | $2,502.78 | 7/24/18 | 18071400060 | 7/17/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400058 | $2,502.78 | 7/24/18 | 18071400058 | 7/17/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400080 | $2,502.78 | 7/24/18 | 18071400080 | 7/17/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400052 | $2,502.78 | 7/24/18 | 18071400052 | 7/17/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400051 | $2,502.78 | 7/24/18 | 18071400051 | 7/17/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400048 | $2,502.78 | 7/24/18 | 18071400048 | 7/17/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071400059 | $2,502.78 | 7/24/18 | 18071400059 | 7/17/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071301236 | $2,501.66 | 7/24/18 | 18071301236 | 7/17/18 | $2,501.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100902 | $2,494.80 | 7/24/18 | 18071100902 | 7/17/18 | $2,494.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201216 | $2,207.52 | 7/24/18 | 18071201216 | 7/17/18 | $2,207.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071301253 | $2,018.25 | 7/24/18 | 18071301253 | 7/17/18 | $2,018.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300264 | $2,017.79 | 7/24/18 | 18071300264 | 7/17/18 | $2,017.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300267 | $2,017.79 | 7/24/18 | 18071300267 | 7/17/18 | $2,017.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101453 | $1,996.40 | 7/24/18 | 18071101453 | 7/17/18 | $1,996.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101122 | $1,996.40 | 7/24/18 | 18071101122 | 7/17/18 | $1,996.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300407 | $1,879.67 | 7/24/18 | 18071300407 | 7/17/18 | $1,879.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300408 | $1,879.67 | 7/24/18 | 18071300408 | 7/17/18 | $1,879.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070901554 | $1,466.76 | 7/24/18 | 18070901554 | 7/17/18 | $1,466.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071301092 | $1,466.76 | 7/24/18 | 18071301092 | 7/17/18 | $1,466.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100413 | $1,117.20 | 7/24/18 | 18071100413 | 7/17/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000401 | $4,839.60 | 7/25/18 | 18071000401 | 7/18/18 | $4,839.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000403 | $4,839.60 | 7/25/18 | 18071000403 | 7/18/18 | $4,839.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000406 | $4,839.60 | 7/25/18 | 18071000406 | 7/18/18 | $4,839.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200404 | $4,160.50 | 7/25/18 | 18071200404 | 7/18/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100423 | $4,160.50 | 7/25/18 | 18071100423 | 7/18/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200406 | $4,160.50 | 7/25/18 | 18071200406 | 7/18/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200419 | $4,160.50 | 7/25/18 | 18071200419 | 7/18/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200400 | $4,160.50 | 7/25/18 | 18071200400 | 7/18/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200424 | $4,160.50 | 7/25/18 | 18071200424 | 7/18/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200413 | $4,160.50 | 7/25/18 | 18071200413 | 7/18/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000407 | $4,107.29 | 7/25/18 | 18071000407 | 7/18/18 | $4,107.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000400 | $4,107.29 | 7/25/18 | 18071000400 | 7/18/18 | $4,107.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201152 | $4,037.68 | 7/25/18 | 18071201152 | 7/18/18 | $4,037.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000404 | $3,804.88 | 7/25/18 | 18071000404 | 7/18/18 | $3,804.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701871 | $3,686.36 | 7/25/18 | 18071701871 | 7/18/18 | $3,686.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701439 | $3,686.36 | 7/25/18 | 18071701439 | 7/18/18 | $3,686.36 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300940 | $3,538.50 | 7/25/18 | 18070300940 | 7/18/18 | $3,538.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600998 | $3,463.89 | 7/25/18 | 18071600998 | 7/18/18 | $3,463.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071702086 | $3,256.86 | 7/25/18 | 18071702086 | 7/18/18 | $3,256.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600989 | $2,954.88 | 7/25/18 | 18071600989 | 7/18/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600988 | $2,954.88 | 7/25/18 | 18071600988 | 7/18/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601000 | $2,834.94 | 7/25/18 | 18071601000 | 7/18/18 | $2,834.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600531 | $2,770.20 | 7/25/18 | 18071600531 | 7/18/18 | $2,770.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600343 | $2,582.32 | 7/25/18 | 18071600343 | 7/18/18 | $2,582.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600344 | $2,582.32 | 7/25/18 | 18071600344 | 7/18/18 | $2,582.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800708 | $2,502.78 | 7/25/18 | 18071800708 | 7/18/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800707 | $2,502.78 | 7/25/18 | 18071800707 | 7/18/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800243 | $2,502.78 | 7/25/18 | 18071800243 | 7/18/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600949 | $2,502.40 | 7/25/18 | 18071600949 | 7/18/18 | $2,502.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600961 | $2,502.40 | 7/25/18 | 18071600961 | 7/18/18 | $2,502.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700016 | $2,501.66 | 7/25/18 | 18071700016 | 7/18/18 | $2,501.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601771 | $2,501.66 | 7/25/18 | 18071601771 | 7/18/18 | $2,501.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100872 | $2,494.80 | 7/25/18 | 18071100872 | 7/18/18 | $2,494.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600887 | $2,445.24 | 7/25/18 | 18071600887 | 7/18/18 | $2,445.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800736 | $2,357.52 | 7/25/18 | 18071800736 | 7/18/18 | $2,357.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601585 | $2,156.22 | 7/25/18 | 18071601585 | 7/18/18 | $2,156.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071301079 | $2,156.22 | 7/25/18 | 18071301079 | 7/18/18 | $2,156.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071301111 | $2,156.22 | 7/25/18 | 18071301111 | 7/18/18 | $2,156.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201217 | $2,036.16 | 7/25/18 | 18071201217 | 7/18/18 | $2,036.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600311 | $2,017.79 | 7/25/18 | 18071600311 | 7/18/18 | $2,017.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600297 | $2,017.79 | 7/25/18 | 18071600297 | 7/18/18 | $2,017.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071200804 | $1,598.20 | 7/25/18 | 18071200804 | 7/18/18 | $1,598.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300952 | $1,529.22 | 7/25/18 | 18070300952 | 7/18/18 | $1,529.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071301080 | $1,466.76 | 7/25/18 | 18071301080 | 7/18/18 | $1,466.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071301096 | $1,466.76 | 7/25/18 | 18071301096 | 7/18/18 | $1,466.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071301098 | $1,466.76 | 7/25/18 | 18071301098 | 7/18/18 | $1,466.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071301106 | $1,466.76 | 7/25/18 | 18071301106 | 7/18/18 | $1,466.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601577 | $1,466.76 | 7/25/18 | 18071601577 | 7/18/18 | $1,466.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100397 | $1,117.20 | 7/25/18 | 18071100397 | 7/18/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800889 | $1,001.70 | 7/25/18 | 18071800889 | 7/18/18 | $1,001.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000355 | $4,839.60 | 7/26/18 | 18071000355 | 7/19/18 | $4,839.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000358 | $4,839.60 | 7/26/18 | 18071000358 | 7/19/18 | $4,839.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300299 | $4,160.50 | 7/26/18 | 18071300299 | 7/19/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300311 | $4,160.50 | 7/26/18 | 18071300311 | 7/19/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300310 | $4,160.50 | 7/26/18 | 18071300310 | 7/19/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300301 | $4,160.50 | 7/26/18 | 18071300301 | 7/19/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300304 | $4,160.50 | 7/26/18 | 18071300304 | 7/19/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000412 | $4,107.29 | 7/26/18 | 18071000412 | 7/19/18 | $4,107.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800728 | $3,985.75 | 7/26/18 | 18071800728 | 7/19/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800754 | $3,985.75 | 7/26/18 | 18071800754 | 7/19/18 | $3,985.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800752 | $3,985.75 | 7/26/18 | 18071800752 | 7/19/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800727 | $3,985.75 | 7/26/18 | 18071800727 | 7/19/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800724 | $3,985.75 | 7/26/18 | 18071800724 | 7/19/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800723 | $3,985.75 | 7/26/18 | 18071800723 | 7/19/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800756 | $3,985.75 | 7/26/18 | 18071800756 | 7/19/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000411 | $3,804.88 | 7/26/18 | 18071000411 | 7/19/18 | $3,804.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000405 | $3,804.88 | 7/26/18 | 18071000405 | 7/19/18 | $3,804.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800738 | $3,782.52 | 7/26/18 | 18071800738 | 7/19/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800763 | $3,782.52 | 7/26/18 | 18071800763 | 7/19/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801018 | $3,782.52 | 7/26/18 | 18071801018 | 7/19/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800701 | $3,782.52 | 7/26/18 | 18071800701 | 7/19/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800691 | $3,782.52 | 7/26/18 | 18071800691 | 7/19/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800703 | $3,772.46 | 7/26/18 | 18071800703 | 7/19/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800734 | $3,772.46 | 7/26/18 | 18071800734 | 7/19/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800732 | $3,772.46 | 7/26/18 | 18071800732 | 7/19/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801767 | $3,686.36 | 7/26/18 | 18071801767 | 7/19/18 | $3,686.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800747 | $3,625.20 | 7/26/18 | 18071800747 | 7/19/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800726 | $3,625.20 | 7/26/18 | 18071800726 | 7/19/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701542 | $3,467.61 | 7/26/18 | 18071701542 | 7/19/18 | $3,467.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700949 | $3,243.75 | 7/26/18 | 18071700949 | 7/19/18 | $3,243.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701600 | $3,138.18 | 7/26/18 | 18071701600 | 7/19/18 | $3,138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800761 | $3,026.19 | 7/26/18 | 18071800761 | 7/19/18 | $3,026.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701424 | $2,954.88 | 7/26/18 | 18071701424 | 7/19/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701407 | $2,954.88 | 7/26/18 | 18071701407 | 7/19/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701405 | $2,954.88 | 7/26/18 | 18071701405 | 7/19/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600996 | $2,954.88 | 7/26/18 | 18071600996 | 7/19/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601002 | $2,954.88 | 7/26/18 | 18071601002 | 7/19/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701604 | $2,855.20 | 7/26/18 | 18071701604 | 7/19/18 | $2,855.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701605 | $2,855.20 | 7/26/18 | 18071701605 | 7/19/18 | $2,855.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701374 | $2,724.87 | 7/26/18 | 18071701374 | 7/19/18 | $2,724.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700662 | $2,712.15 | 7/26/18 | 18071700662 | 7/19/18 | $2,712.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700017 | $2,634.73 | 7/26/18 | 18071700017 | 7/19/18 | $2,634.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601780 | $2,634.73 | 7/26/18 | 18071601780 | 7/19/18 | $2,634.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600352 | $2,582.32 | 7/26/18 | 18071600352 | 7/19/18 | $2,582.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600295 | $2,558.92 | 7/26/18 | 18071600295 | 7/19/18 | $2,558.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201455 | $2,512.44 | 7/26/18 | 18071201455 | 7/19/18 | $2,512.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201457 | $2,512.44 | 7/26/18 | 18071201457 | 7/19/18 | $2,512.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800739 | $2,502.78 | 7/26/18 | 18071800739 | 7/19/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800844 | $2,502.78 | 7/26/18 | 18071800844 | 7/19/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800758 | $2,502.78 | 7/26/18 | 18071800758 | 7/19/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800746 | $2,502.78 | 7/26/18 | 18071800746 | 7/19/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800745 | $2,502.78 | 7/26/18 | 18071800745 | 7/19/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800744 | $2,502.78 | 7/26/18 | 18071800744 | 7/19/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800743 | $2,502.78 | 7/26/18 | 18071800743 | 7/19/18 | $2,502.78 |

Hub Group Inc., Dba Hub Group Logistics Services

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800742 | $2,502.78 | 7/26/18 | 18071800742 | 7/19/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800713 | $2,502.78 | 7/26/18 | 18071800713 | 7/19/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800709 | $2,502.78 | 7/26/18 | 18071800709 | 7/19/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800710 | $2,502.78 | 7/26/18 | 18071800710 | 7/19/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800712 | $2,502.78 | 7/26/18 | 18071800712 | 7/19/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800718 | $2,502.78 | 7/26/18 | 18071800718 | 7/19/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800711 | $2,502.78 | 7/26/18 | 18071800711 | 7/19/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100863 | $2,494.80 | 7/26/18 | 18071100863 | 7/19/18 | $2,494.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701628 | $2,199.60 | 7/26/18 | 18071701628 | 7/19/18 | $2,199.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701629 | $2,199.60 | 7/26/18 | 18071701629 | 7/19/18 | $2,199.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100889 | $2,118.40 | 7/26/18 | 18071100889 | 7/19/18 | $2,118.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300363 | $2,017.79 | 7/26/18 | 18071300363 | 7/19/18 | $2,017.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700967 | $1,778.62 | 7/26/18 | 18071700967 | 7/19/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700968 | $1,778.62 | 7/26/18 | 18071700968 | 7/19/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700891 | $1,778.62 | 7/26/18 | 18071700891 | 7/19/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700969 | $1,778.62 | 7/26/18 | 18071700969 | 7/19/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700859 | $1,778.62 | 7/26/18 | 18071700859 | 7/19/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801877 | $1,778.62 | 7/26/18 | 18071801877 | 7/19/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801133 | $1,778.62 | 7/26/18 | 18071801133 | 7/19/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062900684 | $1,770.75 | 7/26/18 | 18062900684 | 7/19/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800888 | $1,745.73 | 7/26/18 | 18071800888 | 7/19/18 | $1,745.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601569 | $1,466.76 | 7/26/18 | 18071601569 | 7/19/18 | $1,466.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601579 | $1,466.76 | 7/26/18 | 18071601579 | 7/19/18 | $1,466.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071601586 | $1,466.76 | 7/26/18 | 18071601586 | 7/19/18 | $1,466.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300294 | $1,117.20 | 7/26/18 | 18071300294 | 7/19/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000363 | $4,839.60 | 7/27/18 | 18071000363 | 7/20/18 | $4,839.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600333 | $4,160.50 | 7/27/18 | 18071600333 | 7/20/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600373 | $4,160.50 | 7/27/18 | 18071600373 | 7/20/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600362 | $4,160.50 | 7/27/18 | 18071600362 | 7/20/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600336 | $4,160.50 | 7/27/18 | 18071600336 | 7/20/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300300 | $4,160.50 | 7/27/18 | 18071300300 | 7/20/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000347 | $4,107.29 | 7/27/18 | 18071000347 | 7/20/18 | $4,107.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901008 | $4,037.68 | 7/27/18 | 18071901008 | 7/20/18 | $4,037.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901010 | $4,037.68 | 7/27/18 | 18071901010 | 7/20/18 | $4,037.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801432 | $3,985.75 | 7/27/18 | 18071801432 | 7/20/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800755 | $3,985.75 | 7/27/18 | 18071800755 | 7/20/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000349 | $3,847.66 | 7/27/18 | 18071000349 | 7/20/18 | $3,847.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000348 | $3,804.88 | 7/27/18 | 18071000348 | 7/20/18 | $3,804.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801412 | $3,782.52 | 7/27/18 | 18071801412 | 7/20/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800693 | $3,782.52 | 7/27/18 | 18071800693 | 7/20/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801415 | $3,782.52 | 7/27/18 | 18071801415 | 7/20/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801416 | $3,782.52 | 7/27/18 | 18071801416 | 7/20/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801418 | $3,782.52 | 7/27/18 | 18071801418 | 7/20/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801419 | $3,782.52 | 7/27/18 | 18071801419 | 7/20/18 | $3,782.52 |

Hub Group Inc., Dba Hub Group Logistics Services

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901040 | $3,782.52 | 7/27/18 | 18071901040 | 7/20/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801414 | $3,772.46 | 7/27/18 | 18071801414 | 7/20/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901622 | $3,686.36 | 7/27/18 | 18071901622 | 7/20/18 | $3,686.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901773 | $3,625.20 | 7/27/18 | 18071901773 | 7/20/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801408 | $3,625.20 | 7/27/18 | 18071801408 | 7/20/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801423 | $3,625.20 | 7/27/18 | 18071801423 | 7/20/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800725 | $3,625.20 | 7/27/18 | 18071800725 | 7/20/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701547 | $3,467.61 | 7/27/18 | 18071701547 | 7/20/18 | $3,467.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700950 | $3,426.01 | 7/27/18 | 18071700950 | 7/20/18 | $3,426.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701606 | $3,367.72 | 7/27/18 | 18071701606 | 7/20/18 | $3,367.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900898 | $3,256.86 | 7/27/18 | 18071900898 | 7/20/18 | $3,256.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801032 | $3,138.18 | 7/27/18 | 18071801032 | 7/20/18 | $3,138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901538 | $2,995.70 | 7/27/18 | 18071901538 | 7/20/18 | $2,995.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801718 | $2,995.70 | 7/27/18 | 18071801718 | 7/20/18 | $2,995.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801020 | $2,954.88 | 7/27/18 | 18071801020 | 7/20/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701432 | $2,954.88 | 7/27/18 | 18071701432 | 7/20/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701431 | $2,954.88 | 7/27/18 | 18071701431 | 7/20/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801023 | $2,954.88 | 7/27/18 | 18071801023 | 7/20/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701423 | $2,954.88 | 7/27/18 | 18071701423 | 7/20/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801031 | $2,954.88 | 7/27/18 | 18071801031 | 7/20/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801035 | $2,954.88 | 7/27/18 | 18071801035 | 7/20/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800433 | $2,712.15 | 7/27/18 | 18071800433 | 7/20/18 | $2,712.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801065 | $2,634.73 | 7/27/18 | 18071801065 | 7/20/18 | $2,634.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800714 | $2,502.78 | 7/27/18 | 18071800714 | 7/20/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800722 | $2,502.78 | 7/27/18 | 18071800722 | 7/20/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801698 | $2,502.78 | 7/27/18 | 18071801698 | 7/20/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900015 | $2,502.78 | 7/27/18 | 18071900015 | 7/20/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801427 | $2,502.78 | 7/27/18 | 18071801427 | 7/20/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801856 | $2,501.66 | 7/27/18 | 18071801856 | 7/20/18 | $2,501.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801413 | $2,357.52 | 7/27/18 | 18071801413 | 7/20/18 | $2,357.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901331 | $2,357.52 | 7/27/18 | 18071901331 | 7/20/18 | $2,357.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701413 | $2,156.22 | 7/27/18 | 18071701413 | 7/20/18 | $2,156.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701418 | $2,156.22 | 7/27/18 | 18071701418 | 7/20/18 | $2,156.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900957 | $1,778.62 | 7/27/18 | 18071900957 | 7/20/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900891 | $1,778.62 | 7/27/18 | 18071900891 | 7/20/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900974 | $1,778.62 | 7/27/18 | 18071900974 | 7/20/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600331 | $1,117.20 | 7/27/18 | 18071600331 | 7/20/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600328 | $1,117.20 | 7/27/18 | 18071600328 | 7/20/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600367 | $4,160.50 | 7/30/18 | 18071600367 | 7/23/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000899 | $3,782.52 | 7/30/18 | 18072000899 | 7/23/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000889 | $3,772.46 | 7/30/18 | 18072000889 | 7/23/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000893 | $3,772.46 | 7/30/18 | 18072000893 | 7/23/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072001345 | $3,686.36 | 7/30/18 | 18072001345 | 7/23/18 | $3,686.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901425 | $3,621.41 | 7/30/18 | 18071901425 | 7/23/18 | $3,621.41 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100870 | $3,538.50 | 7/30/18 | 18071100870 | 7/23/18 | $3,538.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100893 | $3,538.50 | 7/30/18 | 18071100893 | 7/23/18 | $3,538.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000929 | $3,467.61 | 7/30/18 | 18072000929 | 7/23/18 | $3,467.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000948 | $3,467.61 | 7/30/18 | 18072000948 | 7/23/18 | $3,467.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100888 | $3,436.38 | 7/30/18 | 18071100888 | 7/23/18 | $3,436.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800340 | $3,426.01 | 7/30/18 | 18071800340 | 7/23/18 | $3,426.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600316 | $3,272.22 | 7/30/18 | 18071600316 | 7/23/18 | $3,272.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000952 | $3,138.18 | 7/30/18 | 18072000952 | 7/23/18 | $3,138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000941 | $2,954.88 | 7/30/18 | 18072000941 | 7/23/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000926 | $2,954.88 | 7/30/18 | 18072000926 | 7/23/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000950 | $2,954.88 | 7/30/18 | 18072000950 | 7/23/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600356 | $2,582.32 | 7/30/18 | 18071600356 | 7/23/18 | $2,582.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900359 | $2,558.92 | 7/30/18 | 18071900359 | 7/23/18 | $2,558.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000908 | $2,502.78 | 7/30/18 | 18072000908 | 7/23/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000905 | $2,502.78 | 7/30/18 | 18072000905 | 7/23/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000915 | $2,502.78 | 7/30/18 | 18072000915 | 7/23/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600304 | $2,465.61 | 7/30/18 | 18071600304 | 7/23/18 | $2,465.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072100014 | $2,018.25 | 7/30/18 | 18072100014 | 7/23/18 | $2,018.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700322 | $1,117.20 | 7/30/18 | 18071700322 | 7/23/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700345 | $1,117.20 | 7/30/18 | 18071700345 | 7/23/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800323 | $4,160.50 | 7/31/18 | 18071800323 | 7/24/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800322 | $4,160.50 | 7/31/18 | 18071800322 | 7/24/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800324 | $4,160.50 | 7/31/18 | 18071800324 | 7/24/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301612 | $3,985.75 | 7/31/18 | 18072301612 | 7/24/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300814 | $3,985.75 | 7/31/18 | 18072300814 | 7/24/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000901 | $3,782.52 | 7/31/18 | 18072000901 | 7/24/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300810 | $3,782.52 | 7/31/18 | 18072300810 | 7/24/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301544 | $3,782.52 | 7/31/18 | 18072301544 | 7/24/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000894 | $3,782.52 | 7/31/18 | 18072000894 | 7/24/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000900 | $3,782.52 | 7/31/18 | 18072000900 | 7/24/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000902 | $3,782.52 | 7/31/18 | 18072000902 | 7/24/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300877 | $3,772.46 | 7/31/18 | 18072300877 | 7/24/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901553 | $3,743.95 | 7/31/18 | 18071901553 | 7/24/18 | $3,743.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301549 | $3,686.36 | 7/31/18 | 18072301549 | 7/24/18 | $3,686.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300802 | $3,625.20 | 7/31/18 | 18072300802 | 7/24/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000914 | $3,625.20 | 7/31/18 | 18072000914 | 7/24/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000910 | $3,625.20 | 7/31/18 | 18072000910 | 7/24/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000909 | $3,625.20 | 7/31/18 | 18072000909 | 7/24/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000907 | $3,625.20 | 7/31/18 | 18072000907 | 7/24/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901615 | $3,436.38 | 7/31/18 | 18071901615 | 7/24/18 | $3,436.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600322 | $3,272.22 | 7/31/18 | 18071600322 | 7/24/18 | $3,272.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301750 | $3,256.86 | 7/31/18 | 18072301750 | 7/24/18 | $3,256.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072100008 | $3,256.86 | 7/31/18 | 18072100008 | 7/24/18 | $3,256.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072100012 | $3,256.86 | 7/31/18 | 18072100012 | 7/24/18 | $3,256.86 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072001200 | $3,072.16 | 7/31/18 | 18072001200 | 7/24/18 | $3,072.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000936 | $2,954.88 | 7/31/18 | 18072000936 | 7/24/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000939 | $2,954.88 | 7/31/18 | 18072000939 | 7/24/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000430 | $2,712.15 | 7/31/18 | 18072000430 | 7/24/18 | $2,712.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000739 | $2,512.44 | 7/31/18 | 18072000739 | 7/24/18 | $2,512.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000415 | $2,512.44 | 7/31/18 | 18072000415 | 7/24/18 | $2,512.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300804 | $2,502.78 | 7/31/18 | 18072300804 | 7/24/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300807 | $2,502.78 | 7/31/18 | 18072300807 | 7/24/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301095 | $2,502.78 | 7/31/18 | 18072301095 | 7/24/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000845 | $2,502.40 | 7/31/18 | 18072000845 | 7/24/18 | $2,502.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301152 | $2,501.66 | 7/31/18 | 18072301152 | 7/24/18 | $2,501.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600320 | $2,465.61 | 7/31/18 | 18071600320 | 7/24/18 | $2,465.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300864 | $2,357.52 | 7/31/18 | 18072300864 | 7/24/18 | $2,357.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701775 | $2,156.22 | 7/31/18 | 18071701775 | 7/24/18 | $2,156.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701780 | $2,156.22 | 7/31/18 | 18071701780 | 7/24/18 | $2,156.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000572 | $1,879.67 | 7/31/18 | 18072000572 | 7/24/18 | $1,879.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701770 | $1,466.76 | 7/31/18 | 18071701770 | 7/24/18 | $1,466.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701776 | $1,466.76 | 7/31/18 | 18071701776 | 7/24/18 | $1,466.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701782 | $1,466.76 | 7/31/18 | 18071701782 | 7/24/18 | $1,466.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701767 | $1,466.76 | 7/31/18 | 18071701767 | 7/24/18 | $1,466.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600635 | $1,257.20 | 7/31/18 | 18071600635 | 7/24/18 | $1,257.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900376 | $4,160.50 | 8/1/18 | 18071900376 | 7/25/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900364 | $4,160.50 | 8/1/18 | 18071900364 | 7/25/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900405 | $4,160.50 | 8/1/18 | 18071900405 | 7/25/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900404 | $4,160.50 | 8/1/18 | 18071900404 | 7/25/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900402 | $4,160.50 | 8/1/18 | 18071900402 | 7/25/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900377 | $4,160.50 | 8/1/18 | 18071900377 | 7/25/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900374 | $4,160.50 | 8/1/18 | 18071900374 | 7/25/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700359 | $4,160.50 | 8/1/18 | 18071700359 | 7/25/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301656 | $3,985.75 | 8/1/18 | 18072301656 | 7/25/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301987 | $3,985.75 | 8/1/18 | 18072301987 | 7/25/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400040 | $3,985.75 | 8/1/18 | 18072400040 | 7/25/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300812 | $3,985.75 | 8/1/18 | 18072300812 | 7/25/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000234 | $3,804.88 | 8/1/18 | 18072000234 | 7/25/18 | $3,804.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000259 | $3,804.88 | 8/1/18 | 18072000259 | 7/25/18 | $3,804.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000250 | $3,804.88 | 8/1/18 | 18072000250 | 7/25/18 | $3,804.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000252 | $3,804.88 | 8/1/18 | 18072000252 | 7/25/18 | $3,804.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400880 | $3,782.52 | 8/1/18 | 18072400880 | 7/25/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401106 | $3,782.52 | 8/1/18 | 18072401106 | 7/25/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401253 | $3,782.52 | 8/1/18 | 18072401253 | 7/25/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401252 | $3,782.52 | 8/1/18 | 18072401252 | 7/25/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300871 | $3,782.52 | 8/1/18 | 18072300871 | 7/25/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301654 | $3,782.52 | 8/1/18 | 18072301654 | 7/25/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401259 | $3,772.46 | 8/1/18 | 18072401259 | 7/25/18 | $3,772.46 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401258 | $3,772.46 | 8/1/18 | 18072401258 | 7/25/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301791 | $3,772.46 | 8/1/18 | 18072301791 | 7/25/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401327 | $3,686.36 | 8/1/18 | 18072401327 | 7/25/18 | $3,686.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500522 | $3,686.36 | 8/1/18 | 18072500522 | 7/25/18 | $3,686.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300805 | $3,625.20 | 8/1/18 | 18072300805 | 7/25/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800579 | $3,273.28 | 8/1/18 | 18071800579 | 7/25/18 | $3,273.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800578 | $3,273.28 | 8/1/18 | 18071800578 | 7/25/18 | $3,273.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600285 | $3,272.22 | 8/1/18 | 18071600285 | 7/25/18 | $3,272.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000862 | $3,222.60 | 8/1/18 | 18072000862 | 7/25/18 | $3,222.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000944 | $3,138.18 | 8/1/18 | 18072000944 | 7/25/18 | $3,138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000951 | $3,138.18 | 8/1/18 | 18072000951 | 7/25/18 | $3,138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400882 | $2,956.50 | 8/1/18 | 18072400882 | 7/25/18 | $2,956.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400969 | $2,954.88 | 8/1/18 | 18072400969 | 7/25/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000934 | $2,954.88 | 8/1/18 | 18072000934 | 7/25/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000931 | $2,954.88 | 8/1/18 | 18072000931 | 7/25/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000928 | $2,954.88 | 8/1/18 | 18072000928 | 7/25/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900940 | $2,782.06 | 8/1/18 | 18071900940 | 7/25/18 | $2,782.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301281 | $2,634.73 | 8/1/18 | 18072301281 | 7/25/18 | $2,634.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072001401 | $2,634.73 | 8/1/18 | 18072001401 | 7/25/18 | $2,634.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901697 | $2,634.73 | 8/1/18 | 18071901697 | 7/25/18 | $2,634.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072302001 | $2,634.73 | 8/1/18 | 18072302001 | 7/25/18 | $2,634.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300256 | $2,558.92 | 8/1/18 | 18072300256 | 7/25/18 | $2,558.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900948 | $2,536.17 | 8/1/18 | 18071900948 | 7/25/18 | $2,536.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401305 | $2,502.78 | 8/1/18 | 18072401305 | 7/25/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401316 | $2,502.78 | 8/1/18 | 18072401316 | 7/25/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301959 | $2,502.78 | 8/1/18 | 18072301959 | 7/25/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301993 | $2,501.66 | 8/1/18 | 18072301993 | 7/25/18 | $2,501.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301611 | $2,501.66 | 8/1/18 | 18072301611 | 7/25/18 | $2,501.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600287 | $2,465.61 | 8/1/18 | 18071600287 | 7/25/18 | $2,465.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600284 | $2,465.61 | 8/1/18 | 18071600284 | 7/25/18 | $2,465.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000860 | $2,445.24 | 8/1/18 | 18072000860 | 7/25/18 | $2,445.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301460 | $2,156.22 | 8/1/18 | 18072301460 | 7/25/18 | $2,156.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901591 | $2,118.40 | 8/1/18 | 18071901591 | 7/25/18 | $2,118.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800794 | $1,916.85 | 8/1/18 | 18071800794 | 7/25/18 | $1,916.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900378 | $1,117.20 | 8/1/18 | 18071900378 | 7/25/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800321 | $1,117.20 | 8/1/18 | 18071800321 | 7/25/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000288 | $4,160.50 | 8/2/18 | 18072000288 | 7/26/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000320 | $4,160.50 | 8/2/18 | 18072000320 | 7/26/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000319 | $4,160.50 | 8/2/18 | 18072000319 | 7/26/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000318 | $4,160.50 | 8/2/18 | 18072000318 | 7/26/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000294 | $4,160.50 | 8/2/18 | 18072000294 | 7/26/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000289 | $4,160.50 | 8/2/18 | 18072000289 | 7/26/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000328 | $4,160.50 | 8/2/18 | 18072000328 | 7/26/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900370 | $4,160.50 | 8/2/18 | 18071900370 | 7/26/18 | $4,160.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900407 | $4,160.50 | 8/2/18 | 18071900407 | 7/26/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000247 | $4,107.29 | 8/2/18 | 18072000247 | 7/26/18 | $4,107.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000263 | $4,107.29 | 8/2/18 | 18072000263 | 7/26/18 | $4,107.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000264 | $4,107.29 | 8/2/18 | 18072000264 | 7/26/18 | $4,107.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000235 | $3,804.88 | 8/2/18 | 18072000235 | 7/26/18 | $3,804.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401250 | $3,782.52 | 8/2/18 | 18072401250 | 7/26/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401251 | $3,782.52 | 8/2/18 | 18072401251 | 7/26/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401256 | $3,772.46 | 8/2/18 | 18072401256 | 7/26/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500645 | $3,772.46 | 8/2/18 | 18072500645 | 7/26/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401744 | $3,686.36 | 8/2/18 | 18072401744 | 7/26/18 | $3,686.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500646 | $3,625.20 | 8/2/18 | 18072500646 | 7/26/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401317 | $3,625.20 | 8/2/18 | 18072401317 | 7/26/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401308 | $3,625.20 | 8/2/18 | 18072401308 | 7/26/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401303 | $3,625.20 | 8/2/18 | 18072401303 | 7/26/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400966 | $3,625.20 | 8/2/18 | 18072400966 | 7/26/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501819 | $3,625.20 | 8/2/18 | 18072501819 | 7/26/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901594 | $3,538.50 | 8/2/18 | 18071901594 | 7/26/18 | $3,538.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901598 | $3,538.50 | 8/2/18 | 18071901598 | 7/26/18 | $3,538.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400997 | $3,467.61 | 8/2/18 | 18072400997 | 7/26/18 | $3,467.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600301 | $3,272.22 | 8/2/18 | 18071600301 | 7/26/18 | $3,272.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400973 | $3,138.18 | 8/2/18 | 18072400973 | 7/26/18 | $3,138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000245 | $3,030.44 | 8/2/18 | 18072000245 | 7/26/18 | $3,030.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000246 | $3,030.44 | 8/2/18 | 18072000246 | 7/26/18 | $3,030.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500652 | $3,026.19 | 8/2/18 | 18072500652 | 7/26/18 | $3,026.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300887 | $2,954.88 | 8/2/18 | 18072300887 | 7/26/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400970 | $2,954.88 | 8/2/18 | 18072400970 | 7/26/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300906 | $2,954.88 | 8/2/18 | 18072300906 | 7/26/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300905 | $2,954.88 | 8/2/18 | 18072300905 | 7/26/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400978 | $2,954.88 | 8/2/18 | 18072400978 | 7/26/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401092 | $2,634.73 | 8/2/18 | 18072401092 | 7/26/18 | $2,634.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500659 | $2,634.73 | 8/2/18 | 18072500659 | 7/26/18 | $2,634.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500245 | $2,502.78 | 8/2/18 | 18072500245 | 7/26/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501818 | $2,502.78 | 8/2/18 | 18072501818 | 7/26/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401315 | $2,502.78 | 8/2/18 | 18072401315 | 7/26/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401314 | $2,502.78 | 8/2/18 | 18072401314 | 7/26/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401302 | $2,502.78 | 8/2/18 | 18072401302 | 7/26/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501086 | $2,502.40 | 8/2/18 | 18072501086 | 7/26/18 | $2,502.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401060 | $2,445.24 | 8/2/18 | 18072401060 | 7/26/18 | $2,445.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500021 | $2,357.52 | 8/2/18 | 18072500021 | 7/26/18 | $2,357.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401260 | $2,357.52 | 8/2/18 | 18072401260 | 7/26/18 | $2,357.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000898 | $2,357.52 | 8/2/18 | 18072000898 | 7/26/18 | $2,357.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401420 | $2,199.60 | 8/2/18 | 18072401420 | 7/26/18 | $2,199.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401418 | $2,199.60 | 8/2/18 | 18072401418 | 7/26/18 | $2,199.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401417 | $2,199.60 | 8/2/18 | 18072401417 | 7/26/18 | $2,199.60 |

Hub Group Inc., Dba Hub Group Logistics Services
Bankruptcy Case: Sears Holding Corporation, et al.
October 9, 2020

Exhibit A

P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401419 | $2,199.60 | 8/2/18 | 18072401419 | 7/26/18 | $2,199.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701760 | $2,156.22 | 8/2/18 | 18071701760 | 7/26/18 | $2,156.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000334 | $1,879.67 | 8/2/18 | 18072000334 | 7/26/18 | $1,879.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401345 | $1,778.62 | 8/2/18 | 18072401345 | 7/26/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000293 | $1,117.20 | 8/2/18 | 18072000293 | 7/26/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000291 | $4,839.60 | 8/3/18 | 18072000291 | 7/27/18 | $4,839.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000290 | $4,839.60 | 8/3/18 | 18072000290 | 7/27/18 | $4,839.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000287 | $4,839.60 | 8/3/18 | 18072000287 | 7/27/18 | $4,839.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000281 | $4,839.60 | 8/3/18 | 18072000281 | 7/27/18 | $4,839.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000280 | $4,839.60 | 8/3/18 | 18072000280 | 7/27/18 | $4,839.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000279 | $4,839.60 | 8/3/18 | 18072000279 | 7/27/18 | $4,839.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000278 | $4,839.60 | 8/3/18 | 18072000278 | 7/27/18 | $4,839.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000282 | $4,839.60 | 8/3/18 | 18072000282 | 7/27/18 | $4,839.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700319 | $4,160.50 | 8/3/18 | 18071700319 | 7/27/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700338 | $4,160.50 | 8/3/18 | 18071700338 | 7/27/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000317 | $4,160.50 | 8/3/18 | 18072000317 | 7/27/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300292 | $4,160.50 | 8/3/18 | 18072300292 | 7/27/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700354 | $4,160.50 | 8/3/18 | 18071700354 | 7/27/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700339 | $4,160.50 | 8/3/18 | 18071700339 | 7/27/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700325 | $4,160.50 | 8/3/18 | 18071700325 | 7/27/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300320 | $4,160.50 | 8/3/18 | 18072300320 | 7/27/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600369 | $4,160.50 | 8/3/18 | 18071600369 | 7/27/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700344 | $4,160.50 | 8/3/18 | 18071700344 | 7/27/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000785 | $4,037.68 | 8/3/18 | 18072000785 | 7/27/18 | $4,037.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901537 | $4,037.68 | 8/3/18 | 18071901537 | 7/27/18 | $4,037.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901392 | $3,985.75 | 8/3/18 | 18071901392 | 7/27/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901388 | $3,985.75 | 8/3/18 | 18071901388 | 7/27/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000276 | $3,847.66 | 8/3/18 | 18072000276 | 7/27/18 | $3,847.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000354 | $3,847.66 | 8/3/18 | 18071000354 | 7/27/18 | $3,847.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901054 | $3,782.52 | 8/3/18 | 18071901054 | 7/27/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000116 | $3,782.52 | 8/3/18 | 18072000116 | 7/27/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901325 | $3,782.52 | 8/3/18 | 18071901325 | 7/27/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901328 | $3,782.52 | 8/3/18 | 18071901328 | 7/27/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601157 | $3,782.52 | 8/3/18 | 18072601157 | 7/27/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901329 | $3,782.52 | 8/3/18 | 18071901329 | 7/27/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901330 | $3,782.52 | 8/3/18 | 18071901330 | 7/27/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901326 | $3,782.52 | 8/3/18 | 18071901326 | 7/27/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601453 | $3,782.52 | 8/3/18 | 18072601453 | 7/27/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600232 | $3,782.52 | 8/3/18 | 18072600232 | 7/27/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501825 | $3,782.52 | 8/3/18 | 18072501825 | 7/27/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501822 | $3,782.52 | 8/3/18 | 18072501822 | 7/27/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501821 | $3,782.52 | 8/3/18 | 18072501821 | 7/27/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601570 | $3,782.52 | 8/3/18 | 18072601570 | 7/27/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700076 | $3,772.46 | 8/3/18 | 18072700076 | 7/27/18 | $3,772.46 |

Hub Group Inc., Dba Hub Group Logistics Services

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901323 | $3,772.46 | 8/3/18 | 18071901323 | 7/27/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901324 | $3,772.46 | 8/3/18 | 18071901324 | 7/27/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501811 | $3,772.46 | 8/3/18 | 18072501811 | 7/27/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501809 | $3,772.46 | 8/3/18 | 18072501809 | 7/27/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501783 | $3,772.46 | 8/3/18 | 18072501783 | 7/27/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501948 | $3,686.36 | 8/3/18 | 18072501948 | 7/27/18 | $3,686.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501923 | $3,686.36 | 8/3/18 | 18072501923 | 7/27/18 | $3,686.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601011 | $3,672.23 | 8/3/18 | 18072601011 | 7/27/18 | $3,672.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901387 | $3,625.20 | 8/3/18 | 18071901387 | 7/27/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401304 | $3,625.20 | 8/3/18 | 18072401304 | 7/27/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401427 | $3,621.41 | 8/3/18 | 18072401427 | 7/27/18 | $3,621.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100884 | $3,538.50 | 8/3/18 | 18071100884 | 7/27/18 | $3,538.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071900952 | $3,468.64 | 8/3/18 | 18071900952 | 7/27/18 | $3,468.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801024 | $3,467.61 | 8/3/18 | 18071801024 | 7/27/18 | $3,467.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801025 | $3,467.61 | 8/3/18 | 18071801025 | 7/27/18 | $3,467.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801030 | $3,467.61 | 8/3/18 | 18071801030 | 7/27/18 | $3,467.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801037 | $3,467.61 | 8/3/18 | 18071801037 | 7/27/18 | $3,467.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801041 | $3,467.61 | 8/3/18 | 18071801041 | 7/27/18 | $3,467.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500851 | $3,463.89 | 8/3/18 | 18072500851 | 7/27/18 | $3,463.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071101350 | $3,438.00 | 8/3/18 | 18071101350 | 7/27/18 | $3,438.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301464 | $3,426.01 | 8/3/18 | 18072301464 | 7/27/18 | $3,426.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700594 | $3,287.57 | 8/3/18 | 18072700594 | 7/27/18 | $3,287.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072502116 | $3,256.86 | 8/3/18 | 18072502116 | 7/27/18 | $3,256.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301463 | $3,243.75 | 8/3/18 | 18072301463 | 7/27/18 | $3,243.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501249 | $3,138.18 | 8/3/18 | 18072501249 | 7/27/18 | $3,138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400971 | $3,138.18 | 8/3/18 | 18072400971 | 7/27/18 | $3,138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071000356 | $3,030.44 | 8/3/18 | 18071000356 | 7/27/18 | $3,030.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600895 | $2,995.70 | 8/3/18 | 18072600895 | 7/27/18 | $2,995.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300907 | $2,954.88 | 8/3/18 | 18072300907 | 7/27/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501236 | $2,954.88 | 8/3/18 | 18072501236 | 7/27/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801026 | $2,954.88 | 8/3/18 | 18071801026 | 7/27/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801063 | $2,634.73 | 8/3/18 | 18071801063 | 7/27/18 | $2,634.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901678 | $2,634.73 | 8/3/18 | 18071901678 | 7/27/18 | $2,634.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500298 | $2,558.92 | 8/3/18 | 18072500298 | 7/27/18 | $2,558.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901396 | $2,502.78 | 8/3/18 | 18071901396 | 7/27/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600222 | $2,502.78 | 8/3/18 | 18072600222 | 7/27/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901398 | $2,502.78 | 8/3/18 | 18071901398 | 7/27/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901394 | $2,502.78 | 8/3/18 | 18071901394 | 7/27/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901039 | $2,502.78 | 8/3/18 | 18071901039 | 7/27/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501820 | $2,502.78 | 8/3/18 | 18072501820 | 7/27/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000145 | $2,502.78 | 8/3/18 | 18072000145 | 7/27/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501826 | $2,502.78 | 8/3/18 | 18072501826 | 7/27/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501104 | $2,502.40 | 8/3/18 | 18072501104 | 7/27/18 | $2,502.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901696 | $2,501.66 | 8/3/18 | 18071901696 | 7/27/18 | $2,501.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500656 | $2,501.66 | 8/3/18 | 18072500656 | 7/27/18 | $2,501.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801855 | $2,501.66 | 8/3/18 | 18071801855 | 7/27/18 | $2,501.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072001366 | $2,501.66 | 8/3/18 | 18072001366 | 7/27/18 | $2,501.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500655 | $2,501.66 | 8/3/18 | 18072500655 | 7/27/18 | $2,501.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601789 | $2,357.52 | 8/3/18 | 18072601789 | 7/27/18 | $2,357.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501827 | $2,357.52 | 8/3/18 | 18072501827 | 7/27/18 | $2,357.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501731 | $2,199.60 | 8/3/18 | 18072501731 | 7/27/18 | $2,199.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501732 | $2,199.60 | 8/3/18 | 18072501732 | 7/27/18 | $2,199.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901603 | $2,118.40 | 8/3/18 | 18071901603 | 7/27/18 | $2,118.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601569 | $2,018.25 | 8/3/18 | 18072601569 | 7/27/18 | $2,018.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401102 | $1,952.50 | 8/3/18 | 18072401102 | 7/27/18 | $1,952.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301206 | $1,952.50 | 8/3/18 | 18072301206 | 7/27/18 | $1,952.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401103 | $1,952.50 | 8/3/18 | 18072401103 | 7/27/18 | $1,952.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000338 | $1,879.67 | 8/3/18 | 18072000338 | 7/27/18 | $1,879.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600861 | $1,778.62 | 8/3/18 | 18072600861 | 7/27/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901262 | $1,778.62 | 8/3/18 | 18071901262 | 7/27/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901261 | $1,778.62 | 8/3/18 | 18071901261 | 7/27/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501306 | $1,778.62 | 8/3/18 | 18072501306 | 7/27/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500585 | $1,778.62 | 8/3/18 | 18072500585 | 7/27/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500586 | $1,778.62 | 8/3/18 | 18072500586 | 7/27/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701769 | $1,466.76 | 8/3/18 | 18071701769 | 7/27/18 | $1,466.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701784 | $1,466.76 | 8/3/18 | 18071701784 | 7/27/18 | $1,466.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060700988 | $1,390.20 | 8/3/18 | 18060700988 | 7/27/18 | $1,390.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300285 | $1,117.20 | 8/3/18 | 18072300285 | 7/27/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300287 | $1,117.20 | 8/3/18 | 18072300287 | 7/27/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060800538 | $250.00 | 8/3/18 | 18060800538 | 7/27/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061801657 | $250.00 | 8/3/18 | 18061801657 | 7/27/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061800518 | $120.00 | 8/3/18 | 18061800518 | 7/27/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053001088 | $105.00 | 8/3/18 | 18053001088 | 7/27/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18052900408 | $90.00 | 8/3/18 | 18052900408 | 7/27/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18052500552 | $60.00 | 8/3/18 | 18052500552 | 7/27/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061500126 | $60.00 | 8/3/18 | 18061500126 | 7/27/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061900320 | $30.00 | 8/3/18 | 18061900320 | 7/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060800257 | $15.00 | 8/3/18 | 18060800257 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061100292 | $15.00 | 8/3/18 | 18061100292 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000292 | $4,839.60 | 8/6/18 | 18072000292 | 7/30/18 | $4,839.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400269 | $4,160.50 | 8/6/18 | 18072400269 | 7/30/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300290 | $4,160.50 | 8/6/18 | 18072300290 | 7/30/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300289 | $4,160.50 | 8/6/18 | 18072300289 | 7/30/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400267 | $4,160.50 | 8/6/18 | 18072400267 | 7/30/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600894 | $4,037.68 | 8/6/18 | 18072600894 | 7/30/18 | $4,037.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700683 | $4,037.68 | 8/6/18 | 18072700683 | 7/30/18 | $4,037.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700684 | $4,037.68 | 8/6/18 | 18072700684 | 7/30/18 | $4,037.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601576 | $3,985.75 | 8/6/18 | 18072601576 | 7/30/18 | $3,985.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000277 | $3,847.66 | 8/6/18 | 18072000277 | 7/30/18 | $3,847.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700024 | $3,782.52 | 8/6/18 | 18072700024 | 7/30/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700915 | $3,782.52 | 8/6/18 | 18072700915 | 7/30/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700897 | $3,782.52 | 8/6/18 | 18072700897 | 7/30/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700917 | $3,772.46 | 8/6/18 | 18072700917 | 7/30/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072701244 | $3,686.36 | 8/6/18 | 18072701244 | 7/30/18 | $3,686.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501828 | $3,625.20 | 8/6/18 | 18072501828 | 7/30/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700932 | $3,625.20 | 8/6/18 | 18072700932 | 7/30/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401428 | $3,621.41 | 8/6/18 | 18072401428 | 7/30/18 | $3,621.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501413 | $3,467.61 | 8/6/18 | 18072501413 | 7/30/18 | $3,467.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501233 | $3,467.61 | 8/6/18 | 18072501233 | 7/30/18 | $3,467.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501230 | $3,467.61 | 8/6/18 | 18072501230 | 7/30/18 | $3,467.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501407 | $3,467.61 | 8/6/18 | 18072501407 | 7/30/18 | $3,467.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501400 | $3,467.61 | 8/6/18 | 18072501400 | 7/30/18 | $3,467.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501253 | $3,467.61 | 8/6/18 | 18072501253 | 7/30/18 | $3,467.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100887 | $3,436.38 | 8/6/18 | 18071100887 | 7/30/18 | $3,436.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501271 | $3,367.72 | 8/6/18 | 18072501271 | 7/30/18 | $3,367.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501270 | $3,367.72 | 8/6/18 | 18072501270 | 7/30/18 | $3,367.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000226 | $3,272.22 | 8/6/18 | 18072000226 | 7/30/18 | $3,272.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601229 | $3,256.86 | 8/6/18 | 18072601229 | 7/30/18 | $3,256.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500473 | $3,243.75 | 8/6/18 | 18072500473 | 7/30/18 | $3,243.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501258 | $3,138.18 | 8/6/18 | 18072501258 | 7/30/18 | $3,138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400979 | $3,138.18 | 8/6/18 | 18072400979 | 7/30/18 | $3,138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700589 | $3,072.16 | 8/6/18 | 18072700589 | 7/30/18 | $3,072.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600897 | $2,995.70 | 8/6/18 | 18072600897 | 7/30/18 | $2,995.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601231 | $2,956.50 | 8/6/18 | 18072601231 | 7/30/18 | $2,956.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501396 | $2,954.88 | 8/6/18 | 18072501396 | 7/30/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501401 | $2,954.88 | 8/6/18 | 18072501401 | 7/30/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501246 | $2,954.88 | 8/6/18 | 18072501246 | 7/30/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501417 | $2,954.88 | 8/6/18 | 18072501417 | 7/30/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501237 | $2,954.88 | 8/6/18 | 18072501237 | 7/30/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400986 | $2,954.88 | 8/6/18 | 18072400986 | 7/30/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501269 | $2,855.20 | 8/6/18 | 18072501269 | 7/30/18 | $2,855.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500856 | $2,834.94 | 8/6/18 | 18072500856 | 7/30/18 | $2,834.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701184 | $2,637.30 | 8/6/18 | 18071701184 | 7/30/18 | $2,637.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701186 | $2,637.30 | 8/6/18 | 18071701186 | 7/30/18 | $2,637.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701185 | $2,637.30 | 8/6/18 | 18071701185 | 7/30/18 | $2,637.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072502057 | $2,634.73 | 8/6/18 | 18072502057 | 7/30/18 | $2,634.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601345 | $2,634.73 | 8/6/18 | 18072601345 | 7/30/18 | $2,634.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601150 | $2,634.73 | 8/6/18 | 18072601150 | 7/30/18 | $2,634.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600345 | $2,558.92 | 8/6/18 | 18072600345 | 7/30/18 | $2,558.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000885 | $2,536.17 | 8/6/18 | 18072000885 | 7/30/18 | $2,536.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700914 | $2,502.78 | 8/6/18 | 18072700914 | 7/30/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501087 | $2,502.40 | 8/6/18 | 18072501087 | 7/30/18 | $2,502.40 |

Hub Group Inc., Dba Hub Group Logistics Services

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601144 | $2,501.66 | 8/6/18 | 18072601144 | 7/30/18 | $2,501.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600260 | $2,501.66 | 8/6/18 | 18072600260 | 7/30/18 | $2,501.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100905 | $2,494.80 | 8/6/18 | 18071100905 | 7/30/18 | $2,494.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901569 | $2,494.80 | 8/6/18 | 18071901569 | 7/30/18 | $2,494.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901612 | $2,494.80 | 8/6/18 | 18071901612 | 7/30/18 | $2,494.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000223 | $2,465.61 | 8/6/18 | 18072000223 | 7/30/18 | $2,465.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700593 | $2,176.50 | 8/6/18 | 18072700593 | 7/30/18 | $2,176.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601441 | $2,156.22 | 8/6/18 | 18072601441 | 7/30/18 | $2,156.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601232 | $2,038.67 | 8/6/18 | 18072601232 | 7/30/18 | $2,038.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400438 | $1,952.50 | 8/6/18 | 18072400438 | 7/30/18 | $1,952.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600935 | $1,778.62 | 8/6/18 | 18072600935 | 7/30/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601557 | $1,778.62 | 8/6/18 | 18072601557 | 7/30/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700894 | $1,778.62 | 8/6/18 | 18072700894 | 7/30/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700902 | $1,778.62 | 8/6/18 | 18072700902 | 7/30/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600766 | $1,758.02 | 8/6/18 | 18072600766 | 7/30/18 | $1,758.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400340 | $1,117.20 | 8/6/18 | 18072400340 | 7/30/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400343 | $1,117.20 | 8/6/18 | 18072400343 | 7/30/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700595 | $1,001.70 | 8/6/18 | 18072700595 | 7/30/18 | $1,001.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600320 | $5,685.40 | 8/7/18 | 18072600320 | 7/31/18 | $5,685.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500296 | $4,160.50 | 8/7/18 | 18072500296 | 7/31/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400322 | $4,160.50 | 8/7/18 | 18072400322 | 7/31/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400325 | $4,160.50 | 8/7/18 | 18072400325 | 7/31/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400323 | $4,160.50 | 8/7/18 | 18072400323 | 7/31/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400869 | $4,037.68 | 8/7/18 | 18072400869 | 7/31/18 | $4,037.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700940 | $3,985.75 | 8/7/18 | 18072700940 | 7/31/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700937 | $3,985.75 | 8/7/18 | 18072700937 | 7/31/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700942 | $3,985.75 | 8/7/18 | 18072700942 | 7/31/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700939 | $3,985.75 | 8/7/18 | 18072700939 | 7/31/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700938 | $3,985.75 | 8/7/18 | 18072700938 | 7/31/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601373 | $3,849.08 | 8/7/18 | 18072601373 | 7/31/18 | $3,849.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700911 | $3,782.52 | 8/7/18 | 18072700911 | 7/31/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700918 | $3,782.52 | 8/7/18 | 18072700918 | 7/31/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072800022 | $3,782.52 | 8/7/18 | 18072800022 | 7/31/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700925 | $3,772.46 | 8/7/18 | 18072700925 | 7/31/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700926 | $3,772.46 | 8/7/18 | 18072700926 | 7/31/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000822 | $3,772.46 | 8/7/18 | 18073000822 | 7/31/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000817 | $3,772.46 | 8/7/18 | 18073000817 | 7/31/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001166 | $3,686.36 | 8/7/18 | 18073001166 | 7/31/18 | $3,686.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001578 | $3,686.36 | 8/7/18 | 18073001578 | 7/31/18 | $3,686.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700920 | $3,625.20 | 8/7/18 | 18072700920 | 7/31/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700931 | $3,625.20 | 8/7/18 | 18072700931 | 7/31/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000827 | $3,625.20 | 8/7/18 | 18073000827 | 7/31/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301455 | $3,538.50 | 8/7/18 | 18072301455 | 7/31/18 | $3,538.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401645 | $3,436.38 | 8/7/18 | 18072401645 | 7/31/18 | $3,436.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501404 | $3,138.18 | 8/7/18 | 18072501404 | 7/31/18 | $3,138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501433 | $3,138.18 | 8/7/18 | 18072501433 | 7/31/18 | $3,138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600958 | $3,138.18 | 8/7/18 | 18072600958 | 7/31/18 | $3,138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072701146 | $3,016.44 | 8/7/18 | 18072701146 | 7/31/18 | $3,016.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600949 | $2,954.88 | 8/7/18 | 18072600949 | 7/31/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501411 | $2,954.88 | 8/7/18 | 18072501411 | 7/31/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501408 | $2,954.88 | 8/7/18 | 18072501408 | 7/31/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600955 | $2,954.88 | 8/7/18 | 18072600955 | 7/31/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601233 | $2,730.42 | 8/7/18 | 18072601233 | 7/31/18 | $2,730.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072800037 | $2,634.73 | 8/7/18 | 18072800037 | 7/31/18 | $2,634.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700180 | $2,558.92 | 8/7/18 | 18072700180 | 7/31/18 | $2,558.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700560 | $2,512.44 | 8/7/18 | 18072700560 | 7/31/18 | $2,512.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700923 | $2,502.78 | 8/7/18 | 18072700923 | 7/31/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700913 | $2,502.78 | 8/7/18 | 18072700913 | 7/31/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700930 | $2,502.78 | 8/7/18 | 18072700930 | 7/31/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000805 | $2,501.66 | 8/7/18 | 18073000805 | 7/31/18 | $2,501.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700691 | $2,501.66 | 8/7/18 | 18072700691 | 7/31/18 | $2,501.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300318 | $2,465.61 | 8/7/18 | 18072300318 | 7/31/18 | $2,465.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000224 | $2,465.61 | 8/7/18 | 18072000224 | 7/31/18 | $2,465.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600910 | $2,445.24 | 8/7/18 | 18072600910 | 7/31/18 | $2,445.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700912 | $2,357.52 | 8/7/18 | 18072700912 | 7/31/18 | $2,357.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400460 | $2,354.67 | 8/7/18 | 18072400460 | 7/31/18 | $2,354.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072701186 | $2,199.60 | 8/7/18 | 18072701186 | 7/31/18 | $2,199.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072701187 | $2,199.60 | 8/7/18 | 18072701187 | 7/31/18 | $2,199.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401653 | $2,118.40 | 8/7/18 | 18072401653 | 7/31/18 | $2,118.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600422 | $1,975.34 | 8/7/18 | 18072600422 | 7/31/18 | $1,975.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401385 | $1,952.50 | 8/7/18 | 18072401385 | 7/31/18 | $1,952.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501278 | $1,952.50 | 8/7/18 | 18072501278 | 7/31/18 | $1,952.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601440 | $1,466.76 | 8/7/18 | 18072601440 | 7/31/18 | $1,466.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500297 | $4,160.50 | 8/8/18 | 18072500297 | 8/1/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600335 | $4,160.50 | 8/8/18 | 18072600335 | 8/1/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600334 | $4,160.50 | 8/8/18 | 18072600334 | 8/1/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500285 | $4,160.50 | 8/8/18 | 18072500285 | 8/1/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072001158 | $4,037.68 | 8/8/18 | 18072001158 | 8/1/18 | $4,037.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000837 | $3,985.75 | 8/8/18 | 18073000837 | 8/1/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600325 | $3,804.88 | 8/8/18 | 18072600325 | 8/1/18 | $3,804.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600323 | $3,804.88 | 8/8/18 | 18072600323 | 8/1/18 | $3,804.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600326 | $3,804.88 | 8/8/18 | 18072600326 | 8/1/18 | $3,804.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000815 | $3,782.52 | 8/8/18 | 18073000815 | 8/1/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000816 | $3,782.52 | 8/8/18 | 18073000816 | 8/1/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101279 | $3,782.52 | 8/8/18 | 18073101279 | 8/1/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001657 | $3,782.52 | 8/8/18 | 18073001657 | 8/1/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001658 | $3,782.52 | 8/8/18 | 18073001658 | 8/1/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100152 | $3,782.52 | 8/8/18 | 18073100152 | 8/1/18 | $3,782.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100163 | $3,782.52 | 8/8/18 | 18073100163 | 8/1/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000824 | $3,782.52 | 8/8/18 | 18073000824 | 8/1/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000818 | $3,772.46 | 8/8/18 | 18073000818 | 8/1/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101469 | $3,772.46 | 8/8/18 | 18073101469 | 8/1/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101470 | $3,772.46 | 8/8/18 | 18073101470 | 8/1/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101471 | $3,772.46 | 8/8/18 | 18073101471 | 8/1/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101341 | $3,772.46 | 8/8/18 | 18073101341 | 8/1/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101570 | $3,765.79 | 8/8/18 | 18073101570 | 8/1/18 | $3,765.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601553 | $3,686.36 | 8/8/18 | 18072601553 | 8/1/18 | $3,686.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101572 | $3,686.36 | 8/8/18 | 18073101572 | 8/1/18 | $3,686.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700929 | $3,625.20 | 8/8/18 | 18072700929 | 8/1/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000830 | $3,625.20 | 8/8/18 | 18073000830 | 8/1/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000831 | $3,625.20 | 8/8/18 | 18073000831 | 8/1/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101481 | $3,625.20 | 8/8/18 | 18073101481 | 8/1/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901400 | $3,625.20 | 8/8/18 | 18071901400 | 8/1/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801425 | $3,625.20 | 8/8/18 | 18071801425 | 8/1/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501256 | $3,467.61 | 8/8/18 | 18072501256 | 8/1/18 | $3,467.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600956 | $3,467.61 | 8/8/18 | 18072600956 | 8/1/18 | $3,467.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000547 | $3,448.50 | 8/8/18 | 18073000547 | 8/1/18 | $3,448.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500663 | $3,438.00 | 8/8/18 | 18072500663 | 8/1/18 | $3,438.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100755 | $3,287.57 | 8/8/18 | 18080100755 | 8/1/18 | $3,287.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001611 | $3,281.04 | 8/8/18 | 18073001611 | 8/1/18 | $3,281.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300325 | $3,272.22 | 8/8/18 | 18072300325 | 8/1/18 | $3,272.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400740 | $3,210.81 | 8/8/18 | 18072400740 | 8/1/18 | $3,210.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600957 | $3,138.18 | 8/8/18 | 18072600957 | 8/1/18 | $3,138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000788 | $2,995.70 | 8/8/18 | 18072000788 | 8/1/18 | $2,995.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000786 | $2,995.70 | 8/8/18 | 18072000786 | 8/1/18 | $2,995.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600941 | $2,954.88 | 8/8/18 | 18072600941 | 8/1/18 | $2,954.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700509 | $2,774.00 | 8/8/18 | 18072700509 | 8/1/18 | $2,774.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000363 | $2,582.32 | 8/8/18 | 18073000363 | 8/1/18 | $2,582.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000362 | $2,558.92 | 8/8/18 | 18073000362 | 8/1/18 | $2,558.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072601382 | $2,512.44 | 8/8/18 | 18072601382 | 8/1/18 | $2,512.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101480 | $2,502.78 | 8/8/18 | 18073101480 | 8/1/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901397 | $2,502.78 | 8/8/18 | 18071901397 | 8/1/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700924 | $2,502.78 | 8/8/18 | 18072700924 | 8/1/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000820 | $2,502.78 | 8/8/18 | 18073000820 | 8/1/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000829 | $2,502.78 | 8/8/18 | 18073000829 | 8/1/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100155 | $2,501.66 | 8/8/18 | 18073100155 | 8/1/18 | $2,501.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401647 | $2,494.80 | 8/8/18 | 18072401647 | 8/1/18 | $2,494.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072301635 | $2,474.46 | 8/8/18 | 18073001635 | 8/1/18 | $2,474.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300339 | $2,465.61 | 8/8/18 | 18072300339 | 8/1/18 | $2,465.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000847 | $2,445.24 | 8/8/18 | 18073000847 | 8/1/18 | $2,445.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000819 | $2,357.52 | 8/8/18 | 18073000819 | 8/1/18 | $2,357.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101478 | $2,357.52 | 8/8/18 | 18073101478 | 8/1/18 | $2,357.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600913 | $2,207.52 | 8/8/18 | 18072600913 | 8/1/18 | $2,207.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071901424 | $2,199.60 | 8/8/18 | 18071901424 | 8/1/18 | $2,199.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501883 | $1,996.40 | 8/8/18 | 18072501883 | 8/1/18 | $1,996.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501882 | $1,996.40 | 8/8/18 | 18072501882 | 8/1/18 | $1,996.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000448 | $1,879.67 | 8/8/18 | 18073000448 | 8/1/18 | $1,879.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100753 | $1,778.62 | 8/8/18 | 18073100753 | 8/1/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072800004 | $1,778.62 | 8/8/18 | 18072800004 | 8/1/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100858 | $1,778.62 | 8/8/18 | 18073100858 | 8/1/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072501886 | $1,433.38 | 8/8/18 | 18072501886 | 8/1/18 | $1,433.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060100244 | $500.00 | 8/8/18 | 18060100244 | 8/1/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060100249 | $500.00 | 8/8/18 | 18060100249 | 8/1/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060100766 | $500.00 | 8/8/18 | 18060100766 | 8/1/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060100768 | $500.00 | 8/8/18 | 18060100768 | 8/1/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053100805 | $500.00 | 8/8/18 | 18053100805 | 8/1/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060700849 | $500.00 | 8/8/18 | 18060700849 | 8/1/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060700860 | $500.00 | 8/8/18 | 18060700860 | 8/1/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060100240 | $500.00 | 8/8/18 | 18060100240 | 8/1/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061201151 | $500.00 | 8/8/18 | 18061201151 | 8/1/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062100941 | $500.00 | 8/8/18 | 18062100941 | 8/1/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18052900974 | $500.00 | 8/8/18 | 18052900974 | 8/1/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060100769 | $500.00 | 8/8/18 | 18060100769 | 8/1/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061800526 | $500.00 | 8/8/18 | 18061800526 | 8/1/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061800534 | $500.00 | 8/8/18 | 18061800534 | 8/1/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061800513 | $500.00 | 8/8/18 | 18061800513 | 8/1/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061800517 | $500.00 | 8/8/18 | 18061800517 | 8/1/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061800518 | $500.00 | 8/8/18 | 18061800518 | 8/1/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060100233 | $300.00 | 8/8/18 | 18060100233 | 8/1/18 | $300.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053001088 | $300.00 | 8/8/18 | 18053001088 | 8/1/18 | $300.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18053101486 | $300.00 | 8/8/18 | 18053101486 | 8/1/18 | $300.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060100231 | $300.00 | 8/8/18 | 18060100231 | 8/1/18 | $300.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060100230 | $300.00 | 8/8/18 | 18060100230 | 8/1/18 | $300.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700174 | $4,160.50 | 8/9/18 | 18072700174 | 8/2/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700182 | $4,160.50 | 8/9/18 | 18072700182 | 8/2/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600338 | $4,107.29 | 8/9/18 | 18072600338 | 8/2/18 | $4,107.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600339 | $4,107.29 | 8/9/18 | 18072600339 | 8/2/18 | $4,107.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200866 | $4,037.68 | 8/9/18 | 18080200866 | 8/2/18 | $4,037.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101504 | $3,985.75 | 8/9/18 | 18073101504 | 8/2/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000838 | $3,985.75 | 8/9/18 | 18073000838 | 8/2/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101505 | $3,985.75 | 8/9/18 | 18073101505 | 8/2/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101476 | $3,782.52 | 8/9/18 | 18073101476 | 8/2/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100034 | $3,782.52 | 8/9/18 | 18080100034 | 8/2/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101595 | $3,782.52 | 8/9/18 | 18080101595 | 8/2/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101568 | $3,782.52 | 8/9/18 | 18080101568 | 8/2/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100806 | $3,782.52 | 8/9/18 | 18080100806 | 8/2/18 | $3,782.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101256 | $3,772.46 | 8/9/18 | 18080101256 | 8/2/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101576 | $3,772.46 | 8/9/18 | 18080101576 | 8/2/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101194 | $3,772.46 | 8/9/18 | 18080101194 | 8/2/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100032 | $3,772.46 | 8/9/18 | 18080100032 | 8/2/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100168 | $3,772.46 | 8/9/18 | 18080100168 | 8/2/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101632 | $3,686.36 | 8/9/18 | 18080101632 | 8/2/18 | $3,686.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101486 | $3,625.20 | 8/9/18 | 18073101486 | 8/2/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101479 | $3,625.20 | 8/9/18 | 18073101479 | 8/2/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200174 | $3,625.20 | 8/9/18 | 18080200174 | 8/2/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600834 | $3,468.64 | 8/9/18 | 18072600834 | 8/2/18 | $3,468.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400278 | $3,272.22 | 8/9/18 | 18072400278 | 8/2/18 | $3,272.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600333 | $3,030.44 | 8/9/18 | 18072600333 | 8/2/18 | $3,030.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100758 | $3,026.19 | 8/9/18 | 18080100758 | 8/2/18 | $3,026.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100686 | $2,774.00 | 8/9/18 | 18073100686 | 8/2/18 | $2,774.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101081 | $2,634.73 | 8/9/18 | 18073101081 | 8/2/18 | $2,634.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000352 | $2,582.32 | 8/9/18 | 18073000352 | 8/2/18 | $2,582.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000316 | $2,582.32 | 8/9/18 | 18073000316 | 8/2/18 | $2,582.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600840 | $2,536.17 | 8/9/18 | 18072600840 | 8/2/18 | $2,536.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600838 | $2,536.17 | 8/9/18 | 18072600838 | 8/2/18 | $2,536.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101485 | $2,502.78 | 8/9/18 | 18073101485 | 8/2/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200190 | $2,502.78 | 8/9/18 | 18080200190 | 8/2/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101067 | $2,501.66 | 8/9/18 | 18080101067 | 8/2/18 | $2,501.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101569 | $2,474.46 | 8/9/18 | 18073101569 | 8/2/18 | $2,474.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400273 | $2,465.61 | 8/9/18 | 18072400273 | 8/2/18 | $2,465.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300340 | $2,465.61 | 8/9/18 | 18072300340 | 8/2/18 | $2,465.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101044 | $2,445.24 | 8/9/18 | 18073101044 | 8/2/18 | $2,445.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100033 | $2,357.52 | 8/9/18 | 18080100033 | 8/2/18 | $2,357.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500468 | $2,354.67 | 8/9/18 | 18072500468 | 8/2/18 | $2,354.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101290 | $2,199.60 | 8/9/18 | 18073101290 | 8/2/18 | $2,199.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101446 | $2,199.60 | 8/9/18 | 18080101446 | 8/2/18 | $2,199.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101289 | $2,199.60 | 8/9/18 | 18073101289 | 8/2/18 | $2,199.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101291 | $2,199.60 | 8/9/18 | 18073101291 | 8/2/18 | $2,199.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001447 | $2,156.22 | 8/9/18 | 18073001447 | 8/2/18 | $2,156.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072701109 | $1,879.67 | 8/9/18 | 18072701109 | 8/2/18 | $1,879.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072701108 | $1,879.67 | 8/9/18 | 18072701108 | 8/2/18 | $1,879.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072700759 | $1,879.67 | 8/9/18 | 18072700759 | 8/2/18 | $1,879.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401387 | $1,879.67 | 8/9/18 | 18072401387 | 8/2/18 | $1,879.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600352 | $4,839.60 | 8/10/18 | 18072600352 | 8/3/18 | $4,839.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600357 | $4,839.60 | 8/10/18 | 18072600357 | 8/3/18 | $4,839.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600354 | $4,839.60 | 8/10/18 | 18072600354 | 8/3/18 | $4,839.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600356 | $4,839.60 | 8/10/18 | 18072600356 | 8/3/18 | $4,839.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600353 | $4,839.60 | 8/10/18 | 18072600353 | 8/3/18 | $4,839.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600355 | $4,839.60 | 8/10/18 | 18072600355 | 8/3/18 | $4,839.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000348 | $4,160.50 | 8/10/18 | 18073000348 | 8/3/18 | $4,160.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200863 | $4,037.68 | 8/10/18 | 18080200863 | 8/3/18 | $4,037.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200149 | $3,985.75 | 8/10/18 | 18080200149 | 8/3/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101644 | $3,985.75 | 8/10/18 | 18080101644 | 8/3/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200033 | $3,985.75 | 8/10/18 | 18080200033 | 8/3/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201073 | $3,782.52 | 8/10/18 | 18080201073 | 8/3/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201220 | $3,772.46 | 8/10/18 | 18080201220 | 8/3/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101704 | $3,772.46 | 8/10/18 | 18080101704 | 8/3/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201218 | $3,772.46 | 8/10/18 | 18080201218 | 8/3/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201272 | $3,686.36 | 8/10/18 | 18080201272 | 8/3/18 | $3,686.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200150 | $3,625.20 | 8/10/18 | 18080200150 | 8/3/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101688 | $3,625.20 | 8/10/18 | 18080101688 | 8/3/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101174 | $3,621.41 | 8/10/18 | 18080101174 | 8/3/18 | $3,621.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101175 | $3,621.41 | 8/10/18 | 18080101175 | 8/3/18 | $3,621.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600845 | $3,468.64 | 8/10/18 | 18072600845 | 8/3/18 | $3,468.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000963 | $3,367.72 | 8/10/18 | 18073000963 | 8/3/18 | $3,367.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000966 | $3,367.72 | 8/10/18 | 18073000966 | 8/3/18 | $3,367.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101574 | $3,281.04 | 8/10/18 | 18080101574 | 8/3/18 | $3,281.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400301 | $3,272.22 | 8/10/18 | 18072400301 | 8/3/18 | $3,272.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200147 | $3,256.86 | 8/10/18 | 18080200147 | 8/3/18 | $3,256.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100581 | $3,256.86 | 8/10/18 | 18080100581 | 8/3/18 | $3,256.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101060 | $3,222.60 | 8/10/18 | 18073101060 | 8/3/18 | $3,222.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200865 | $2,995.70 | 8/10/18 | 18080200865 | 8/3/18 | $2,995.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101626 | $2,995.70 | 8/10/18 | 18080101626 | 8/3/18 | $2,995.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101627 | $2,995.70 | 8/10/18 | 18080101627 | 8/3/18 | $2,995.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101080 | $2,634.73 | 8/10/18 | 18073101080 | 8/3/18 | $2,634.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073101078 | $2,634.73 | 8/10/18 | 18073101078 | 8/3/18 | $2,634.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101074 | $2,634.73 | 8/10/18 | 18080101074 | 8/3/18 | $2,634.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200813 | $2,634.73 | 8/10/18 | 18080200813 | 8/3/18 | $2,634.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000372 | $2,582.32 | 8/10/18 | 18073000372 | 8/3/18 | $2,582.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000341 | $2,577.96 | 8/10/18 | 18073000341 | 8/3/18 | $2,577.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200985 | $2,554.74 | 8/10/18 | 18080200985 | 8/3/18 | $2,554.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300254 | $2,541.24 | 8/10/18 | 18072300254 | 8/3/18 | $2,541.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600807 | $2,541.24 | 8/10/18 | 18072600807 | 8/3/18 | $2,541.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600847 | $2,536.17 | 8/10/18 | 18072600847 | 8/3/18 | $2,536.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600849 | $2,536.17 | 8/10/18 | 18072600849 | 8/3/18 | $2,536.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101263 | $2,502.78 | 8/10/18 | 18080101263 | 8/3/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200806 | $2,501.66 | 8/10/18 | 18080200806 | 8/3/18 | $2,501.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101066 | $2,501.66 | 8/10/18 | 18080101066 | 8/3/18 | $2,501.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200804 | $2,501.66 | 8/10/18 | 18080200804 | 8/3/18 | $2,501.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400300 | $2,465.61 | 8/10/18 | 18072400300 | 8/3/18 | $2,465.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400275 | $2,465.61 | 8/10/18 | 18072400275 | 8/3/18 | $2,465.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201223 | $2,357.52 | 8/10/18 | 18080201223 | 8/3/18 | $2,357.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201224 | $2,357.52 | 8/10/18 | 18080201224 | 8/3/18 | $2,357.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101689 | $2,357.52 | 8/10/18 | 18080101689 | 8/3/18 | $2,357.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100828 | $1,996.40 | 8/10/18 | 18080100828 | 8/3/18 | $1,996.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072701110 | $1,879.67 | 8/10/18 | 18072701110 | 8/3/18 | $1,879.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100468 | $1,864.93 | 8/10/18 | 18080100468 | 8/3/18 | $1,864.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200765 | $1,778.62 | 8/10/18 | 18080200765 | 8/3/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001462 | $1,466.76 | 8/10/18 | 18073001462 | 8/3/18 | $1,466.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001463 | $1,466.76 | 8/10/18 | 18073001463 | 8/3/18 | $1,466.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18060400831 | $250.00 | 8/10/18 | 18060400831 | 8/3/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062200217 | $250.00 | 8/10/18 | 18062200217 | 8/3/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600308 | $4,839.60 | 8/13/18 | 18072600308 | 8/6/18 | $4,839.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101628 | $4,710.18 | 8/13/18 | 18080101628 | 8/6/18 | $4,710.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100314 | $4,160.50 | 8/13/18 | 18073100314 | 8/6/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100333 | $4,160.50 | 8/13/18 | 18073100333 | 8/6/18 | $4,160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201361 | $4,037.68 | 8/13/18 | 18080201361 | 8/6/18 | $4,037.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080301067 | $4,037.68 | 8/13/18 | 18080301067 | 8/6/18 | $4,037.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300679 | $4,037.68 | 8/13/18 | 18080300679 | 8/6/18 | $4,037.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200864 | $4,037.68 | 8/13/18 | 18080200864 | 8/6/18 | $4,037.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080301262 | $4,037.68 | 8/13/18 | 18080301262 | 8/6/18 | $4,037.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201256 | $3,985.75 | 8/13/18 | 18080201256 | 8/6/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201258 | $3,985.75 | 8/13/18 | 18080201258 | 8/6/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201257 | $3,985.75 | 8/13/18 | 18080201257 | 8/6/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201259 | $3,985.75 | 8/13/18 | 18080201259 | 8/6/18 | $3,985.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201385 | $3,782.52 | 8/13/18 | 18080201385 | 8/6/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201469 | $3,782.52 | 8/13/18 | 18080201469 | 8/6/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083300141 | $3,782.52 | 8/13/18 | 18083300141 | 8/6/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201493 | $3,782.52 | 8/13/18 | 18080201493 | 8/6/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201219 | $3,782.52 | 8/13/18 | 18080201219 | 8/6/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080301219 | $3,782.52 | 8/13/18 | 18080301219 | 8/6/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300149 | $3,772.46 | 8/13/18 | 18080300149 | 8/6/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201217 | $3,772.46 | 8/13/18 | 18080201217 | 8/6/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200125 | $3,772.46 | 8/13/18 | 18080200125 | 8/6/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300084 | $3,772.46 | 8/13/18 | 18080300084 | 8/6/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201576 | $3,772.46 | 8/13/18 | 18080201576 | 8/6/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101694 | $3,772.46 | 8/13/18 | 18080101694 | 8/6/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080400019 | $3,772.46 | 8/13/18 | 18080400019 | 8/6/18 | $3,772.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300639 | $3,745.32 | 8/13/18 | 18080300639 | 8/6/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600824 | $3,745.32 | 8/13/18 | 18080600824 | 8/6/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600825 | $3,745.32 | 8/13/18 | 18080600825 | 8/6/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080301221 | $3,686.36 | 8/13/18 | 18080301221 | 8/6/18 | $3,686.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300967 | $3,686.36 | 8/13/18 | 18080300967 | 8/6/18 | $3,686.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201249 | $3,625.20 | 8/13/18 | 18080201249 | 8/6/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201253 | $3,625.20 | 8/13/18 | 18080201253 | 8/6/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201251 | $3,625.20 | 8/13/18 | 18080201251 | 8/6/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201250 | $3,625.20 | 8/13/18 | 18080201250 | 8/6/18 | $3,625.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080400018 | $3,256.86 | 8/13/18 | 18080400018 | 8/6/18 | $3,256.86 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201653 | $3,256.86 | 8/13/18 | 18080201653 | 8/6/18 | $3,256.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200344 | $3,235.10 | 8/13/18 | 18080200344 | 8/6/18 | $3,235.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100369 | $3,217.80 | 8/13/18 | 18080100369 | 8/6/18 | $3,217.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300566 | $3,072.16 | 8/13/18 | 18080300566 | 8/6/18 | $3,072.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300107 | $3,072.16 | 8/13/18 | 18080300107 | 8/6/18 | $3,072.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201363 | $2,995.70 | 8/13/18 | 18080201363 | 8/6/18 | $2,995.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080301046 | $2,995.70 | 8/13/18 | 18080301046 | 8/6/18 | $2,995.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300680 | $2,995.70 | 8/13/18 | 18080300680 | 8/6/18 | $2,995.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080301281 | $2,634.73 | 8/13/18 | 18080301281 | 8/6/18 | $2,634.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300113 | $2,634.73 | 8/13/18 | 18080300113 | 8/6/18 | $2,634.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000330 | $2,568.80 | 8/13/18 | 18073000330 | 8/6/18 | $2,568.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200308 | $2,548.56 | 8/13/18 | 18080200308 | 8/6/18 | $2,548.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201248 | $2,502.78 | 8/13/18 | 18080201248 | 8/6/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201254 | $2,502.78 | 8/13/18 | 18080201254 | 8/6/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201252 | $2,502.78 | 8/13/18 | 18080201252 | 8/6/18 | $2,502.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200833 | $2,502.47 | 8/13/18 | 18080200833 | 8/6/18 | $2,502.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300111 | $2,501.66 | 8/13/18 | 18080300111 | 8/6/18 | $2,501.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300935 | $2,493.20 | 8/13/18 | 18080300935 | 8/6/18 | $2,493.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401663 | $2,486.40 | 8/13/18 | 18072401663 | 8/6/18 | $2,486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100281 | $2,451.68 | 8/13/18 | 18080100281 | 8/6/18 | $2,451.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100438 | $2,354.67 | 8/13/18 | 18080100438 | 8/6/18 | $2,354.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300646 | $2,342.01 | 8/13/18 | 18080300646 | 8/6/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001468 | $2,156.22 | 8/13/18 | 18073001468 | 8/6/18 | $2,156.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001475 | $2,156.22 | 8/13/18 | 18073001475 | 8/6/18 | $2,156.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100387 | $1,857.50 | 8/13/18 | 18073100387 | 8/6/18 | $1,857.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300850 | $1,778.62 | 8/13/18 | 18080300850 | 8/6/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300025 | $1,778.62 | 8/13/18 | 18080300025 | 8/6/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300021 | $1,778.62 | 8/13/18 | 18080300021 | 8/6/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073001469 | $1,466.76 | 8/13/18 | 18073001469 | 8/6/18 | $1,466.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100284 | $1,117.20 | 8/13/18 | 18080100284 | 8/6/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100292 | $4,134.00 | 8/14/18 | 18080100292 | 8/7/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100291 | $4,134.00 | 8/14/18 | 18080100291 | 8/7/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300185 | $3,791.44 | 8/14/18 | 18080300185 | 8/7/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300183 | $3,791.44 | 8/14/18 | 18080300183 | 8/7/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201221 | $3,782.52 | 8/14/18 | 18080201221 | 8/7/18 | $3,782.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600784 | $3,758.58 | 8/14/18 | 18080600784 | 8/7/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600923 | $3,758.58 | 8/14/18 | 18080600923 | 8/7/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300648 | $3,758.58 | 8/14/18 | 18080300648 | 8/7/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601006 | $3,758.58 | 8/14/18 | 18080601006 | 8/7/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300650 | $3,758.58 | 8/14/18 | 18080300650 | 8/7/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300647 | $3,758.58 | 8/14/18 | 18080300647 | 8/7/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300643 | $3,745.32 | 8/14/18 | 18080300643 | 8/7/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601363 | $3,745.32 | 8/14/18 | 18080601363 | 8/7/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300642 | $3,745.32 | 8/14/18 | 18080300642 | 8/7/18 | $3,745.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700207 | $3,745.32 | 8/14/18 | 18080700207 | 8/7/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600940 | $3,745.32 | 8/14/18 | 18080600940 | 8/7/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601348 | $3,745.32 | 8/14/18 | 18080601348 | 8/7/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601037 | $3,662.88 | 8/14/18 | 18080601037 | 8/7/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801278 | $3,652.71 | 8/14/18 | 18071801278 | 8/7/18 | $3,652.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300637 | $3,601.35 | 8/14/18 | 18080300637 | 8/7/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300640 | $3,601.35 | 8/14/18 | 18080300640 | 8/7/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300942 | $3,453.34 | 8/14/18 | 18080300942 | 8/7/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601114 | $3,453.34 | 8/14/18 | 18080601114 | 8/7/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100324 | $3,426.01 | 8/14/18 | 18073100324 | 8/7/18 | $3,426.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100327 | $3,243.75 | 8/14/18 | 18073100327 | 8/7/18 | $3,243.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300225 | $3,202.64 | 8/14/18 | 18080300225 | 8/7/18 | $3,202.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080301258 | $2,995.70 | 8/14/18 | 18080301258 | 8/7/18 | $2,995.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300955 | $2,941.44 | 8/14/18 | 18080300955 | 8/7/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300947 | $2,941.44 | 8/14/18 | 18080300947 | 8/7/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300945 | $2,941.44 | 8/14/18 | 18080300945 | 8/7/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601092 | $2,941.44 | 8/14/18 | 18080601092 | 8/7/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073000317 | $2,582.32 | 8/14/18 | 18073000317 | 8/7/18 | $2,582.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600304 | $2,568.80 | 8/14/18 | 18080600304 | 8/7/18 | $2,568.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100834 | $2,563.22 | 8/14/18 | 18080100834 | 8/7/18 | $2,563.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300226 | $2,548.56 | 8/14/18 | 18080300226 | 8/7/18 | $2,548.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300514 | $2,502.47 | 8/14/18 | 18080300514 | 8/7/18 | $2,502.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300641 | $2,488.64 | 8/14/18 | 18080300641 | 8/7/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601038 | $2,488.64 | 8/14/18 | 18080601038 | 8/7/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300636 | $2,488.64 | 8/14/18 | 18080300636 | 8/7/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300635 | $2,488.64 | 8/14/18 | 18080300635 | 8/7/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080301265 | $2,488.64 | 8/14/18 | 18080301265 | 8/7/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080301316 | $2,488.64 | 8/14/18 | 18080301316 | 8/7/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080301275 | $2,486.68 | 8/14/18 | 18080301275 | 8/7/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100280 | $2,451.68 | 8/14/18 | 18080100280 | 8/7/18 | $2,451.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300700 | $2,436.63 | 8/14/18 | 18080300700 | 8/7/18 | $2,436.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072500475 | $2,354.67 | 8/14/18 | 18072500475 | 8/7/18 | $2,354.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400450 | $2,354.67 | 8/14/18 | 18072400450 | 8/7/18 | $2,354.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200693 | $2,354.67 | 8/14/18 | 18080200693 | 8/7/18 | $2,354.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080201190 | $2,354.67 | 8/14/18 | 18080201190 | 8/7/18 | $2,354.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601373 | $2,342.01 | 8/14/18 | 18080601373 | 8/7/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601023 | $2,342.01 | 8/14/18 | 18080601023 | 8/7/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071801274 | $2,218.40 | 8/14/18 | 18071801274 | 8/7/18 | $2,218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701630 | $2,218.40 | 8/14/18 | 18071701630 | 8/7/18 | $2,218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300599 | $2,148.96 | 8/14/18 | 18080300599 | 8/7/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300877 | $2,148.96 | 8/14/18 | 18080300877 | 8/7/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300597 | $2,148.96 | 8/14/18 | 18080300597 | 8/7/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080301297 | $1,778.62 | 8/14/18 | 18080301297 | 8/7/18 | $1,778.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300605 | $1,459.57 | 8/14/18 | 18080300605 | 8/7/18 | $1,459.57 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18073100310 | $1,117.20 | 8/14/18 | 18073100310 | 8/7/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100303 | $1,117.20 | 8/14/18 | 18080100303 | 8/7/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700787 | $4,013.06 | 8/15/18 | 18080700787 | 8/8/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300182 | $3,791.44 | 8/15/18 | 18080300182 | 8/8/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701402 | $3,758.58 | 8/15/18 | 18080701402 | 8/8/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800200 | $3,758.58 | 8/15/18 | 18080800200 | 8/8/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601369 | $3,758.58 | 8/15/18 | 18080601369 | 8/8/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601370 | $3,758.58 | 8/15/18 | 18080601370 | 8/8/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601371 | $3,758.58 | 8/15/18 | 18080601371 | 8/8/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701400 | $3,745.32 | 8/15/18 | 18080701400 | 8/8/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601364 | $3,745.32 | 8/15/18 | 18080601364 | 8/8/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701355 | $3,745.32 | 8/15/18 | 18080701355 | 8/8/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701236 | $3,745.32 | 8/15/18 | 18080701236 | 8/8/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701338 | $3,745.32 | 8/15/18 | 18080701338 | 8/8/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701778 | $3,745.32 | 8/15/18 | 18080701778 | 8/8/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800015 | $3,745.32 | 8/15/18 | 18080800015 | 8/8/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701685 | $3,662.88 | 8/15/18 | 18080701685 | 8/8/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701414 | $3,601.35 | 8/15/18 | 18080701414 | 8/8/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700208 | $3,601.35 | 8/15/18 | 18080700208 | 8/8/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601381 | $3,601.35 | 8/15/18 | 18080601381 | 8/8/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601385 | $3,601.35 | 8/15/18 | 18080601385 | 8/8/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601380 | $3,601.35 | 8/15/18 | 18080601380 | 8/8/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601118 | $3,453.34 | 8/15/18 | 18080601118 | 8/8/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601108 | $3,453.34 | 8/15/18 | 18080601108 | 8/8/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601112 | $3,453.34 | 8/15/18 | 18080601112 | 8/8/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601131 | $3,353.45 | 8/15/18 | 18080601131 | 8/8/18 | $3,353.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601107 | $2,941.44 | 8/15/18 | 18080601107 | 8/8/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601115 | $2,941.44 | 8/15/18 | 18080601115 | 8/8/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600307 | $2,568.80 | 8/15/18 | 18080600307 | 8/8/18 | $2,568.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200831 | $2,502.47 | 8/15/18 | 18080200831 | 8/8/18 | $2,502.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701234 | $2,488.64 | 8/15/18 | 18080701234 | 8/8/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701235 | $2,488.64 | 8/15/18 | 18080701235 | 8/8/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601386 | $2,488.64 | 8/15/18 | 18080601386 | 8/8/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701416 | $2,488.64 | 8/15/18 | 18080701416 | 8/8/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701403 | $2,488.64 | 8/15/18 | 18080701403 | 8/8/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601530 | $2,486.68 | 8/15/18 | 18080601530 | 8/8/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100299 | $2,451.68 | 8/15/18 | 18080100299 | 8/8/18 | $2,451.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080100294 | $2,451.68 | 8/15/18 | 18080100294 | 8/8/18 | $2,451.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300701 | $2,436.63 | 8/15/18 | 18080300701 | 8/8/18 | $2,436.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200694 | $2,354.67 | 8/15/18 | 18080200694 | 8/8/18 | $2,354.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701273 | $2,342.01 | 8/15/18 | 18080701273 | 8/8/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300875 | $2,148.96 | 8/15/18 | 18080300875 | 8/8/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300601 | $2,148.96 | 8/15/18 | 18080300601 | 8/8/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200691 | $1,857.50 | 8/15/18 | 18080200691 | 8/8/18 | $1,857.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200692 | $1,857.50 | 8/15/18 | 18080200692 | 8/8/18 | $1,857.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200512 | $1,505.88 | 8/15/18 | 18080200512 | 8/8/18 | $1,505.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200502 | $1,505.88 | 8/15/18 | 18080200502 | 8/8/18 | $1,505.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300223 | $4,820.80 | 8/16/18 | 18080300223 | 8/9/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300222 | $4,820.80 | 8/16/18 | 18080300222 | 8/9/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300224 | $4,820.80 | 8/16/18 | 18080300224 | 8/9/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300220 | $4,820.80 | 8/16/18 | 18080300220 | 8/9/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300204 | $4,134.00 | 8/16/18 | 18080300204 | 8/9/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200286 | $4,134.00 | 8/16/18 | 18080200286 | 8/9/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200288 | $4,134.00 | 8/16/18 | 18080200288 | 8/9/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300206 | $4,134.00 | 8/16/18 | 18080300206 | 8/9/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300186 | $3,791.44 | 8/16/18 | 18080300186 | 8/9/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801436 | $3,758.58 | 8/16/18 | 18080801436 | 8/9/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701398 | $3,758.58 | 8/16/18 | 18080701398 | 8/9/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701399 | $3,758.58 | 8/16/18 | 18080701399 | 8/9/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801399 | $3,758.58 | 8/16/18 | 18080801399 | 8/9/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701404 | $3,758.58 | 8/16/18 | 18080701404 | 8/9/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801485 | $3,745.32 | 8/16/18 | 18080801485 | 8/9/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801490 | $3,745.32 | 8/16/18 | 18080801490 | 8/9/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801848 | $3,662.88 | 8/16/18 | 18080801848 | 8/9/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701413 | $3,601.35 | 8/16/18 | 18080701413 | 8/9/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701415 | $3,601.35 | 8/16/18 | 18080701415 | 8/9/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701405 | $3,601.35 | 8/16/18 | 18080701405 | 8/9/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401667 | $3,538.50 | 8/16/18 | 18072401667 | 8/9/18 | $3,538.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101146 | $3,514.91 | 8/16/18 | 18080101146 | 8/9/18 | $3,514.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101208 | $3,415.08 | 8/16/18 | 18080101208 | 8/9/18 | $3,415.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701524 | $3,397.22 | 8/16/18 | 18080701524 | 8/9/18 | $3,397.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601143 | $3,353.45 | 8/16/18 | 18080601143 | 8/9/18 | $3,353.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900871 | $3,260.40 | 8/16/18 | 18080900871 | 8/9/18 | $3,260.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600882 | $3,257.84 | 8/16/18 | 18072600882 | 8/9/18 | $3,257.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900811 | $3,256.86 | 8/16/18 | 18080900811 | 8/9/18 | $3,256.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701741 | $3,256.86 | 8/16/18 | 18080701741 | 8/9/18 | $3,256.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800691 | $3,005.88 | 8/16/18 | 18080800691 | 8/9/18 | $3,005.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601139 | $2,941.44 | 8/16/18 | 18080601139 | 8/9/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601093 | $2,941.44 | 8/16/18 | 18080601093 | 8/9/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601129 | $2,941.44 | 8/16/18 | 18080601129 | 8/9/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700013 | $2,614.92 | 8/16/18 | 18080700013 | 8/9/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300690 | $2,614.92 | 8/16/18 | 18080300690 | 8/9/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600315 | $2,568.80 | 8/16/18 | 18080600315 | 8/9/18 | $2,568.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600310 | $2,568.80 | 8/16/18 | 18080600310 | 8/9/18 | $2,568.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600288 | $2,548.56 | 8/16/18 | 18080600288 | 8/9/18 | $2,548.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700254 | $2,548.56 | 8/16/18 | 18080700254 | 8/9/18 | $2,548.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200834 | $2,502.47 | 8/16/18 | 18080200834 | 8/9/18 | $2,502.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801509 | $2,488.64 | 8/16/18 | 18080801509 | 8/9/18 | $2,488.64 |

Hub Group Inc., Dba Hub Group Logistics Services

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701766 | $2,486.68 | 8/16/18 | 18080701766 | 8/9/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700965 | $2,486.68 | 8/16/18 | 18080700965 | 8/9/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401652 | $2,486.40 | 8/16/18 | 18072401652 | 8/9/18 | $2,486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101129 | $2,486.40 | 8/16/18 | 18080101129 | 8/9/18 | $2,486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700931 | $2,436.63 | 8/16/18 | 18080700931 | 8/9/18 | $2,436.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700933 | $2,436.63 | 8/16/18 | 18080700933 | 8/9/18 | $2,436.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200695 | $2,354.67 | 8/16/18 | 18080200695 | 8/9/18 | $2,354.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801438 | $2,342.01 | 8/16/18 | 18080801438 | 8/9/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601024 | $2,195.84 | 8/16/18 | 18080601024 | 8/9/18 | $2,195.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701352 | $2,187.90 | 8/16/18 | 18080701352 | 8/9/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701351 | $2,187.90 | 8/16/18 | 18080701351 | 8/9/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701350 | $2,187.90 | 8/16/18 | 18080701350 | 8/9/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701349 | $2,187.90 | 8/16/18 | 18080701349 | 8/9/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900872 | $2,161.99 | 8/16/18 | 18080900872 | 8/9/18 | $2,161.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601425 | $2,148.96 | 8/16/18 | 18080601425 | 8/9/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101115 | $2,118.40 | 8/16/18 | 18080101115 | 8/9/18 | $2,118.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601204 | $1,872.06 | 8/16/18 | 18080601204 | 8/9/18 | $1,872.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800697 | $1,770.75 | 8/16/18 | 18080800697 | 8/9/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800644 | $1,770.75 | 8/16/18 | 18080800644 | 8/9/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800575 | $1,770.75 | 8/16/18 | 18080800575 | 8/9/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700328 | $1,505.88 | 8/16/18 | 18080700328 | 8/9/18 | $1,505.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700326 | $1,505.88 | 8/16/18 | 18080700326 | 8/9/18 | $1,505.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300240 | $1,117.20 | 8/16/18 | 18080300240 | 8/9/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801318 | $994.28 | 8/16/18 | 18080801318 | 8/9/18 | $994.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900873 | $994.28 | 8/16/18 | 18080900873 | 8/9/18 | $994.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600293 | $4,134.00 | 8/17/18 | 18080600293 | 8/10/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600292 | $4,134.00 | 8/17/18 | 18080600292 | 8/10/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300236 | $4,134.00 | 8/17/18 | 18080300236 | 8/10/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300201 | $4,093.02 | 8/17/18 | 18080300201 | 8/10/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300210 | $4,093.02 | 8/17/18 | 18080300210 | 8/10/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300203 | $4,093.02 | 8/17/18 | 18080300203 | 8/10/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900889 | $4,013.06 | 8/17/18 | 18080900889 | 8/10/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900877 | $4,013.06 | 8/17/18 | 18080900877 | 8/10/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900879 | $4,013.06 | 8/17/18 | 18080900879 | 8/10/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900882 | $4,013.06 | 8/17/18 | 18080900882 | 8/10/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801492 | $3,758.58 | 8/17/18 | 18080801492 | 8/10/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900847 | $3,758.58 | 8/17/18 | 18080900847 | 8/10/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801494 | $3,758.58 | 8/17/18 | 18080801494 | 8/10/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801489 | $3,745.32 | 8/17/18 | 18080801489 | 8/10/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801486 | $3,745.32 | 8/17/18 | 18080801486 | 8/10/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900844 | $3,745.32 | 8/17/18 | 18080900844 | 8/10/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801389 | $3,745.32 | 8/17/18 | 18080801389 | 8/10/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801487 | $3,745.32 | 8/17/18 | 18080801487 | 8/10/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901521 | $3,662.88 | 8/17/18 | 18080901521 | 8/10/18 | $3,662.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801677 | $3,652.71 | 8/17/18 | 18080801677 | 8/10/18 | $3,652.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801676 | $3,621.41 | 8/17/18 | 18080801676 | 8/10/18 | $3,621.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801514 | $3,601.35 | 8/17/18 | 18080801514 | 8/10/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801513 | $3,601.35 | 8/17/18 | 18080801513 | 8/10/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801512 | $3,601.35 | 8/17/18 | 18080801512 | 8/10/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601109 | $3,453.34 | 8/17/18 | 18080601109 | 8/10/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601135 | $3,453.34 | 8/17/18 | 18080601135 | 8/10/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601126 | $3,453.34 | 8/17/18 | 18080601126 | 8/10/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601125 | $3,453.34 | 8/17/18 | 18080601125 | 8/10/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800921 | $3,453.34 | 8/17/18 | 18080800921 | 8/10/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601113 | $3,453.34 | 8/17/18 | 18080601113 | 8/10/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101150 | $3,413.92 | 8/17/18 | 18080101150 | 8/10/18 | $3,413.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801483 | $3,256.86 | 8/17/18 | 18080801483 | 8/10/18 | $3,256.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800409 | $3,217.80 | 8/17/18 | 18080800409 | 8/10/18 | $3,217.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800715 | $3,202.95 | 8/17/18 | 18080800715 | 8/10/18 | $3,202.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080802156 | $3,072.16 | 8/17/18 | 18080802156 | 8/10/18 | $3,072.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300200 | $3,021.72 | 8/17/18 | 18080300200 | 8/10/18 | $3,021.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801682 | $2,975.04 | 8/17/18 | 18080801682 | 8/10/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900883 | $2,975.04 | 8/17/18 | 18080900883 | 8/10/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000528 | $2,975.04 | 8/17/18 | 18081000528 | 8/10/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601130 | $2,941.44 | 8/17/18 | 18080601130 | 8/10/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701515 | $2,614.92 | 8/17/18 | 18080701515 | 8/10/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900216 | $2,614.92 | 8/17/18 | 18080900216 | 8/10/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800238 | $2,614.92 | 8/17/18 | 18080800238 | 8/10/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800879 | $2,493.20 | 8/17/18 | 18080800879 | 8/10/18 | $2,493.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801508 | $2,488.64 | 8/17/18 | 18080801508 | 8/10/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900866 | $2,488.64 | 8/17/18 | 18080900866 | 8/10/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801511 | $2,488.64 | 8/17/18 | 18080801511 | 8/10/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801510 | $2,488.64 | 8/17/18 | 18080801510 | 8/10/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800236 | $2,486.68 | 8/17/18 | 18080800236 | 8/10/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800713 | $2,436.63 | 8/17/18 | 18080800713 | 8/10/18 | $2,436.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801498 | $2,342.01 | 8/17/18 | 18080801498 | 8/10/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700573 | $2,246.94 | 8/17/18 | 18080700573 | 8/10/18 | $2,246.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801668 | $2,206.60 | 8/17/18 | 18080801668 | 8/10/18 | $2,206.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801669 | $2,206.60 | 8/17/18 | 18080801669 | 8/10/18 | $2,206.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701522 | $2,148.96 | 8/17/18 | 18080701522 | 8/10/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701525 | $2,148.96 | 8/17/18 | 18080701525 | 8/10/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701544 | $2,148.96 | 8/17/18 | 18080701544 | 8/10/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801484 | $2,011.50 | 8/17/18 | 18080801484 | 8/10/18 | $2,011.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600528 | $1,907.50 | 8/17/18 | 18080600528 | 8/10/18 | $1,907.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701530 | $1,459.57 | 8/17/18 | 18080701530 | 8/10/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701532 | $1,459.57 | 8/17/18 | 18080701532 | 8/10/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000480 | $994.28 | 8/17/18 | 18081000480 | 8/10/18 | $994.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401667 | -$23.59 | 8/17/18 | 18072401667 | 8/10/18 | -$23.59 |

Hub Group Inc., Dba Hub Group Logistics Services

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081001068 | $4,539.52 | 8/20/18 | 18081001068 | 8/13/18 | $4,539.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081001067 | $4,539.52 | 8/20/18 | 18081001067 | 8/13/18 | $4,539.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700278 | $4,134.00 | 8/20/18 | 18080700278 | 8/13/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700279 | $4,134.00 | 8/20/18 | 18080700279 | 8/13/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700280 | $4,134.00 | 8/20/18 | 18080700280 | 8/13/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300199 | $4,093.02 | 8/20/18 | 18080300199 | 8/13/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000523 | $4,013.06 | 8/20/18 | 18081000523 | 8/13/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000799 | $4,013.06 | 8/20/18 | 18081000799 | 8/13/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000955 | $4,013.06 | 8/20/18 | 18081000955 | 8/13/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000593 | $3,959.00 | 8/20/18 | 18081000593 | 8/13/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000573 | $3,758.58 | 8/20/18 | 18081000573 | 8/13/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000574 | $3,758.58 | 8/20/18 | 18081000574 | 8/13/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900850 | $3,758.58 | 8/20/18 | 18080900850 | 8/13/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900849 | $3,758.58 | 8/20/18 | 18080900849 | 8/13/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081100024 | $3,758.58 | 8/20/18 | 18081100024 | 8/13/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900852 | $3,745.32 | 8/20/18 | 18080900852 | 8/13/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081100028 | $3,745.32 | 8/20/18 | 18081100028 | 8/13/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000067 | $3,745.32 | 8/20/18 | 18081000067 | 8/13/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000567 | $3,745.32 | 8/20/18 | 18081000567 | 8/13/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000571 | $3,745.32 | 8/20/18 | 18081000571 | 8/13/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000569 | $3,745.32 | 8/20/18 | 18081000569 | 8/13/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081001065 | $3,662.88 | 8/20/18 | 18081001065 | 8/13/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801515 | $3,601.35 | 8/20/18 | 18080801515 | 8/13/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900865 | $3,601.35 | 8/20/18 | 18080900865 | 8/13/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900868 | $3,601.35 | 8/20/18 | 18080900868 | 8/13/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800899 | $3,453.34 | 8/20/18 | 18080800899 | 8/13/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700943 | $3,445.82 | 8/20/18 | 18080700943 | 8/13/18 | $3,445.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901642 | $3,256.86 | 8/20/18 | 18080901642 | 8/13/18 | $3,256.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701529 | $3,217.80 | 8/20/18 | 18080701529 | 8/13/18 | $3,217.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900973 | $3,202.95 | 8/20/18 | 18080900973 | 8/13/18 | $3,202.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800903 | $3,126.60 | 8/20/18 | 18080800903 | 8/13/18 | $3,126.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000800 | $2,975.04 | 8/20/18 | 18081000800 | 8/13/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801778 | $2,975.04 | 8/20/18 | 18080801778 | 8/13/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000959 | $2,975.04 | 8/20/18 | 18081000959 | 8/13/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000956 | $2,975.04 | 8/20/18 | 18081000956 | 8/13/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800918 | $2,941.44 | 8/20/18 | 18080800918 | 8/13/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800912 | $2,941.44 | 8/20/18 | 18080800912 | 8/13/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800895 | $2,941.44 | 8/20/18 | 18080800895 | 8/13/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800917 | $2,841.92 | 8/20/18 | 18080800917 | 8/13/18 | $2,841.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000085 | $2,614.92 | 8/20/18 | 18081000085 | 8/13/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900760 | $2,614.92 | 8/20/18 | 18080900760 | 8/13/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000648 | $2,614.92 | 8/20/18 | 18081000648 | 8/13/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600325 | $2,568.80 | 8/20/18 | 18080600325 | 8/13/18 | $2,568.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800283 | $2,568.80 | 8/20/18 | 18080800283 | 8/13/18 | $2,568.80 |

Hub Group Inc., Dba Hub Group Logistics Services
Bankruptcy Case: Sears Holding Corporation, et al.
October 9, 2020

Exhibit A

P. 34

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800277 | $2,568.80 | 8/20/18 | 18080800277 | 8/13/18 | $2,568.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000591 | $2,488.64 | 8/20/18 | 18081000591 | 8/13/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900859 | $2,488.64 | 8/20/18 | 18080900859 | 8/13/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900862 | $2,488.64 | 8/20/18 | 18080900862 | 8/13/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900861 | $2,488.64 | 8/20/18 | 18080900861 | 8/13/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081100026 | $2,488.64 | 8/20/18 | 18081100026 | 8/13/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900939 | $2,486.68 | 8/20/18 | 18080900939 | 8/13/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000080 | $2,486.68 | 8/20/18 | 18081000080 | 8/13/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000645 | $2,486.68 | 8/20/18 | 18081000645 | 8/13/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000856 | $2,486.68 | 8/20/18 | 18081000856 | 8/13/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900213 | $2,486.68 | 8/20/18 | 18080900213 | 8/13/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101140 | $2,486.40 | 8/20/18 | 18080101140 | 8/13/18 | $2,486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101142 | $2,486.40 | 8/20/18 | 18080101142 | 8/13/18 | $2,486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900928 | $2,460.48 | 8/20/18 | 18080900928 | 8/13/18 | $2,460.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800271 | $2,451.68 | 8/20/18 | 18080800271 | 8/13/18 | $2,451.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800299 | $2,451.68 | 8/20/18 | 18080800299 | 8/13/18 | $2,451.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900933 | $2,436.63 | 8/20/18 | 18080900933 | 8/13/18 | $2,436.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900934 | $2,436.63 | 8/20/18 | 18080900934 | 8/13/18 | $2,436.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900969 | $2,436.63 | 8/20/18 | 18080900969 | 8/13/18 | $2,436.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900851 | $2,342.01 | 8/20/18 | 18080900851 | 8/13/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000578 | $2,342.01 | 8/20/18 | 18081000578 | 8/13/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000912 | $2,187.90 | 8/20/18 | 18081000912 | 8/13/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000913 | $2,187.90 | 8/20/18 | 18081000913 | 8/13/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801715 | $2,148.96 | 8/20/18 | 18080801715 | 8/13/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801732 | $2,148.96 | 8/20/18 | 18080801732 | 8/13/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101117 | $2,118.40 | 8/20/18 | 18080101117 | 8/13/18 | $2,118.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000655 | $1,770.75 | 8/20/18 | 18081000655 | 8/13/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000606 | $1,770.75 | 8/20/18 | 18081000606 | 8/13/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000600 | $1,770.75 | 8/20/18 | 18081000600 | 8/13/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000047 | $1,770.75 | 8/20/18 | 18081000047 | 8/13/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000657 | $1,770.75 | 8/20/18 | 18081000657 | 8/13/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801723 | $1,459.57 | 8/20/18 | 18080801723 | 8/13/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801722 | $1,459.57 | 8/20/18 | 18080801722 | 8/13/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080701527 | $1,459.57 | 8/20/18 | 18080701527 | 8/13/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700273 | $1,117.20 | 8/20/18 | 18080700273 | 8/13/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300718 | $994.28 | 8/20/18 | 18081300718 | 8/13/18 | $994.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300720 | $994.28 | 8/20/18 | 18081300720 | 8/13/18 | $994.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800290 | $4,134.00 | 8/21/18 | 18080800290 | 8/14/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800281 | $4,134.00 | 8/21/18 | 18080800281 | 8/14/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800292 | $4,134.00 | 8/21/18 | 18080800292 | 8/14/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000597 | $3,959.00 | 8/21/18 | 18081000597 | 8/14/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000596 | $3,959.00 | 8/21/18 | 18081000596 | 8/14/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300858 | $3,959.00 | 8/21/18 | 18081300858 | 8/14/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301559 | $3,959.00 | 8/21/18 | 18081301559 | 8/14/18 | $3,959.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000283 | $3,791.44 | 8/21/18 | 18081000283 | 8/14/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000294 | $3,791.44 | 8/21/18 | 18081000294 | 8/14/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000286 | $3,791.44 | 8/21/18 | 18081000286 | 8/14/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000311 | $3,791.44 | 8/21/18 | 18081000311 | 8/14/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300844 | $3,758.58 | 8/21/18 | 18081300844 | 8/14/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300841 | $3,758.58 | 8/21/18 | 18081300841 | 8/14/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000575 | $3,758.58 | 8/21/18 | 18081000575 | 8/14/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400189 | $3,745.32 | 8/21/18 | 18081400189 | 8/14/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300849 | $3,745.32 | 8/21/18 | 18081300849 | 8/14/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301599 | $3,662.88 | 8/21/18 | 18081301599 | 8/14/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000595 | $3,601.35 | 8/21/18 | 18081000595 | 8/14/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000594 | $3,601.35 | 8/21/18 | 18081000594 | 8/14/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101138 | $3,514.91 | 8/21/18 | 18080101138 | 8/14/18 | $3,514.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901211 | $3,453.34 | 8/21/18 | 18080901211 | 8/14/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081100085 | $3,256.86 | 8/21/18 | 18081100085 | 8/14/18 | $3,256.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081200281 | $3,072.16 | 8/21/18 | 18081200281 | 8/14/18 | $3,072.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081001061 | $2,993.76 | 8/21/18 | 18081001061 | 8/14/18 | $2,993.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901215 | $2,941.44 | 8/21/18 | 18080901215 | 8/14/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901213 | $2,941.44 | 8/21/18 | 18080901213 | 8/14/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901201 | $2,941.44 | 8/21/18 | 18080901201 | 8/14/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000235 | $2,548.56 | 8/21/18 | 18081000235 | 8/14/18 | $2,548.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900479 | $2,548.56 | 8/21/18 | 18080900479 | 8/14/18 | $2,548.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080700941 | $2,526.88 | 8/21/18 | 18080700941 | 8/14/18 | $2,526.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000794 | $2,493.20 | 8/21/18 | 18081000794 | 8/14/18 | $2,493.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300857 | $2,488.64 | 8/21/18 | 18081300857 | 8/14/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000589 | $2,488.64 | 8/21/18 | 18081000589 | 8/14/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800726 | $2,486.40 | 8/21/18 | 18080800726 | 8/14/18 | $2,486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800270 | $2,451.68 | 8/21/18 | 18080800270 | 8/14/18 | $2,451.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800287 | $2,451.68 | 8/21/18 | 18080800287 | 8/14/18 | $2,451.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800714 | $2,436.63 | 8/21/18 | 18080800714 | 8/14/18 | $2,436.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300360 | $2,354.67 | 8/21/18 | 18081300360 | 8/14/18 | $2,354.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300842 | $2,342.01 | 8/21/18 | 18081300842 | 8/14/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901402 | $2,148.96 | 8/21/18 | 18080901402 | 8/14/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800748 | $2,118.40 | 8/21/18 | 18080800748 | 8/14/18 | $2,118.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600512 | $1,907.50 | 8/21/18 | 18080600512 | 8/14/18 | $1,907.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081100068 | $1,770.75 | 8/21/18 | 18081100068 | 8/14/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301114 | $1,770.75 | 8/21/18 | 18081301114 | 8/14/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900425 | $1,751.31 | 8/21/18 | 18080900425 | 8/14/18 | $1,751.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901394 | $1,459.57 | 8/21/18 | 18080901394 | 8/14/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800328 | $1,117.20 | 8/21/18 | 18080800328 | 8/14/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400692 | $994.28 | 8/21/18 | 18081400692 | 8/14/18 | $994.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900720 | $4,134.00 | 8/22/18 | 18080900720 | 8/15/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900719 | $4,134.00 | 8/22/18 | 18080900719 | 8/15/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000440 | $4,093.02 | 8/22/18 | 18081000440 | 8/15/18 | $4,093.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000442 | $4,093.02 | 8/22/18 | 18081000442 | 8/15/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000441 | $4,093.02 | 8/22/18 | 18081000441 | 8/15/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400015 | $3,959.00 | 8/22/18 | 18081400015 | 8/15/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300859 | $3,959.00 | 8/22/18 | 18081300859 | 8/15/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400852 | $3,959.00 | 8/22/18 | 18081400852 | 8/15/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400856 | $3,959.00 | 8/22/18 | 18081400856 | 8/15/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300863 | $3,959.00 | 8/22/18 | 18081300863 | 8/15/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400857 | $3,959.00 | 8/22/18 | 18081400857 | 8/15/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400858 | $3,959.00 | 8/22/18 | 18081400858 | 8/15/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000431 | $3,791.44 | 8/22/18 | 18081000431 | 8/15/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000432 | $3,791.44 | 8/22/18 | 18081000432 | 8/15/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000302 | $3,791.44 | 8/22/18 | 18081000302 | 8/15/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400827 | $3,758.58 | 8/22/18 | 18081400827 | 8/15/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400190 | $3,758.58 | 8/22/18 | 18081400190 | 8/15/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300840 | $3,758.58 | 8/22/18 | 18081300840 | 8/15/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400822 | $3,758.58 | 8/22/18 | 18081400822 | 8/15/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801488 | $3,758.58 | 8/22/18 | 18080801488 | 8/15/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400826 | $3,758.58 | 8/22/18 | 18081400826 | 8/15/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400825 | $3,758.58 | 8/22/18 | 18081400825 | 8/15/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401512 | $3,662.88 | 8/22/18 | 18081401512 | 8/15/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401600 | $3,662.88 | 8/22/18 | 18081401600 | 8/15/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400844 | $3,601.35 | 8/22/18 | 18081400844 | 8/15/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301666 | $3,601.35 | 8/22/18 | 18081301666 | 8/15/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300860 | $3,601.35 | 8/22/18 | 18081300860 | 8/15/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300861 | $3,601.35 | 8/22/18 | 18081300861 | 8/15/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300864 | $3,601.35 | 8/22/18 | 18081300864 | 8/15/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300865 | $3,601.35 | 8/22/18 | 18081300865 | 8/15/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401408 | $3,256.86 | 8/22/18 | 18081401408 | 8/15/18 | $3,256.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500525 | $3,256.86 | 8/22/18 | 18081500525 | 8/15/18 | $3,256.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500155 | $3,256.86 | 8/22/18 | 18081500155 | 8/15/18 | $3,256.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000453 | $3,202.64 | 8/22/18 | 18081000453 | 8/15/18 | $3,202.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000446 | $3,021.72 | 8/22/18 | 18081000446 | 8/15/18 | $3,021.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000445 | $3,021.72 | 8/22/18 | 18081000445 | 8/15/18 | $3,021.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901076 | $2,941.44 | 8/22/18 | 18080901076 | 8/15/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000610 | $2,941.44 | 8/22/18 | 18081000610 | 8/15/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000624 | $2,941.44 | 8/22/18 | 18081000624 | 8/15/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901082 | $2,941.44 | 8/22/18 | 18080901082 | 8/15/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300490 | $2,759.94 | 8/22/18 | 18081300490 | 8/15/18 | $2,759.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300615 | $2,619.60 | 8/22/18 | 18081300615 | 8/15/18 | $2,619.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300724 | $2,614.92 | 8/22/18 | 18081300724 | 8/15/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400197 | $2,614.92 | 8/22/18 | 18081400197 | 8/15/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300989 | $2,614.92 | 8/22/18 | 18081300989 | 8/15/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300987 | $2,614.92 | 8/22/18 | 18081300987 | 8/15/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300856 | $2,488.64 | 8/22/18 | 18081300856 | 8/15/18 | $2,488.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300862 | $2,488.64 | 8/22/18 | 18081300862 | 8/15/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400841 | $2,488.64 | 8/22/18 | 18081400841 | 8/15/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301561 | $2,488.64 | 8/22/18 | 18081301561 | 8/15/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400794 | $2,486.68 | 8/22/18 | 18081400794 | 8/15/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300982 | $2,486.68 | 8/22/18 | 18081300982 | 8/15/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300983 | $2,486.68 | 8/22/18 | 18081300983 | 8/15/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800758 | $2,486.40 | 8/22/18 | 18080800758 | 8/15/18 | $2,486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800312 | $2,451.68 | 8/22/18 | 18080800312 | 8/15/18 | $2,451.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800309 | $2,451.68 | 8/22/18 | 18080800309 | 8/15/18 | $2,451.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800305 | $2,451.68 | 8/22/18 | 18080800305 | 8/15/18 | $2,451.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000968 | $2,148.96 | 8/22/18 | 18081000968 | 8/15/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300747 | $1,770.75 | 8/22/18 | 18081300747 | 8/15/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900390 | $1,751.31 | 8/22/18 | 18080900390 | 8/15/18 | $1,751.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500512 | $994.28 | 8/22/18 | 18081500512 | 8/15/18 | $994.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000452 | $4,820.80 | 8/23/18 | 18081000452 | 8/16/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900717 | $4,134.00 | 8/23/18 | 18080900717 | 8/16/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900721 | $4,134.00 | 8/23/18 | 18080900721 | 8/16/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900718 | $4,134.00 | 8/23/18 | 18080900718 | 8/16/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000443 | $4,093.02 | 8/23/18 | 18081000443 | 8/16/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000439 | $4,093.02 | 8/23/18 | 18081000439 | 8/16/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400854 | $3,959.00 | 8/23/18 | 18081400854 | 8/16/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500204 | $3,959.00 | 8/23/18 | 18081500204 | 8/16/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400853 | $3,959.00 | 8/23/18 | 18081400853 | 8/16/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500945 | $3,758.58 | 8/23/18 | 18081500945 | 8/16/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501238 | $3,758.58 | 8/23/18 | 18081501238 | 8/16/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501248 | $3,758.58 | 8/23/18 | 18081501248 | 8/16/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400819 | $3,745.32 | 8/23/18 | 18081400819 | 8/16/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401654 | $3,601.35 | 8/23/18 | 18081401654 | 8/16/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400843 | $3,601.35 | 8/23/18 | 18081400843 | 8/16/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400842 | $3,601.35 | 8/23/18 | 18081400842 | 8/16/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501263 | $3,601.35 | 8/23/18 | 18081501263 | 8/16/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500188 | $3,601.35 | 8/23/18 | 18081500188 | 8/16/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400845 | $3,601.35 | 8/23/18 | 18081400845 | 8/16/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901218 | $3,453.34 | 8/23/18 | 18080901218 | 8/16/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080601097 | $3,453.34 | 8/23/18 | 18080601097 | 8/16/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400575 | $3,397.22 | 8/23/18 | 18081400575 | 8/16/18 | $3,397.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800320 | $3,249.96 | 8/23/18 | 18080800320 | 8/16/18 | $3,249.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800317 | $3,249.96 | 8/23/18 | 18080800317 | 8/16/18 | $3,249.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400593 | $3,217.80 | 8/23/18 | 18081400593 | 8/16/18 | $3,217.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400574 | $3,217.80 | 8/23/18 | 18081400574 | 8/16/18 | $3,217.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000454 | $3,202.64 | 8/23/18 | 18081000454 | 8/16/18 | $3,202.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000618 | $3,126.60 | 8/23/18 | 18081000618 | 8/16/18 | $3,126.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500819 | $3,005.88 | 8/23/18 | 18081500819 | 8/16/18 | $3,005.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901200 | $2,941.44 | 8/23/18 | 18080901200 | 8/16/18 | $2,941.44 |

Hub Group Inc., Dba Hub Group Logistics Services

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300819 | $2,941.44 | 8/23/18 | 18081300819 | 8/16/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300555 | $2,568.80 | 8/23/18 | 18081300555 | 8/16/18 | $2,568.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400562 | $2,548.56 | 8/23/18 | 18081400562 | 8/16/18 | $2,548.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080801348 | $2,526.88 | 8/23/18 | 18080801348 | 8/16/18 | $2,526.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400824 | $2,493.20 | 8/23/18 | 18081400824 | 8/16/18 | $2,493.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400838 | $2,488.64 | 8/23/18 | 18081400838 | 8/16/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400839 | $2,488.64 | 8/23/18 | 18081400839 | 8/16/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400840 | $2,488.64 | 8/23/18 | 18081400840 | 8/16/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400793 | $2,486.68 | 8/23/18 | 18081400793 | 8/16/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500528 | $2,486.68 | 8/23/18 | 18081500528 | 8/16/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800720 | $2,486.40 | 8/23/18 | 18080800720 | 8/16/18 | $2,486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800308 | $2,451.68 | 8/23/18 | 18080800308 | 8/16/18 | $2,451.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800318 | $2,451.68 | 8/23/18 | 18080800318 | 8/16/18 | $2,451.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400927 | $2,436.63 | 8/23/18 | 18081400927 | 8/16/18 | $2,436.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400926 | $2,436.63 | 8/23/18 | 18081400926 | 8/16/18 | $2,436.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000461 | $2,354.67 | 8/23/18 | 18081000461 | 8/16/18 | $2,354.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400812 | $2,342.01 | 8/23/18 | 18081400812 | 8/16/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501206 | $2,342.01 | 8/23/18 | 18081501206 | 8/16/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401230 | $2,206.60 | 8/23/18 | 18081401230 | 8/16/18 | $2,206.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401231 | $2,206.60 | 8/23/18 | 18081401231 | 8/16/18 | $2,206.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400938 | $2,195.84 | 8/23/18 | 18081400938 | 8/16/18 | $2,195.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401232 | $2,187.90 | 8/23/18 | 18081401232 | 8/16/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401233 | $2,187.90 | 8/23/18 | 18081401233 | 8/16/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301468 | $2,148.96 | 8/23/18 | 18081301468 | 8/16/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081301469 | $2,148.96 | 8/23/18 | 18081301469 | 8/16/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000460 | $1,857.50 | 8/23/18 | 18081000460 | 8/16/18 | $1,857.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300329 | $1,479.56 | 8/23/18 | 18081300329 | 8/16/18 | $1,479.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300333 | $1,479.56 | 8/23/18 | 18081300333 | 8/16/18 | $1,479.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900724 | $1,117.20 | 8/23/18 | 18080900724 | 8/16/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900725 | $1,117.20 | 8/23/18 | 18080900725 | 8/16/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000451 | $4,820.80 | 8/24/18 | 18081000451 | 8/17/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000447 | $4,820.80 | 8/24/18 | 18081000447 | 8/17/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000448 | $4,820.80 | 8/24/18 | 18081000448 | 8/17/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000449 | $4,820.80 | 8/24/18 | 18081000449 | 8/17/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000450 | $4,820.80 | 8/24/18 | 18081000450 | 8/17/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300537 | $4,134.00 | 8/24/18 | 18081300537 | 8/17/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600793 | $4,013.06 | 8/24/18 | 18081600793 | 8/17/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081601401 | $4,013.06 | 8/24/18 | 18081601401 | 8/17/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501275 | $3,959.00 | 8/24/18 | 18081501275 | 8/17/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600852 | $3,959.00 | 8/24/18 | 18081600852 | 8/17/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600206 | $3,959.00 | 8/24/18 | 18081600206 | 8/17/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501273 | $3,959.00 | 8/24/18 | 18081501273 | 8/17/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501791 | $3,959.00 | 8/24/18 | 18081501791 | 8/17/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501796 | $3,959.00 | 8/24/18 | 18081501796 | 8/17/18 | $3,959.00 |

Hub Group Inc., Dba Hub Group Logistics Services

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501274 | $3,959.00 | 8/24/18 | 18081501274 | 8/17/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501271 | $3,959.00 | 8/24/18 | 18081501271 | 8/17/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501272 | $3,959.00 | 8/24/18 | 18081501272 | 8/17/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501237 | $3,758.58 | 8/24/18 | 18081501237 | 8/17/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501250 | $3,758.58 | 8/24/18 | 18081501250 | 8/17/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501249 | $3,758.58 | 8/24/18 | 18081501249 | 8/17/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600824 | $3,745.32 | 8/24/18 | 18081600824 | 8/17/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501254 | $3,745.32 | 8/24/18 | 18081501254 | 8/17/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501242 | $3,745.32 | 8/24/18 | 18081501242 | 8/17/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501239 | $3,745.32 | 8/24/18 | 18081501239 | 8/17/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501510 | $3,652.71 | 8/24/18 | 18081501510 | 8/17/18 | $3,652.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501262 | $3,601.35 | 8/24/18 | 18081501262 | 8/17/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501264 | $3,601.35 | 8/24/18 | 18081501264 | 8/17/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501265 | $3,601.35 | 8/24/18 | 18081501265 | 8/17/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400931 | $3,353.45 | 8/24/18 | 18081400931 | 8/17/18 | $3,353.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700521 | $3,260.40 | 8/24/18 | 18081700521 | 8/17/18 | $3,260.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500296 | $3,257.84 | 8/24/18 | 18081500296 | 8/17/18 | $3,257.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000613 | $3,126.60 | 8/24/18 | 18081000613 | 8/17/18 | $3,126.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600796 | $2,975.04 | 8/24/18 | 18081600796 | 8/17/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000614 | $2,941.44 | 8/24/18 | 18081000614 | 8/17/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081000626 | $2,941.44 | 8/24/18 | 18081000626 | 8/17/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300816 | $2,941.44 | 8/24/18 | 18081300816 | 8/17/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500303 | $2,619.60 | 8/24/18 | 18081500303 | 8/17/18 | $2,619.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500217 | $2,614.92 | 8/24/18 | 18081500217 | 8/17/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501148 | $2,614.92 | 8/24/18 | 18081501148 | 8/17/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500543 | $2,614.92 | 8/24/18 | 18081500543 | 8/17/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300554 | $2,568.80 | 8/24/18 | 18081300554 | 8/17/18 | $2,568.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500335 | $2,548.56 | 8/24/18 | 18081500335 | 8/17/18 | $2,548.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401133 | $2,526.88 | 8/24/18 | 18081401133 | 8/17/18 | $2,526.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500822 | $2,488.64 | 8/24/18 | 18081500822 | 8/17/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600847 | $2,488.64 | 8/24/18 | 18081600847 | 8/17/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501260 | $2,488.64 | 8/24/18 | 18081501260 | 8/17/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501259 | $2,488.64 | 8/24/18 | 18081501259 | 8/17/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501258 | $2,488.64 | 8/24/18 | 18081501258 | 8/17/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500823 | $2,488.64 | 8/24/18 | 18081500823 | 8/17/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501261 | $2,488.64 | 8/24/18 | 18081501261 | 8/17/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500821 | $2,488.64 | 8/24/18 | 18081500821 | 8/17/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501146 | $2,486.68 | 8/24/18 | 18081501146 | 8/17/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501849 | $2,486.68 | 8/24/18 | 18081501849 | 8/17/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800310 | $2,451.68 | 8/24/18 | 18080800310 | 8/17/18 | $2,451.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500327 | $2,354.67 | 8/24/18 | 18081500327 | 8/17/18 | $2,354.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600240 | $2,342.01 | 8/24/18 | 18081600240 | 8/17/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700520 | $2,161.99 | 8/24/18 | 18081700520 | 8/17/18 | $2,161.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401447 | $2,148.96 | 8/24/18 | 18081401447 | 8/17/18 | $2,148.96 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800755 | $2,118.40 | 8/24/18 | 18080800755 | 8/17/18 | $2,118.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501322 | $1,770.75 | 8/24/18 | 18081501322 | 8/17/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600200 | $1,770.75 | 8/24/18 | 18081600200 | 8/17/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600168 | $1,770.75 | 8/24/18 | 18081600168 | 8/17/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081401452 | $1,459.57 | 8/24/18 | 18081401452 | 8/17/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300565 | $1,117.20 | 8/24/18 | 18081300565 | 8/17/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700519 | $994.28 | 8/24/18 | 18081700519 | 8/17/18 | $994.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400610 | $4,134.00 | 8/27/18 | 18081400610 | 8/20/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400609 | $4,134.00 | 8/27/18 | 18081400609 | 8/20/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400608 | $4,134.00 | 8/27/18 | 18081400608 | 8/20/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500486 | $4,134.00 | 8/27/18 | 18081500486 | 8/20/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700802 | $4,013.06 | 8/27/18 | 18081700802 | 8/20/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081601400 | $4,013.06 | 8/27/18 | 18081601400 | 8/20/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600858 | $3,959.00 | 8/27/18 | 18081600858 | 8/20/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600857 | $3,959.00 | 8/27/18 | 18081600857 | 8/20/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600855 | $3,959.00 | 8/27/18 | 18081600855 | 8/20/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600854 | $3,959.00 | 8/27/18 | 18081600854 | 8/20/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600853 | $3,959.00 | 8/27/18 | 18081600853 | 8/20/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700066 | $3,959.00 | 8/27/18 | 18081700066 | 8/20/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600856 | $3,959.00 | 8/27/18 | 18081600856 | 8/20/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700154 | $3,959.00 | 8/27/18 | 18081700154 | 8/20/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700644 | $3,959.00 | 8/27/18 | 18081700644 | 8/20/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700646 | $3,959.00 | 8/27/18 | 18081700646 | 8/20/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700648 | $3,959.00 | 8/27/18 | 18081700648 | 8/20/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700647 | $3,959.00 | 8/27/18 | 18081700647 | 8/20/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600828 | $3,758.58 | 8/27/18 | 18081600828 | 8/20/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600837 | $3,758.58 | 8/27/18 | 18081600837 | 8/20/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600836 | $3,758.58 | 8/27/18 | 18081600836 | 8/20/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600835 | $3,758.58 | 8/27/18 | 18081600835 | 8/20/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081800028 | $3,758.58 | 8/27/18 | 18081800028 | 8/20/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700611 | $3,745.32 | 8/27/18 | 18081700611 | 8/20/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700613 | $3,745.32 | 8/27/18 | 18081700613 | 8/20/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081800001 | $3,745.32 | 8/27/18 | 18081800001 | 8/20/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081800002 | $3,745.32 | 8/27/18 | 18081800002 | 8/20/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600825 | $3,745.32 | 8/27/18 | 18081600825 | 8/20/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600830 | $3,745.32 | 8/27/18 | 18081600830 | 8/20/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081601414 | $3,662.88 | 8/27/18 | 18081601414 | 8/20/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081701199 | $3,662.88 | 8/27/18 | 18081701199 | 8/20/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081800092 | $3,662.88 | 8/27/18 | 18081800092 | 8/20/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081800080 | $3,662.88 | 8/27/18 | 18081800080 | 8/20/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600850 | $3,601.35 | 8/27/18 | 18081600850 | 8/20/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600851 | $3,601.35 | 8/27/18 | 18081600851 | 8/20/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600848 | $3,601.35 | 8/27/18 | 18081600848 | 8/20/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400908 | $3,453.34 | 8/27/18 | 18081400908 | 8/20/18 | $3,453.34 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300815 | $3,453.34 | 8/27/18 | 18081300815 | 8/20/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800751 | $3,413.92 | 8/27/18 | 18080800751 | 8/20/18 | $3,413.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600456 | $3,397.22 | 8/27/18 | 18081600456 | 8/20/18 | $3,397.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081701132 | $3,256.86 | 8/27/18 | 18081701132 | 8/20/18 | $3,256.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600773 | $3,256.86 | 8/27/18 | 18081600773 | 8/20/18 | $3,256.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600436 | $3,217.80 | 8/27/18 | 18081600436 | 8/20/18 | $3,217.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081601231 | $3,072.16 | 8/27/18 | 18081601231 | 8/20/18 | $3,072.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081601530 | $3,072.16 | 8/27/18 | 18081601530 | 8/20/18 | $3,072.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600774 | $3,072.16 | 8/27/18 | 18081600774 | 8/20/18 | $3,072.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700804 | $2,975.04 | 8/27/18 | 18081700804 | 8/20/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700803 | $2,975.04 | 8/27/18 | 18081700803 | 8/20/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000721 | $2,975.04 | 8/27/18 | 18082000721 | 8/20/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300808 | $2,941.44 | 8/27/18 | 18081300808 | 8/20/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300805 | $2,941.44 | 8/27/18 | 18081300805 | 8/20/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300813 | $2,941.44 | 8/27/18 | 18081300813 | 8/20/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901423 | $2,841.92 | 8/27/18 | 18080901423 | 8/20/18 | $2,841.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901092 | $2,841.92 | 8/27/18 | 18080901092 | 8/20/18 | $2,841.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501853 | $2,614.92 | 8/27/18 | 18081501853 | 8/20/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700118 | $2,614.92 | 8/27/18 | 18081700118 | 8/20/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700119 | $2,614.92 | 8/27/18 | 18081700119 | 8/20/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400780 | $2,527.20 | 8/27/18 | 18081400780 | 8/20/18 | $2,527.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600849 | $2,488.64 | 8/27/18 | 18081600849 | 8/20/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600846 | $2,488.64 | 8/27/18 | 18081600846 | 8/20/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600935 | $2,486.68 | 8/27/18 | 18081600935 | 8/20/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081701214 | $2,486.68 | 8/27/18 | 18081701214 | 8/20/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081701215 | $2,486.68 | 8/27/18 | 18081701215 | 8/20/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081601458 | $2,486.68 | 8/27/18 | 18081601458 | 8/20/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800759 | $2,486.40 | 8/27/18 | 18080800759 | 8/20/18 | $2,486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800765 | $2,486.40 | 8/27/18 | 18080800765 | 8/20/18 | $2,486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600884 | $2,436.63 | 8/27/18 | 18081600884 | 8/20/18 | $2,436.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600883 | $2,436.63 | 8/27/18 | 18081600883 | 8/20/18 | $2,436.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081800045 | $2,342.01 | 8/27/18 | 18081800045 | 8/20/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600833 | $2,342.01 | 8/27/18 | 18081600833 | 8/20/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700620 | $2,342.01 | 8/27/18 | 18081700620 | 8/20/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600550 | $2,246.94 | 8/27/18 | 18081600550 | 8/20/18 | $2,246.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501639 | $2,148.96 | 8/27/18 | 18081501639 | 8/20/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501634 | $1,459.57 | 8/27/18 | 18081501634 | 8/20/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500495 | $1,117.20 | 8/27/18 | 18081500495 | 8/20/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500484 | $4,134.00 | 8/28/18 | 18081500484 | 8/21/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500485 | $4,134.00 | 8/28/18 | 18081500485 | 8/21/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500483 | $4,134.00 | 8/28/18 | 18081500483 | 8/21/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081701153 | $4,013.06 | 8/28/18 | 18081701153 | 8/21/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081701141 | $4,013.06 | 8/28/18 | 18081701141 | 8/21/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700645 | $3,959.00 | 8/28/18 | 18081700645 | 8/21/18 | $3,959.00 |

Hub Group Inc., Dba Hub Group Logistics Services

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700649 | $3,959.00 | 8/28/18 | 18081700649 | 8/21/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081800003 | $3,959.00 | 8/28/18 | 18081800003 | 8/21/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400855 | $3,959.00 | 8/28/18 | 18081400855 | 8/21/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001207 | $3,791.44 | 8/28/18 | 18082001207 | 8/21/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001210 | $3,791.44 | 8/28/18 | 18082001210 | 8/21/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001209 | $3,791.44 | 8/28/18 | 18082001209 | 8/21/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001208 | $3,791.44 | 8/28/18 | 18082001208 | 8/21/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700616 | $3,758.58 | 8/28/18 | 18081700616 | 8/21/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700615 | $3,758.58 | 8/28/18 | 18081700615 | 8/21/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700621 | $3,758.58 | 8/28/18 | 18081700621 | 8/21/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001077 | $3,758.58 | 8/28/18 | 18082001077 | 8/21/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700622 | $3,758.58 | 8/28/18 | 18081700622 | 8/21/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700612 | $3,745.32 | 8/28/18 | 18081700612 | 8/21/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700607 | $3,745.32 | 8/28/18 | 18081700607 | 8/21/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000704 | $3,745.32 | 8/28/18 | 18082000704 | 8/21/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000702 | $3,745.32 | 8/28/18 | 18082000702 | 8/21/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300570 | $3,715.80 | 8/28/18 | 18081300570 | 8/21/18 | $3,715.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081800076 | $3,662.88 | 8/28/18 | 18081800076 | 8/21/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001480 | $3,662.88 | 8/28/18 | 18082001480 | 8/21/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700636 | $3,601.35 | 8/28/18 | 18081700636 | 8/21/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700639 | $3,601.35 | 8/28/18 | 18081700639 | 8/21/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700637 | $3,601.35 | 8/28/18 | 18081700637 | 8/21/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081701243 | $3,601.35 | 8/28/18 | 18081701243 | 8/21/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000697 | $3,601.35 | 8/28/18 | 18082000697 | 8/21/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700638 | $3,601.35 | 8/28/18 | 18081700638 | 8/21/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901095 | $3,353.45 | 8/28/18 | 18080901095 | 8/21/18 | $3,353.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700219 | $3,257.84 | 8/28/18 | 18081700219 | 8/21/18 | $3,257.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001487 | $3,256.86 | 8/28/18 | 18082001487 | 8/21/18 | $3,256.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600885 | $3,202.95 | 8/28/18 | 18081600885 | 8/21/18 | $3,202.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081701134 | $2,975.04 | 8/28/18 | 18081701134 | 8/21/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081701219 | $2,614.92 | 8/28/18 | 18081701219 | 8/21/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600453 | $2,548.56 | 8/28/18 | 18081600453 | 8/21/18 | $2,548.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700726 | $2,548.30 | 8/28/18 | 18081700726 | 8/21/18 | $2,548.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700206 | $2,502.47 | 8/28/18 | 18081700206 | 8/21/18 | $2,502.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000737 | $2,493.20 | 8/28/18 | 18082000737 | 8/21/18 | $2,493.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081701112 | $2,488.64 | 8/28/18 | 18081701112 | 8/21/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700633 | $2,488.64 | 8/28/18 | 18081700633 | 8/21/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700631 | $2,488.64 | 8/28/18 | 18081700631 | 8/21/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700632 | $2,488.64 | 8/28/18 | 18081700632 | 8/21/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081701131 | $2,488.64 | 8/28/18 | 18081701131 | 8/21/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700635 | $2,488.64 | 8/28/18 | 18081700635 | 8/21/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700634 | $2,488.64 | 8/28/18 | 18081700634 | 8/21/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001511 | $2,486.68 | 8/28/18 | 18082001511 | 8/21/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500906 | $2,486.40 | 8/28/18 | 18081500906 | 8/21/18 | $2,486.40 |

Hub Group Inc., Dba Hub Group Logistics Services
Bankruptcy Case: Sears Holding Corporation, et al.
October 9, 2020

Exhibit A

P. 43

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081701077 | $2,451.68 | 8/28/18 | 18081701077 | 8/21/18 | $2,451.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081701088 | $2,451.68 | 8/28/18 | 18081701088 | 8/21/18 | $2,451.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300571 | $2,437.11 | 8/28/18 | 18081300571 | 8/21/18 | $2,437.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700618 | $2,342.01 | 8/28/18 | 18081700618 | 8/21/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100046 | $2,342.01 | 8/28/18 | 18082100046 | 8/21/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081701022 | $2,011.50 | 8/28/18 | 18081701022 | 8/21/18 | $2,011.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600577 | $2,010.66 | 8/28/18 | 18081600577 | 8/21/18 | $2,010.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600608 | $2,010.66 | 8/28/18 | 18081600608 | 8/21/18 | $2,010.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081601253 | $1,459.57 | 8/28/18 | 18081601253 | 8/21/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100844 | $994.28 | 8/28/18 | 18082100844 | 8/21/18 | $994.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201217 | $709.02 | 8/28/18 | 18071201217 | 8/21/18 | $709.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18062801254 | $589.18 | 8/28/18 | 18062801254 | 8/21/18 | $589.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300953 | $589.18 | 8/28/18 | 18070300953 | 8/21/18 | $589.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300955 | $589.18 | 8/28/18 | 18070300955 | 8/21/18 | $589.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070300952 | $589.18 | 8/28/18 | 18070300952 | 8/21/18 | $589.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600680 | $4,134.00 | 8/29/18 | 18081600680 | 8/22/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600681 | $4,134.00 | 8/29/18 | 18081600681 | 8/22/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600679 | $4,134.00 | 8/29/18 | 18081600679 | 8/22/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600682 | $4,134.00 | 8/29/18 | 18081600682 | 8/22/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001217 | $4,093.02 | 8/29/18 | 18082001217 | 8/22/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100808 | $3,959.00 | 8/29/18 | 18082100808 | 8/22/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001542 | $3,959.00 | 8/29/18 | 18082001542 | 8/22/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001427 | $3,959.00 | 8/29/18 | 18082001427 | 8/22/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000693 | $3,959.00 | 8/29/18 | 18082000693 | 8/22/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100218 | $3,959.00 | 8/29/18 | 18082100218 | 8/22/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001694 | $3,959.00 | 8/29/18 | 18082001694 | 8/22/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100809 | $3,959.00 | 8/29/18 | 18082100809 | 8/22/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000696 | $3,959.00 | 8/29/18 | 18082000696 | 8/22/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000701 | $3,959.00 | 8/29/18 | 18082000701 | 8/22/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300578 | $3,942.72 | 8/29/18 | 18081300578 | 8/22/18 | $3,942.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001212 | $3,791.44 | 8/29/18 | 18082001212 | 8/22/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001214 | $3,791.44 | 8/29/18 | 18082001214 | 8/22/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001211 | $3,791.44 | 8/29/18 | 18082001211 | 8/22/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001213 | $3,791.44 | 8/29/18 | 18082001213 | 8/22/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000703 | $3,758.58 | 8/29/18 | 18082000703 | 8/22/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700623 | $3,758.58 | 8/29/18 | 18081700623 | 8/22/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100153 | $3,758.58 | 8/29/18 | 18082100153 | 8/22/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101509 | $3,758.58 | 8/29/18 | 18082101509 | 8/22/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101485 | $3,758.58 | 8/29/18 | 18082101485 | 8/22/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000706 | $3,758.58 | 8/29/18 | 18082000706 | 8/22/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100815 | $3,758.58 | 8/29/18 | 18082100815 | 8/22/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100152 | $3,758.58 | 8/29/18 | 18082100152 | 8/22/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100217 | $3,758.58 | 8/29/18 | 18082100217 | 8/22/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001618 | $3,745.32 | 8/29/18 | 18082001618 | 8/22/18 | $3,745.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100812 | $3,745.32 | 8/29/18 | 18082100812 | 8/22/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101556 | $3,662.88 | 8/29/18 | 18082101556 | 8/22/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001696 | $3,601.35 | 8/29/18 | 18082001696 | 8/22/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000694 | $3,601.35 | 8/29/18 | 18082000694 | 8/22/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200141 | $3,601.35 | 8/29/18 | 18082200141 | 8/22/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500868 | $3,514.91 | 8/29/18 | 18081500868 | 8/22/18 | $3,514.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000794 | $3,453.34 | 8/29/18 | 18082000794 | 8/22/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000781 | $3,353.45 | 8/29/18 | 18082000781 | 8/22/18 | $3,353.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100845 | $3,260.40 | 8/29/18 | 18082100845 | 8/22/18 | $3,260.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200891 | $3,260.40 | 8/29/18 | 18082200891 | 8/22/18 | $3,260.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081701102 | $3,249.96 | 8/29/18 | 18081701102 | 8/22/18 | $3,249.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000778 | $3,126.60 | 8/29/18 | 18082000778 | 8/22/18 | $3,126.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000780 | $3,126.60 | 8/29/18 | 18082000780 | 8/22/18 | $3,126.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400897 | $3,126.60 | 8/29/18 | 18081400897 | 8/22/18 | $3,126.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700363 | $3,073.14 | 8/29/18 | 18081700363 | 8/22/18 | $3,073.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001215 | $3,021.72 | 8/29/18 | 18082001215 | 8/22/18 | $3,021.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000779 | $2,941.44 | 8/29/18 | 18082000779 | 8/22/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000782 | $2,941.44 | 8/29/18 | 18082000782 | 8/22/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100905 | $2,941.44 | 8/29/18 | 18082100905 | 8/22/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000787 | $2,841.92 | 8/29/18 | 18082000787 | 8/22/18 | $2,841.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001617 | $2,614.92 | 8/29/18 | 18082001617 | 8/22/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600699 | $2,548.56 | 8/29/18 | 18081600699 | 8/22/18 | $2,548.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000698 | $2,488.64 | 8/29/18 | 18082000698 | 8/22/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100245 | $2,488.64 | 8/29/18 | 18082100245 | 8/22/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000695 | $2,488.64 | 8/29/18 | 18082000695 | 8/22/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100814 | $2,488.64 | 8/29/18 | 18082100814 | 8/22/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101755 | $2,488.64 | 8/29/18 | 18082101755 | 8/22/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101633 | $2,488.64 | 8/29/18 | 18082101633 | 8/22/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001490 | $2,488.64 | 8/29/18 | 18082001490 | 8/22/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001326 | $2,488.64 | 8/29/18 | 18082001326 | 8/22/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001274 | $2,488.64 | 8/29/18 | 18082001274 | 8/22/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001509 | $2,486.68 | 8/29/18 | 18082001509 | 8/22/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700824 | $2,436.63 | 8/29/18 | 18081700824 | 8/22/18 | $2,436.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100806 | $2,342.01 | 8/29/18 | 18082100806 | 8/22/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100943 | $2,187.90 | 8/29/18 | 18082100943 | 8/22/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700662 | $2,148.96 | 8/29/18 | 18081700662 | 8/22/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081601252 | $2,148.96 | 8/29/18 | 18081601252 | 8/22/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500914 | $2,118.40 | 8/29/18 | 18081500914 | 8/22/18 | $2,118.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500502 | $1,907.50 | 8/29/18 | 18081500502 | 8/22/18 | $1,907.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081800008 | $1,770.75 | 8/29/18 | 18081800008 | 8/22/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700659 | $1,459.57 | 8/29/18 | 18081700659 | 8/22/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500494 | $1,117.20 | 8/29/18 | 18081500494 | 8/22/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600689 | $1,117.20 | 8/29/18 | 18081600689 | 8/22/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070900820 | $500.00 | 8/29/18 | 18070900820 | 8/22/18 | $500.00 |

Hub Group Inc., Dba Hub Group Logistics Services

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070900821 | $500.00 | 8/29/18 | 18070900821 | 8/22/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100738 | $500.00 | 8/29/18 | 18071100738 | 8/22/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100740 | $500.00 | 8/29/18 | 18071100740 | 8/22/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100739 | $500.00 | 8/29/18 | 18071100739 | 8/22/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071100742 | $500.00 | 8/29/18 | 18071100742 | 8/22/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071201217 | $500.00 | 8/29/18 | 18071201217 | 8/22/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300363 | $500.00 | 8/29/18 | 18071300363 | 8/22/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200692 | $500.00 | 8/29/18 | 18080200692 | 8/22/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070600657 | $500.00 | 8/29/18 | 18070600657 | 8/22/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100359 | $4,093.02 | 8/30/18 | 18082100359 | 8/23/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100345 | $4,093.02 | 8/30/18 | 18082100345 | 8/23/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100360 | $4,093.02 | 8/30/18 | 18082100360 | 8/23/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100397 | $4,093.02 | 8/30/18 | 18082100397 | 8/23/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200831 | $4,013.06 | 8/30/18 | 18082200831 | 8/23/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200235 | $3,959.00 | 8/30/18 | 18082200235 | 8/23/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100816 | $3,959.00 | 8/30/18 | 18082100816 | 8/23/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200199 | $3,758.58 | 8/30/18 | 18082200199 | 8/23/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200200 | $3,758.58 | 8/30/18 | 18082200200 | 8/23/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200829 | $3,758.58 | 8/30/18 | 18082200829 | 8/23/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600829 | $3,758.58 | 8/30/18 | 18081600829 | 8/23/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101631 | $3,745.32 | 8/30/18 | 18082101631 | 8/23/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100813 | $3,745.32 | 8/30/18 | 18082100813 | 8/23/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201624 | $3,662.88 | 8/30/18 | 18082201624 | 8/23/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200810 | $3,601.35 | 8/30/18 | 18082200810 | 8/23/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100804 | $3,601.35 | 8/30/18 | 18082100804 | 8/23/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100805 | $3,601.35 | 8/30/18 | 18082100805 | 8/23/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100767 | $3,397.22 | 8/30/18 | 18082100767 | 8/23/18 | $3,397.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901145 | $3,353.45 | 8/30/18 | 18080901145 | 8/23/18 | $3,353.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200536 | $3,256.86 | 8/30/18 | 18082200536 | 8/23/18 | $3,256.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081701103 | $3,249.96 | 8/30/18 | 18081701103 | 8/23/18 | $3,249.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100899 | $3,126.60 | 8/30/18 | 18082100899 | 8/23/18 | $3,126.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001216 | $3,021.72 | 8/30/18 | 18082001216 | 8/23/18 | $3,021.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200825 | $3,005.88 | 8/30/18 | 18082200825 | 8/23/18 | $3,005.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201714 | $2,975.04 | 8/30/18 | 18082201714 | 8/23/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081701218 | $2,614.92 | 8/30/18 | 18081701218 | 8/23/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001515 | $2,614.92 | 8/30/18 | 18082001515 | 8/23/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200820 | $2,588.64 | 8/30/18 | 18082200820 | 8/23/18 | $2,588.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600698 | $2,548.56 | 8/30/18 | 18081600698 | 8/23/18 | $2,548.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201278 | $2,486.68 | 8/30/18 | 18082201278 | 8/23/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100787 | $2,486.68 | 8/30/18 | 18082100787 | 8/23/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500907 | $2,486.40 | 8/30/18 | 18081500907 | 8/23/18 | $2,486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500910 | $2,486.40 | 8/30/18 | 18081500910 | 8/23/18 | $2,486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081701094 | $2,451.68 | 8/30/18 | 18081701094 | 8/23/18 | $2,451.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101095 | $2,436.63 | 8/30/18 | 18082101095 | 8/23/18 | $2,436.63 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101277 | $2,187.90 | 8/30/18 | 18082101277 | 8/23/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101276 | $2,187.90 | 8/30/18 | 18082101276 | 8/23/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200889 | $2,161.99 | 8/30/18 | 18082200889 | 8/23/18 | $2,161.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500911 | $2,118.40 | 8/30/18 | 18081500911 | 8/23/18 | $2,118.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081800007 | $1,770.75 | 8/30/18 | 18081800007 | 8/23/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000841 | $1,770.75 | 8/30/18 | 18082000841 | 8/23/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101622 | $1,770.75 | 8/30/18 | 18082101622 | 8/23/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101424 | $1,459.57 | 8/30/18 | 18082101424 | 8/23/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071001510 | $1,392.48 | 8/30/18 | 18071001510 | 8/23/18 | $1,392.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700467 | $1,117.20 | 8/30/18 | 18081700467 | 8/23/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700468 | $1,117.20 | 8/30/18 | 18081700468 | 8/23/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070500345 | $1,050.00 | 8/30/18 | 18070500345 | 8/23/18 | $1,050.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080101446 | $250.00 | 8/30/18 | 18080101446 | 8/23/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700662 | $250.00 | 8/30/18 | 18071700662 | 8/23/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071800433 | $250.00 | 8/30/18 | 18071800433 | 8/23/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100655 | $4,820.80 | 8/31/18 | 18082100655 | 8/24/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100650 | $4,820.80 | 8/31/18 | 18082100650 | 8/24/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100652 | $4,820.80 | 8/31/18 | 18082100652 | 8/24/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100654 | $4,820.80 | 8/31/18 | 18082100654 | 8/24/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100656 | $4,820.80 | 8/31/18 | 18082100656 | 8/24/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100653 | $4,820.80 | 8/31/18 | 18082100653 | 8/24/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700447 | $4,134.00 | 8/31/18 | 18081700447 | 8/24/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700449 | $4,134.00 | 8/31/18 | 18081700449 | 8/24/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000546 | $4,134.00 | 8/31/18 | 18082000546 | 8/24/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000545 | $4,134.00 | 8/31/18 | 18082000545 | 8/24/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700450 | $4,134.00 | 8/31/18 | 18081700450 | 8/24/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700448 | $4,134.00 | 8/31/18 | 18081700448 | 8/24/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300791 | $4,013.06 | 8/31/18 | 18082300791 | 8/24/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300795 | $4,013.06 | 8/31/18 | 18082300795 | 8/24/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200818 | $3,959.00 | 8/31/18 | 18082200818 | 8/24/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200809 | $3,959.00 | 8/31/18 | 18082200809 | 8/24/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300223 | $3,959.00 | 8/31/18 | 18082300223 | 8/24/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200813 | $3,959.00 | 8/31/18 | 18082200813 | 8/24/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100658 | $3,836.08 | 8/31/18 | 18082100658 | 8/24/18 | $3,836.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301220 | $3,758.58 | 8/31/18 | 18082301220 | 8/24/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200826 | $3,758.58 | 8/31/18 | 18082200826 | 8/24/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201643 | $3,758.58 | 8/31/18 | 18082201643 | 8/24/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300814 | $3,745.32 | 8/31/18 | 18082300814 | 8/24/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200828 | $3,745.32 | 8/31/18 | 18082200828 | 8/24/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200832 | $3,745.32 | 8/31/18 | 18082200832 | 8/24/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201222 | $3,621.41 | 8/31/18 | 18082201222 | 8/24/18 | $3,621.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201221 | $3,621.41 | 8/31/18 | 18082201221 | 8/24/18 | $3,621.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200815 | $3,601.35 | 8/31/18 | 18082200815 | 8/24/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300828 | $3,601.35 | 8/31/18 | 18082300828 | 8/24/18 | $3,601.35 |

Hub Group Inc., Dba Hub Group Logistics Services
Bankruptcy Case: Sears Holding Corporation, et al.
October 9, 2020

Exhibit A

P. 47

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500861 | $3,514.91 | 8/31/18 | 18081500861 | 8/24/18 | $3,514.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500866 | $3,413.92 | 8/31/18 | 18081500866 | 8/24/18 | $3,413.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500858 | $3,413.92 | 8/31/18 | 18081500858 | 8/24/18 | $3,413.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700232 | $3,257.84 | 8/31/18 | 18081700232 | 8/24/18 | $3,257.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300766 | $3,256.86 | 8/31/18 | 18082300766 | 8/24/18 | $3,256.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300764 | $3,256.86 | 8/31/18 | 18082300764 | 8/24/18 | $3,256.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300765 | $3,256.86 | 8/31/18 | 18082300765 | 8/24/18 | $3,256.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400810 | $3,005.88 | 8/31/18 | 18082400810 | 8/24/18 | $3,005.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101599 | $2,614.92 | 8/31/18 | 18082101599 | 8/24/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101603 | $2,614.92 | 8/31/18 | 18082101603 | 8/24/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700482 | $2,548.56 | 8/31/18 | 18081700482 | 8/24/18 | $2,548.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200816 | $2,488.64 | 8/31/18 | 18082200816 | 8/24/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200817 | $2,488.64 | 8/31/18 | 18082200817 | 8/24/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101591 | $2,486.68 | 8/31/18 | 18082101591 | 8/24/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100625 | $2,451.68 | 8/31/18 | 18082100625 | 8/24/18 | $2,451.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100624 | $2,451.68 | 8/31/18 | 18082100624 | 8/24/18 | $2,451.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200834 | $2,342.01 | 8/31/18 | 18082200834 | 8/24/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300817 | $2,342.01 | 8/31/18 | 18082300817 | 8/24/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301383 | $2,342.01 | 8/31/18 | 18082301383 | 8/24/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201219 | $2,187.90 | 8/31/18 | 18082201219 | 8/24/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101429 | $2,148.96 | 8/31/18 | 18082101429 | 8/24/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101426 | $2,148.96 | 8/31/18 | 18082101426 | 8/24/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500913 | $2,118.40 | 8/31/18 | 18081500913 | 8/24/18 | $2,118.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500921 | $2,118.40 | 8/31/18 | 18081500921 | 8/24/18 | $2,118.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100793 | $1,770.75 | 8/31/18 | 18082100793 | 8/24/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300807 | $1,770.75 | 8/31/18 | 18082300807 | 8/24/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700466 | $1,117.20 | 8/31/18 | 18081700466 | 8/24/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18061301159 | $250.00 | 8/31/18 | 18061301159 | 8/24/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080200502 | $250.00 | 8/31/18 | 18080200502 | 8/24/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071300557 | $180.00 | 8/31/18 | 18071300557 | 8/24/18 | $180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071700662 | $75.00 | 8/31/18 | 18071700662 | 8/24/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071701185 | $75.00 | 8/31/18 | 18071701185 | 8/24/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072000334 | $60.00 | 8/31/18 | 18072000334 | 8/24/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18071600316 | $60.00 | 8/31/18 | 18071600316 | 8/24/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18070601079 | $15.00 | 8/31/18 | 18070601079 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100651 | $4,820.80 | 9/3/18 | 18082100651 | 8/27/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100606 | $4,134.00 | 9/3/18 | 18082100606 | 8/27/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100605 | $4,134.00 | 9/3/18 | 18082100605 | 8/27/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100604 | $4,134.00 | 9/3/18 | 18082100604 | 8/27/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000544 | $4,134.00 | 9/3/18 | 18082000544 | 8/27/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000543 | $4,134.00 | 9/3/18 | 18082000543 | 8/27/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100603 | $4,134.00 | 9/3/18 | 18082100603 | 8/27/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400802 | $4,013.06 | 9/3/18 | 18082400802 | 8/27/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200812 | $3,959.00 | 9/3/18 | 18082200812 | 8/27/18 | $3,959.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300819 | $3,959.00 | 9/3/18 | 18082300819 | 8/27/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300823 | $3,959.00 | 9/3/18 | 18082300823 | 8/27/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400736 | $3,959.00 | 9/3/18 | 18082400736 | 8/27/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400744 | $3,959.00 | 9/3/18 | 18082400744 | 8/27/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300818 | $3,959.00 | 9/3/18 | 18082300818 | 8/27/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100659 | $3,836.08 | 9/3/18 | 18082100659 | 8/27/18 | $3,836.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100657 | $3,836.08 | 9/3/18 | 18082100657 | 8/27/18 | $3,836.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400003 | $3,758.58 | 9/3/18 | 18082400003 | 8/27/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300816 | $3,758.58 | 9/3/18 | 18082300816 | 8/27/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300815 | $3,758.58 | 9/3/18 | 18082300815 | 8/27/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300822 | $3,758.58 | 9/3/18 | 18082300822 | 8/27/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301485 | $3,758.58 | 9/3/18 | 18082301485 | 8/27/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082401239 | $3,758.58 | 9/3/18 | 18082401239 | 8/27/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082401113 | $3,745.32 | 9/3/18 | 18082401113 | 8/27/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400761 | $3,745.32 | 9/3/18 | 18082400761 | 8/27/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082401255 | $3,745.32 | 9/3/18 | 18082401255 | 8/27/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400155 | $3,745.32 | 9/3/18 | 18082400155 | 8/27/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700797 | $3,745.32 | 9/3/18 | 18082700797 | 8/27/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082401271 | $3,745.32 | 9/3/18 | 18082401271 | 8/27/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301484 | $3,745.32 | 9/3/18 | 18082301484 | 8/27/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201772 | $3,745.32 | 9/3/18 | 18082201772 | 8/27/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082401222 | $3,662.88 | 9/3/18 | 18082401222 | 8/27/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300827 | $3,601.35 | 9/3/18 | 18082300827 | 8/27/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400146 | $3,601.35 | 9/3/18 | 18082400146 | 8/27/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400936 | $3,256.86 | 9/3/18 | 18082400936 | 8/27/18 | $3,256.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100766 | $3,217.80 | 9/3/18 | 18082100766 | 8/27/18 | $3,217.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300857 | $3,202.95 | 9/3/18 | 18082300857 | 8/27/18 | $3,202.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400804 | $2,975.04 | 9/3/18 | 18082400804 | 8/27/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400803 | $2,975.04 | 9/3/18 | 18082400803 | 8/27/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201283 | $2,614.92 | 9/3/18 | 18082201283 | 8/27/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300023 | $2,614.92 | 9/3/18 | 18082300023 | 8/27/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400826 | $2,614.92 | 9/3/18 | 18082400826 | 8/27/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300437 | $2,548.56 | 9/3/18 | 18082300437 | 8/27/18 | $2,548.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400738 | $2,488.64 | 9/3/18 | 18082400738 | 8/27/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300820 | $2,488.64 | 9/3/18 | 18082300820 | 8/27/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300821 | $2,488.64 | 9/3/18 | 18082300821 | 8/27/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400739 | $2,488.64 | 9/3/18 | 18082400739 | 8/27/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400812 | $2,486.68 | 9/3/18 | 18082400812 | 8/27/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300020 | $2,486.68 | 9/3/18 | 18082300020 | 8/27/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300836 | $2,486.68 | 9/3/18 | 18082300836 | 8/27/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400813 | $2,486.68 | 9/3/18 | 18082400813 | 8/27/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500923 | $2,486.40 | 9/3/18 | 18081500923 | 8/27/18 | $2,486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300856 | $2,436.63 | 9/3/18 | 18082300856 | 8/27/18 | $2,436.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400763 | $2,342.01 | 9/3/18 | 18082400763 | 8/27/18 | $2,342.01 |

Hub Group Inc., Dba Hub Group Logistics Services

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400147 | $2,342.01 | 9/3/18 | 18082400147 | 8/27/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101428 | $2,148.96 | 9/3/18 | 18082101428 | 8/27/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201535 | $2,148.96 | 9/3/18 | 18082201535 | 8/27/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200890 | $2,000.25 | 9/3/18 | 18082200890 | 8/27/18 | $2,000.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101452 | $1,892.97 | 9/3/18 | 18082101452 | 8/27/18 | $1,892.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201231 | $1,770.75 | 9/3/18 | 18082201231 | 8/27/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201525 | $1,459.57 | 9/3/18 | 18082201525 | 8/27/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201532 | $1,459.57 | 9/3/18 | 18082201532 | 8/27/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000557 | $1,117.20 | 9/3/18 | 18082000557 | 8/27/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100627 | $1,117.20 | 9/3/18 | 18082100627 | 8/27/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400482 | $4,820.80 | 9/4/18 | 18082400482 | 8/28/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400504 | $4,820.80 | 9/4/18 | 18082400504 | 8/28/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200498 | $4,134.00 | 9/4/18 | 18082200498 | 8/28/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200493 | $4,134.00 | 9/4/18 | 18082200493 | 8/28/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200494 | $4,134.00 | 9/4/18 | 18082200494 | 8/28/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200495 | $4,134.00 | 9/4/18 | 18082200495 | 8/28/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200496 | $4,134.00 | 9/4/18 | 18082200496 | 8/28/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200497 | $4,134.00 | 9/4/18 | 18082200497 | 8/28/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301446 | $4,013.06 | 9/4/18 | 18082301446 | 8/28/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701070 | $3,959.00 | 9/4/18 | 18082701070 | 8/28/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082500001 | $3,959.00 | 9/4/18 | 18082500001 | 8/28/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701109 | $3,959.00 | 9/4/18 | 18082701109 | 8/28/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701110 | $3,959.00 | 9/4/18 | 18082701110 | 8/28/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701111 | $3,959.00 | 9/4/18 | 18082701111 | 8/28/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701107 | $3,959.00 | 9/4/18 | 18082701107 | 8/28/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400498 | $3,791.44 | 9/4/18 | 18082400498 | 8/28/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400454 | $3,791.44 | 9/4/18 | 18082400454 | 8/28/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400765 | $3,758.58 | 9/4/18 | 18082400765 | 8/28/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700732 | $3,758.58 | 9/4/18 | 18082700732 | 8/28/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701080 | $3,758.58 | 9/4/18 | 18082701080 | 8/28/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400762 | $3,758.58 | 9/4/18 | 18082400762 | 8/28/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701090 | $3,758.58 | 9/4/18 | 18082701090 | 8/28/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701084 | $3,745.32 | 9/4/18 | 18082701084 | 8/28/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701081 | $3,745.32 | 9/4/18 | 18082701081 | 8/28/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082500076 | $3,662.88 | 9/4/18 | 18082500076 | 8/28/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082500074 | $3,662.88 | 9/4/18 | 18082500074 | 8/28/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082500073 | $3,662.88 | 9/4/18 | 18082500073 | 8/28/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701190 | $3,662.88 | 9/4/18 | 18082701190 | 8/28/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701106 | $3,601.35 | 9/4/18 | 18082701106 | 8/28/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701105 | $3,601.35 | 9/4/18 | 18082701105 | 8/28/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082500017 | $3,601.35 | 9/4/18 | 18082500017 | 8/28/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400743 | $3,601.35 | 9/4/18 | 18082400743 | 8/28/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700994 | $3,453.34 | 9/4/18 | 18082700994 | 8/28/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400713 | $3,353.45 | 9/4/18 | 18082400713 | 8/28/18 | $3,353.45 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200477 | $3,217.80 | 9/4/18 | 18082200477 | 8/28/18 | $3,217.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400263 | $3,021.72 | 9/4/18 | 18082400263 | 8/28/18 | $3,021.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082401029 | $2,993.76 | 9/4/18 | 18082401029 | 8/28/18 | $2,993.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301447 | $2,975.04 | 9/4/18 | 18082301447 | 8/28/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700975 | $2,941.44 | 9/4/18 | 18082700975 | 8/28/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400705 | $2,941.44 | 9/4/18 | 18082400705 | 8/28/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400711 | $2,841.92 | 9/4/18 | 18082400711 | 8/28/18 | $2,841.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082500033 | $2,614.92 | 9/4/18 | 18082500033 | 8/28/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400816 | $2,614.92 | 9/4/18 | 18082400816 | 8/28/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082500054 | $2,614.92 | 9/4/18 | 18082500054 | 8/28/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400329 | $2,548.56 | 9/4/18 | 18082400329 | 8/28/18 | $2,548.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400332 | $2,502.47 | 9/4/18 | 18082400332 | 8/28/18 | $2,502.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300849 | $2,502.47 | 9/4/18 | 18082300849 | 8/28/18 | $2,502.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400741 | $2,488.64 | 9/4/18 | 18082400741 | 8/28/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701099 | $2,488.64 | 9/4/18 | 18082701099 | 8/28/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800225 | $2,486.68 | 9/4/18 | 18082800225 | 8/28/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700638 | $2,486.68 | 9/4/18 | 18082700638 | 8/28/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200970 | $2,486.40 | 9/4/18 | 18082200970 | 8/28/18 | $2,486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500895 | $2,486.40 | 9/4/18 | 18081500895 | 8/28/18 | $2,486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701082 | $2,342.01 | 9/4/18 | 18082701082 | 8/28/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700679 | $2,187.90 | 9/4/18 | 18082700679 | 8/28/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201512 | $2,148.96 | 9/4/18 | 18082201512 | 8/28/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200972 | $2,118.40 | 9/4/18 | 18082200972 | 8/28/18 | $2,118.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200512 | $1,117.20 | 9/4/18 | 18082200512 | 8/28/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400499 | $4,820.80 | 9/5/18 | 18082400499 | 8/29/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400485 | $4,820.80 | 9/5/18 | 18082400485 | 8/29/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300653 | $4,134.00 | 9/5/18 | 18082300653 | 8/29/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300649 | $4,134.00 | 9/5/18 | 18082300649 | 8/29/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300650 | $4,134.00 | 9/5/18 | 18082300650 | 8/29/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300651 | $4,134.00 | 9/5/18 | 18082300651 | 8/29/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300652 | $4,134.00 | 9/5/18 | 18082300652 | 8/29/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400559 | $4,093.02 | 9/5/18 | 18082400559 | 8/29/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400509 | $3,836.08 | 9/5/18 | 18082400509 | 8/29/18 | $3,836.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400563 | $3,791.44 | 9/5/18 | 18082400563 | 8/29/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400567 | $3,791.44 | 9/5/18 | 18082400567 | 8/29/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801001 | $3,758.58 | 9/5/18 | 18082801001 | 8/29/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701087 | $3,758.58 | 9/5/18 | 18082701087 | 8/29/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800998 | $3,758.58 | 9/5/18 | 18082800998 | 8/29/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800994 | $3,745.32 | 9/5/18 | 18082800994 | 8/29/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800993 | $3,745.32 | 9/5/18 | 18082800993 | 8/29/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801625 | $3,662.88 | 9/5/18 | 18082801625 | 8/29/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801010 | $3,601.35 | 9/5/18 | 18082801010 | 8/29/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801015 | $3,601.35 | 9/5/18 | 18082801015 | 8/29/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801013 | $3,601.35 | 9/5/18 | 18082801013 | 8/29/18 | $3,601.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400740 | $3,601.35 | 9/5/18 | 18082400740 | 8/29/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801011 | $3,601.35 | 9/5/18 | 18082801011 | 8/29/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701102 | $3,601.35 | 9/5/18 | 18082701102 | 8/29/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700973 | $3,453.34 | 9/5/18 | 18082700973 | 8/29/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800769 | $2,941.44 | 9/5/18 | 18082800769 | 8/29/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700972 | $2,941.44 | 9/5/18 | 18082700972 | 8/29/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700971 | $2,941.44 | 9/5/18 | 18082700971 | 8/29/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700877 | $2,493.20 | 9/5/18 | 18082700877 | 8/29/18 | $2,493.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701101 | $2,488.64 | 9/5/18 | 18082701101 | 8/29/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701104 | $2,488.64 | 9/5/18 | 18082701104 | 8/29/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801008 | $2,488.64 | 9/5/18 | 18082801008 | 8/29/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801007 | $2,488.64 | 9/5/18 | 18082801007 | 8/29/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801012 | $2,488.64 | 9/5/18 | 18082801012 | 8/29/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801009 | $2,488.64 | 9/5/18 | 18082801009 | 8/29/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800874 | $2,486.68 | 9/5/18 | 18082800874 | 8/29/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200973 | $2,486.40 | 9/5/18 | 18082200973 | 8/29/18 | $2,486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701074 | $2,436.63 | 9/5/18 | 18082701074 | 8/29/18 | $2,436.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701073 | $2,436.63 | 9/5/18 | 18082701073 | 8/29/18 | $2,436.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800997 | $2,342.01 | 9/5/18 | 18082800997 | 8/29/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701393 | $2,011.50 | 9/5/18 | 18082701393 | 8/29/18 | $2,011.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700279 | $1,770.75 | 9/5/18 | 18082700279 | 8/29/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082701122 | $1,770.75 | 9/5/18 | 18082701122 | 8/29/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700577 | $1,770.75 | 9/5/18 | 18082700577 | 8/29/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900689 | $1,734.32 | 9/5/18 | 18082900689 | 8/29/18 | $1,734.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100649 | $1,479.56 | 9/5/18 | 18082100649 | 8/29/18 | $1,479.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201511 | $1,459.57 | 9/5/18 | 18082201511 | 8/29/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400574 | $4,820.80 | 9/6/18 | 18082400574 | 8/30/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400579 | $4,820.80 | 9/6/18 | 18082400579 | 8/30/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400578 | $4,820.80 | 9/6/18 | 18082400578 | 8/30/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400575 | $4,820.80 | 9/6/18 | 18082400575 | 8/30/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400526 | $4,134.00 | 9/6/18 | 18082400526 | 8/30/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400527 | $4,134.00 | 9/6/18 | 18082400527 | 8/30/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400524 | $4,134.00 | 9/6/18 | 18082400524 | 8/30/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400523 | $4,134.00 | 9/6/18 | 18082400523 | 8/30/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400522 | $4,134.00 | 9/6/18 | 18082400522 | 8/30/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400521 | $4,134.00 | 9/6/18 | 18082400521 | 8/30/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400520 | $4,134.00 | 9/6/18 | 18082400520 | 8/30/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400462 | $4,093.02 | 9/6/18 | 18082400462 | 8/30/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400558 | $4,093.02 | 9/6/18 | 18082400558 | 8/30/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081001078 | $4,013.06 | 9/6/18 | 18081001078 | 8/30/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900236 | $3,959.00 | 9/6/18 | 18082900236 | 8/30/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900666 | $3,959.00 | 9/6/18 | 18082900666 | 8/30/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400566 | $3,791.44 | 9/6/18 | 18082400566 | 8/30/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400565 | $3,791.44 | 9/6/18 | 18082400565 | 8/30/18 | $3,791.44 |

Hub Group Inc., Dba Hub Group Logistics Services
Bankruptcy Case: Sears Holding Corporation, et al.
October 9, 2020

Exhibit A

P. 52

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900646 | $3,758.58 | 9/6/18 | 18082900646 | 8/30/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900642 | $3,758.58 | 9/6/18 | 18082900642 | 8/30/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801000 | $3,758.58 | 9/6/18 | 18082801000 | 8/30/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900649 | $3,758.58 | 9/6/18 | 18082900649 | 8/30/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901616 | $3,662.88 | 9/6/18 | 18082901616 | 8/30/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900662 | $3,601.35 | 9/6/18 | 18082900662 | 8/30/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900661 | $3,601.35 | 9/6/18 | 18082900661 | 8/30/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200982 | $3,514.91 | 9/6/18 | 18082200982 | 8/30/18 | $3,514.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700988 | $3,453.34 | 9/6/18 | 18082700988 | 8/30/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700992 | $3,453.34 | 9/6/18 | 18082700992 | 8/30/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900692 | $3,260.40 | 9/6/18 | 18082900692 | 8/30/18 | $3,260.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800903 | $3,126.60 | 9/6/18 | 18082800903 | 8/30/18 | $3,126.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700970 | $3,126.60 | 9/6/18 | 18082700970 | 8/30/18 | $3,126.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400589 | $3,021.72 | 9/6/18 | 18082400589 | 8/30/18 | $3,021.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900632 | $3,005.88 | 9/6/18 | 18082900632 | 8/30/18 | $3,005.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000863 | $2,975.04 | 9/6/18 | 18083000863 | 8/30/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901086 | $2,941.44 | 9/6/18 | 18080901086 | 8/30/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080901202 | $2,941.44 | 9/6/18 | 18080901202 | 8/30/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800878 | $2,614.92 | 9/6/18 | 18082800878 | 8/30/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801060 | $2,544.00 | 9/6/18 | 18082801060 | 8/30/18 | $2,544.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801065 | $2,544.00 | 9/6/18 | 18082801065 | 8/30/18 | $2,544.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900660 | $2,488.64 | 9/6/18 | 18082900660 | 8/30/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900659 | $2,488.64 | 9/6/18 | 18082900659 | 8/30/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900658 | $2,488.64 | 9/6/18 | 18082900658 | 8/30/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901599 | $2,488.64 | 9/6/18 | 18082901599 | 8/30/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800215 | $2,486.68 | 9/6/18 | 18082800215 | 8/30/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200974 | $2,486.40 | 9/6/18 | 18082200974 | 8/30/18 | $2,486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900647 | $2,342.01 | 9/6/18 | 18082900647 | 8/30/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801283 | $2,187.90 | 9/6/18 | 18082801283 | 8/30/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801282 | $2,187.90 | 9/6/18 | 18082801282 | 8/30/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801284 | $2,187.90 | 9/6/18 | 18082801284 | 8/30/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900690 | $2,161.99 | 9/6/18 | 18082900690 | 8/30/18 | $2,161.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201568 | $2,148.96 | 9/6/18 | 18082201568 | 8/30/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201544 | $2,148.96 | 9/6/18 | 18082201544 | 8/30/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082801275 | $1,770.75 | 9/6/18 | 18082801275 | 8/30/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800138 | $1,770.75 | 9/6/18 | 18082800138 | 8/30/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201587 | $1,459.57 | 9/6/18 | 18082201587 | 8/30/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400545 | $1,117.20 | 9/6/18 | 18082400545 | 8/30/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300668 | $1,117.20 | 9/6/18 | 18082300668 | 8/30/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300667 | $1,117.20 | 9/6/18 | 18082300667 | 8/30/18 | $1,117.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900693 | $994.28 | 9/6/18 | 18082900693 | 8/30/18 | $994.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900691 | $994.28 | 9/6/18 | 18082900691 | 8/30/18 | $994.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400576 | $4,820.80 | 9/7/18 | 18082400576 | 8/31/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400581 | $4,820.80 | 9/7/18 | 18082400581 | 8/31/18 | $4,820.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400580 | $4,820.80 | 9/7/18 | 18082400580 | 8/31/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400577 | $4,820.80 | 9/7/18 | 18082400577 | 8/31/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700526 | $4,134.00 | 9/7/18 | 18082700526 | 8/31/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700522 | $4,134.00 | 9/7/18 | 18082700522 | 8/31/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700523 | $4,134.00 | 9/7/18 | 18082700523 | 8/31/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700525 | $4,134.00 | 9/7/18 | 18082700525 | 8/31/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800436 | $4,134.00 | 9/7/18 | 18082800436 | 8/31/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700521 | $4,134.00 | 9/7/18 | 18082700521 | 8/31/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700524 | $4,134.00 | 9/7/18 | 18082700524 | 8/31/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400525 | $4,134.00 | 9/7/18 | 18082400525 | 8/31/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700520 | $4,134.00 | 9/7/18 | 18082700520 | 8/31/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000861 | $4,013.06 | 9/7/18 | 18083000861 | 8/31/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000243 | $3,959.00 | 9/7/18 | 18083000243 | 8/31/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900664 | $3,959.00 | 9/7/18 | 18082900664 | 8/31/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000984 | $3,959.00 | 9/7/18 | 18083000984 | 8/31/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000980 | $3,959.00 | 9/7/18 | 18083000980 | 8/31/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900665 | $3,959.00 | 9/7/18 | 18082900665 | 8/31/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400564 | $3,791.44 | 9/7/18 | 18082400564 | 8/31/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900644 | $3,758.58 | 9/7/18 | 18082900644 | 8/31/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000928 | $3,758.58 | 9/7/18 | 18083000928 | 8/31/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000926 | $3,758.58 | 9/7/18 | 18083000926 | 8/31/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900641 | $3,745.32 | 9/7/18 | 18082900641 | 8/31/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900636 | $3,745.32 | 9/7/18 | 18082900636 | 8/31/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001447 | $3,662.88 | 9/7/18 | 18083001447 | 8/31/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901124 | $3,621.41 | 9/7/18 | 18082901124 | 8/31/18 | $3,621.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000942 | $3,601.35 | 9/7/18 | 18083000942 | 8/31/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900663 | $3,601.35 | 9/7/18 | 18082900663 | 8/31/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200958 | $3,413.92 | 9/7/18 | 18082200958 | 8/31/18 | $3,413.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000233 | $3,256.86 | 9/7/18 | 18083000233 | 8/31/18 | $3,256.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900508 | $3,235.10 | 9/7/18 | 18082900508 | 8/31/18 | $3,235.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800925 | $3,126.60 | 9/7/18 | 18082800925 | 8/31/18 | $3,126.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800936 | $3,126.60 | 9/7/18 | 18082800936 | 8/31/18 | $3,126.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800901 | $3,126.60 | 9/7/18 | 18082800901 | 8/31/18 | $3,126.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800897 | $2,941.44 | 9/7/18 | 18082800897 | 8/31/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800926 | $2,941.44 | 9/7/18 | 18082800926 | 8/31/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001092 | $2,718.60 | 9/7/18 | 18083001092 | 8/31/18 | $2,718.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800884 | $2,614.92 | 9/7/18 | 18082800884 | 8/31/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901734 | $2,614.92 | 9/7/18 | 18082901734 | 8/31/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700503 | $2,548.56 | 9/7/18 | 18082700503 | 8/31/18 | $2,548.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900724 | $2,493.20 | 9/7/18 | 18082900724 | 8/31/18 | $2,493.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000937 | $2,488.64 | 9/7/18 | 18083000937 | 8/31/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000936 | $2,488.64 | 9/7/18 | 18083000936 | 8/31/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000932 | $2,488.64 | 9/7/18 | 18083000932 | 8/31/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000220 | $2,488.64 | 9/7/18 | 18083000220 | 8/31/18 | $2,488.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000146 | $2,488.64 | 9/7/18 | 18083000146 | 8/31/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901732 | $2,486.68 | 9/7/18 | 18082901732 | 8/31/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200975 | $2,486.40 | 9/7/18 | 18082200975 | 8/31/18 | $2,486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900731 | $2,436.63 | 9/7/18 | 18082900731 | 8/31/18 | $2,436.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900732 | $2,436.63 | 9/7/18 | 18082900732 | 8/31/18 | $2,436.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901121 | $2,187.90 | 9/7/18 | 18082901121 | 8/31/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201543 | $2,148.96 | 9/7/18 | 18082201543 | 8/31/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800144 | $1,770.75 | 9/7/18 | 18082800144 | 8/31/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201503 | $1,459.57 | 9/7/18 | 18082201503 | 8/31/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800650 | $4,134.00 | 9/10/18 | 18082800650 | 9/3/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900579 | $4,134.00 | 9/10/18 | 18082900579 | 9/3/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100642 | $4,013.06 | 9/10/18 | 18083100642 | 9/3/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100620 | $4,013.06 | 9/10/18 | 18083100620 | 9/3/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100614 | $4,013.06 | 9/10/18 | 18083100614 | 9/3/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000862 | $4,013.06 | 9/10/18 | 18083000862 | 9/3/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000981 | $3,959.00 | 9/10/18 | 18083000981 | 9/3/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083101159 | $3,959.00 | 9/10/18 | 18083101159 | 9/3/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100727 | $3,959.00 | 9/10/18 | 18083100727 | 9/3/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000983 | $3,959.00 | 9/10/18 | 18083000983 | 9/3/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001680 | $3,758.58 | 9/10/18 | 18083001680 | 9/3/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000923 | $3,758.58 | 9/10/18 | 18083000923 | 9/3/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100702 | $3,745.32 | 9/10/18 | 18083100702 | 9/3/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100696 | $3,745.32 | 9/10/18 | 18083100696 | 9/3/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083101092 | $3,662.88 | 9/10/18 | 18083101092 | 9/3/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100167 | $3,601.35 | 9/10/18 | 18083100167 | 9/3/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000939 | $3,601.35 | 9/10/18 | 18083000939 | 9/3/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000940 | $3,601.35 | 9/10/18 | 18083000940 | 9/3/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000941 | $3,601.35 | 9/10/18 | 18083000941 | 9/3/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800930 | $3,453.34 | 9/10/18 | 18082800930 | 9/3/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001194 | $3,353.45 | 9/10/18 | 18083001194 | 9/3/18 | $3,353.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900735 | $3,202.95 | 9/10/18 | 18082900735 | 9/3/18 | $3,202.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800927 | $3,126.60 | 9/10/18 | 18082800927 | 9/3/18 | $3,126.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001200 | $3,126.60 | 9/10/18 | 18083001200 | 9/3/18 | $3,126.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100617 | $2,975.04 | 9/10/18 | 18083100617 | 9/3/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900606 | $2,614.92 | 9/10/18 | 18082900606 | 9/3/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001821 | $2,614.92 | 9/10/18 | 18083001821 | 9/3/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000934 | $2,488.64 | 9/10/18 | 18083000934 | 9/3/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000938 | $2,488.64 | 9/10/18 | 18083000938 | 9/3/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000935 | $2,488.64 | 9/10/18 | 18083000935 | 9/3/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000933 | $2,488.64 | 9/10/18 | 18083000933 | 9/3/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001805 | $2,486.68 | 9/10/18 | 18083001805 | 9/3/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901733 | $2,486.68 | 9/10/18 | 18082901733 | 9/3/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001817 | $2,486.68 | 9/10/18 | 18083001817 | 9/3/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201588 | $2,148.96 | 9/10/18 | 18082201588 | 9/3/18 | $2,148.96 |

Hub Group Inc., Dba Hub Group Logistics Services
Bankruptcy Case: Sears Holding Corporation, et al.
October 9, 2020

Exhibit A

P. 55

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001536 | $2,011.50 | 9/10/18 | 18083001536 | 9/3/18 | $2,011.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900871 | $1,907.02 | 9/10/18 | 18082900871 | 9/3/18 | $1,907.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001353 | $1,770.75 | 9/10/18 | 18083001353 | 9/3/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201504 | $1,459.57 | 9/10/18 | 18082201504 | 9/3/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201579 | $1,459.57 | 9/10/18 | 18082201579 | 9/3/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001532 | $5,659.20 | 9/11/18 | 18083001532 | 9/4/18 | $5,659.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800652 | $4,134.00 | 9/11/18 | 18082800652 | 9/4/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700563 | $3,942.72 | 9/11/18 | 18082700563 | 9/4/18 | $3,942.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700564 | $3,942.72 | 9/11/18 | 18082700564 | 9/4/18 | $3,942.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001468 | $3,621.41 | 9/11/18 | 18083001468 | 9/4/18 | $3,621.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082901189 | $3,415.08 | 9/11/18 | 18082901189 | 9/4/18 | $3,415.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700562 | $3,319.04 | 9/11/18 | 18082700562 | 9/4/18 | $3,319.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400833 | $3,241.05 | 9/11/18 | 18090400833 | 9/4/18 | $3,241.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000518 | $2,548.56 | 9/11/18 | 18083000518 | 9/4/18 | $2,548.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100733 | $2,488.64 | 9/11/18 | 18083100733 | 9/4/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100734 | $2,488.64 | 9/11/18 | 18083100734 | 9/4/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100735 | $2,488.64 | 9/11/18 | 18083100735 | 9/4/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001205 | $2,436.63 | 9/11/18 | 18083001205 | 9/4/18 | $2,436.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001208 | $2,195.84 | 9/11/18 | 18083001208 | 9/4/18 | $2,195.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800651 | $4,134.00 | 9/12/18 | 18082800651 | 9/5/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800653 | $4,134.00 | 9/12/18 | 18082800653 | 9/5/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900580 | $4,134.00 | 9/12/18 | 18082900580 | 9/5/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100894 | $4,093.02 | 9/12/18 | 18083100894 | 9/5/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400946 | $3,959.00 | 9/12/18 | 18090400946 | 9/5/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400954 | $3,959.00 | 9/12/18 | 18090400954 | 9/5/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400943 | $3,959.00 | 9/12/18 | 18090400943 | 9/5/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100349 | $3,942.72 | 9/12/18 | 18083100349 | 9/5/18 | $3,942.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100886 | $3,791.44 | 9/12/18 | 18083100886 | 9/5/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100883 | $3,791.44 | 9/12/18 | 18083100883 | 9/5/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100885 | $3,791.44 | 9/12/18 | 18083100885 | 9/5/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100887 | $3,791.44 | 9/12/18 | 18083100887 | 9/5/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100884 | $3,791.44 | 9/12/18 | 18083100884 | 9/5/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400917 | $3,758.58 | 9/12/18 | 18090400917 | 9/5/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100703 | $3,758.58 | 9/12/18 | 18083100703 | 9/5/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100698 | $3,758.58 | 9/12/18 | 18083100698 | 9/5/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400918 | $3,758.58 | 9/12/18 | 18090400918 | 9/5/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100695 | $3,758.58 | 9/12/18 | 18083100695 | 9/5/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400922 | $3,745.32 | 9/12/18 | 18090400922 | 9/5/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400932 | $3,745.32 | 9/12/18 | 18090400932 | 9/5/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401764 | $3,662.88 | 9/12/18 | 18090401764 | 9/5/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400950 | $3,601.35 | 9/12/18 | 18090400950 | 9/5/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400949 | $3,601.35 | 9/12/18 | 18090400949 | 9/5/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100731 | $3,601.35 | 9/12/18 | 18083100731 | 9/5/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100732 | $3,601.35 | 9/12/18 | 18083100732 | 9/5/18 | $3,601.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001214 | $3,514.91 | 9/12/18 | 18083001214 | 9/5/18 | $3,514.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001246 | $3,413.92 | 9/12/18 | 18083001246 | 9/5/18 | $3,413.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400894 | $2,975.04 | 9/12/18 | 18090400894 | 9/5/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000749 | $2,548.56 | 9/12/18 | 18083000749 | 9/5/18 | $2,548.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001350 | $2,526.88 | 9/12/18 | 18083001350 | 9/5/18 | $2,526.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000990 | $2,502.47 | 9/12/18 | 18083000990 | 9/5/18 | $2,502.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000989 | $2,502.47 | 9/12/18 | 18083000989 | 9/5/18 | $2,502.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400952 | $2,488.64 | 9/12/18 | 18090400952 | 9/5/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500249 | $2,488.64 | 9/12/18 | 18090500249 | 9/5/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400951 | $2,488.64 | 9/12/18 | 18090400951 | 9/5/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401060 | $2,486.68 | 9/12/18 | 18090401060 | 9/5/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001230 | $2,486.40 | 9/12/18 | 18083001230 | 9/5/18 | $2,486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400955 | $2,460.48 | 9/12/18 | 18090400955 | 9/5/18 | $2,460.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700537 | $2,451.68 | 9/12/18 | 18082700537 | 9/5/18 | $2,451.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700536 | $2,451.68 | 9/12/18 | 18082700536 | 9/5/18 | $2,451.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100312 | $2,437.11 | 9/12/18 | 18083100312 | 9/5/18 | $2,437.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100826 | $2,436.63 | 9/12/18 | 18083100826 | 9/5/18 | $2,436.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100697 | $2,342.01 | 9/12/18 | 18083100697 | 9/5/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100700 | $2,342.01 | 9/12/18 | 18083100700 | 9/5/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001570 | $2,148.96 | 9/12/18 | 18083001570 | 9/5/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000454 | $2,010.66 | 9/12/18 | 18083000454 | 9/5/18 | $2,010.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000406 | $2,010.66 | 9/12/18 | 18083000406 | 9/5/18 | $2,010.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900872 | $1,987.20 | 9/12/18 | 18082900872 | 9/5/18 | $1,987.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400816 | $1,770.75 | 9/12/18 | 18090400816 | 9/5/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400832 | $1,770.75 | 9/12/18 | 18090400832 | 9/5/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000736 | $4,134.00 | 9/13/18 | 18083000736 | 9/6/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100896 | $4,093.02 | 9/13/18 | 18083100896 | 9/6/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400426 | $4,093.02 | 9/13/18 | 18090400426 | 9/6/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100897 | $4,093.02 | 9/13/18 | 18083100897 | 9/6/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400420 | $4,093.02 | 9/13/18 | 18090400420 | 9/6/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100898 | $4,093.02 | 9/13/18 | 18083100898 | 9/6/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500850 | $3,959.00 | 9/13/18 | 18090500850 | 9/6/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100893 | $3,791.44 | 9/13/18 | 18083100893 | 9/6/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100891 | $3,791.44 | 9/13/18 | 18083100891 | 9/6/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100890 | $3,791.44 | 9/13/18 | 18083100890 | 9/6/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400931 | $3,758.58 | 9/13/18 | 18090400931 | 9/6/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100699 | $3,758.58 | 9/13/18 | 18083100699 | 9/6/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090402179 | $3,758.58 | 9/13/18 | 18090402179 | 9/6/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500828 | $3,745.32 | 9/13/18 | 18090500828 | 9/6/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500827 | $3,745.32 | 9/13/18 | 18090500827 | 9/6/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100407 | $3,715.80 | 9/13/18 | 18083100407 | 9/6/18 | $3,715.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501517 | $3,662.88 | 9/13/18 | 18090501517 | 9/6/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500846 | $3,601.35 | 9/13/18 | 18090500846 | 9/6/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400944 | $3,601.35 | 9/13/18 | 18090400944 | 9/6/18 | $3,601.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400947 | $3,601.35 | 9/13/18 | 18090400947 | 9/6/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401812 | $3,258.72 | 9/13/18 | 18090401812 | 9/6/18 | $3,258.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600275 | $3,241.05 | 9/13/18 | 18090600275 | 9/6/18 | $3,241.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401586 | $3,217.80 | 9/13/18 | 18090401586 | 9/6/18 | $3,217.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800674 | $3,202.64 | 9/13/18 | 18082800674 | 9/6/18 | $3,202.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800675 | $3,202.64 | 9/13/18 | 18082800675 | 9/6/18 | $3,202.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100480 | $3,073.14 | 9/13/18 | 18083100480 | 9/6/18 | $3,073.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400697 | $3,021.72 | 9/13/18 | 18090400697 | 9/6/18 | $3,021.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100900 | $3,021.72 | 9/13/18 | 18083100900 | 9/6/18 | $3,021.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401800 | $2,614.92 | 9/13/18 | 18090401800 | 9/6/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400410 | $2,548.56 | 9/13/18 | 18090400410 | 9/6/18 | $2,548.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001524 | $2,527.20 | 9/13/18 | 18083001524 | 9/6/18 | $2,527.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083000992 | $2,502.47 | 9/13/18 | 18083000992 | 9/6/18 | $2,502.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500842 | $2,488.64 | 9/13/18 | 18090500842 | 9/6/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500841 | $2,488.64 | 9/13/18 | 18090500841 | 9/6/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500808 | $2,488.64 | 9/13/18 | 18090500808 | 9/6/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500809 | $2,488.64 | 9/13/18 | 18090500809 | 9/6/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401921 | $2,486.68 | 9/13/18 | 18090401921 | 9/6/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401066 | $2,436.63 | 9/13/18 | 18090401066 | 9/6/18 | $2,436.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500818 | $2,342.01 | 9/13/18 | 18090500818 | 9/6/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501000 | $2,187.90 | 9/13/18 | 18090501000 | 9/6/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501001 | $2,187.90 | 9/13/18 | 18090501001 | 9/6/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500999 | $2,187.90 | 9/13/18 | 18090500999 | 9/6/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500996 | $2,187.90 | 9/13/18 | 18090500996 | 9/6/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401308 | $2,187.90 | 9/13/18 | 18090401308 | 9/6/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401307 | $2,187.90 | 9/13/18 | 18090401307 | 9/6/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501002 | $2,187.90 | 9/13/18 | 18090501002 | 9/6/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001574 | $2,148.96 | 9/13/18 | 18083001574 | 9/6/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001573 | $2,148.96 | 9/13/18 | 18083001573 | 9/6/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201573 | $2,148.96 | 9/13/18 | 18082201573 | 9/6/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400424 | $1,857.50 | 9/13/18 | 18090400424 | 9/6/18 | $1,857.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400828 | $1,770.75 | 9/13/18 | 18090400828 | 9/6/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400827 | $1,770.75 | 9/13/18 | 18090400827 | 9/6/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400829 | $1,770.75 | 9/13/18 | 18090400829 | 9/6/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001583 | $1,459.57 | 9/13/18 | 18083001583 | 9/6/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900587 | $1,043.28 | 9/13/18 | 18082900587 | 9/6/18 | $1,043.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400764 | $4,820.80 | 9/14/18 | 18090400764 | 9/7/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400765 | $4,820.80 | 9/14/18 | 18090400765 | 9/7/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400770 | $4,820.80 | 9/14/18 | 18090400770 | 9/7/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400767 | $4,820.80 | 9/14/18 | 18090400767 | 9/7/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100494 | $4,134.00 | 9/14/18 | 18083100494 | 9/7/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100495 | $4,134.00 | 9/14/18 | 18083100495 | 9/7/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100493 | $4,134.00 | 9/14/18 | 18083100493 | 9/7/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100496 | $4,134.00 | 9/14/18 | 18083100496 | 9/7/18 | $4,134.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400757 | $4,093.02 | 9/14/18 | 18090400757 | 9/7/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600883 | $4,013.06 | 9/14/18 | 18090600883 | 9/7/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500837 | $3,959.00 | 9/14/18 | 18090500837 | 9/7/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500835 | $3,959.00 | 9/14/18 | 18090500835 | 9/7/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500832 | $3,959.00 | 9/14/18 | 18090500832 | 9/7/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600035 | $3,959.00 | 9/14/18 | 18090600035 | 9/7/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400774 | $3,836.08 | 9/14/18 | 18090400774 | 9/7/18 | $3,836.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400775 | $3,836.08 | 9/14/18 | 18090400775 | 9/7/18 | $3,836.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600939 | $3,758.58 | 9/14/18 | 18090600939 | 9/7/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500826 | $3,758.58 | 9/14/18 | 18090500826 | 9/7/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500805 | $3,758.58 | 9/14/18 | 18090500805 | 9/7/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601784 | $3,758.58 | 9/14/18 | 18090601784 | 9/7/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600934 | $3,745.32 | 9/14/18 | 18090600934 | 9/7/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600933 | $3,745.32 | 9/14/18 | 18090600933 | 9/7/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600930 | $3,745.32 | 9/14/18 | 18090600930 | 9/7/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500834 | $3,601.35 | 9/14/18 | 18090500834 | 9/7/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600943 | $3,601.35 | 9/14/18 | 18090600943 | 9/7/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600954 | $3,601.35 | 9/14/18 | 18090600954 | 9/7/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500849 | $3,601.35 | 9/14/18 | 18090500849 | 9/7/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600807 | $3,260.40 | 9/14/18 | 18090600807 | 9/7/18 | $3,260.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600894 | $3,005.88 | 9/14/18 | 18090600894 | 9/7/18 | $3,005.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600885 | $2,975.04 | 9/14/18 | 18090600885 | 9/7/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600887 | $2,975.04 | 9/14/18 | 18090600887 | 9/7/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401063 | $2,614.92 | 9/14/18 | 18090401063 | 9/7/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083101178 | $2,614.92 | 9/14/18 | 18083101178 | 9/7/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600957 | $2,488.64 | 9/14/18 | 18090600957 | 9/7/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600953 | $2,488.64 | 9/14/18 | 18090600953 | 9/7/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600955 | $2,488.64 | 9/14/18 | 18090600955 | 9/7/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600960 | $2,488.64 | 9/14/18 | 18090600960 | 9/7/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600333 | $2,488.64 | 9/14/18 | 18090600333 | 9/7/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500839 | $2,488.64 | 9/14/18 | 18090500839 | 9/7/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501641 | $2,486.68 | 9/14/18 | 18090501641 | 9/7/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401035 | $2,486.40 | 9/14/18 | 18090401035 | 9/7/18 | $2,486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600355 | $2,460.48 | 9/14/18 | 18090600355 | 9/7/18 | $2,460.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500796 | $2,436.63 | 9/14/18 | 18090500796 | 9/7/18 | $2,436.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500793 | $2,436.63 | 9/14/18 | 18090500793 | 9/7/18 | $2,436.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401065 | $2,436.63 | 9/14/18 | 18090401065 | 9/7/18 | $2,436.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600892 | $2,342.01 | 9/14/18 | 18090600892 | 9/7/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501246 | $2,187.90 | 9/14/18 | 18090501246 | 9/7/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500997 | $2,187.90 | 9/14/18 | 18090500997 | 9/7/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600806 | $2,161.99 | 9/14/18 | 18090600806 | 9/7/18 | $2,161.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401596 | $2,148.96 | 9/14/18 | 18090401596 | 9/7/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401595 | $2,148.96 | 9/14/18 | 18090401595 | 9/7/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001223 | $2,111.78 | 9/14/18 | 18083001223 | 9/7/18 | $2,111.78 |

Hub Group Inc., Dba Hub Group Logistics Services
Bankruptcy Case: Sears Holding Corporation, et al.
October 9, 2020

Exhibit A

P. 59

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400555 | $1,889.28 | 9/14/18 | 18090400555 | 9/7/18 | $1,889.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500501 | $1,857.50 | 9/14/18 | 18090500501 | 9/7/18 | $1,857.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500688 | $1,770.75 | 9/14/18 | 18090500688 | 9/7/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500689 | $1,770.75 | 9/14/18 | 18090500689 | 9/7/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100513 | $1,113.40 | 9/14/18 | 18083100513 | 9/7/18 | $1,113.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600808 | $994.28 | 9/14/18 | 18090600808 | 9/7/18 | $994.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400772 | $4,820.80 | 9/17/18 | 18090400772 | 9/10/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400657 | $4,820.80 | 9/17/18 | 18090400657 | 9/10/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400766 | $4,820.80 | 9/17/18 | 18090400766 | 9/10/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400768 | $4,820.80 | 9/17/18 | 18090400768 | 9/10/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400771 | $4,820.80 | 9/17/18 | 18090400771 | 9/10/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400689 | $4,820.80 | 9/17/18 | 18090400689 | 9/10/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400769 | $4,820.80 | 9/17/18 | 18090400769 | 9/10/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400714 | $4,134.00 | 9/17/18 | 18090400714 | 9/10/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400712 | $4,134.00 | 9/17/18 | 18090400712 | 9/10/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400713 | $4,134.00 | 9/17/18 | 18090400713 | 9/10/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700701 | $4,013.06 | 9/17/18 | 18090700701 | 9/10/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700700 | $4,013.06 | 9/17/18 | 18090700700 | 9/10/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700725 | $4,013.06 | 9/17/18 | 18090700725 | 9/10/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000734 | $4,013.06 | 9/17/18 | 18091000734 | 9/10/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600967 | $3,959.00 | 9/17/18 | 18090600967 | 9/10/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601878 | $3,959.00 | 9/17/18 | 18090601878 | 9/10/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400773 | $3,836.08 | 9/17/18 | 18090400773 | 9/10/18 | $3,836.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400685 | $3,791.44 | 9/17/18 | 18090400685 | 9/10/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400642 | $3,791.44 | 9/17/18 | 18090400642 | 9/10/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400658 | $3,791.44 | 9/17/18 | 18090400658 | 9/10/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600947 | $3,758.58 | 9/17/18 | 18090600947 | 9/10/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700753 | $3,745.32 | 9/17/18 | 18090700753 | 9/10/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601826 | $3,662.88 | 9/17/18 | 18090601826 | 9/10/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090800051 | $3,662.88 | 9/17/18 | 18090800051 | 9/10/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401311 | $3,609.84 | 9/17/18 | 18090401311 | 9/10/18 | $3,609.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600959 | $3,601.35 | 9/17/18 | 18090600959 | 9/10/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600956 | $3,601.35 | 9/17/18 | 18090600956 | 9/10/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600952 | $3,601.35 | 9/17/18 | 18090600952 | 9/10/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600951 | $3,601.35 | 9/17/18 | 18090600951 | 9/10/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700192 | $3,601.35 | 9/17/18 | 18090700192 | 9/10/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700139 | $3,601.35 | 9/17/18 | 18090700139 | 9/10/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001241 | $3,514.91 | 9/17/18 | 18083001241 | 9/10/18 | $3,514.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001218 | $3,413.92 | 9/17/18 | 18083001218 | 9/10/18 | $3,413.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401587 | $3,397.22 | 9/17/18 | 18090401587 | 9/10/18 | $3,397.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601833 | $3,057.60 | 9/17/18 | 18090601833 | 9/10/18 | $3,057.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400674 | $3,021.72 | 9/17/18 | 18090400674 | 9/10/18 | $3,021.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700702 | $2,975.04 | 9/17/18 | 18090700702 | 9/10/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000737 | $2,975.04 | 9/17/18 | 18091000737 | 9/10/18 | $2,975.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600162 | $2,614.92 | 9/17/18 | 18090600162 | 9/10/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600846 | $2,614.92 | 9/17/18 | 18090600846 | 9/10/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090701038 | $2,614.92 | 9/17/18 | 18090701038 | 9/10/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600615 | $2,548.56 | 9/17/18 | 18090600615 | 9/10/18 | $2,548.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600618 | $2,548.56 | 9/17/18 | 18090600618 | 9/10/18 | $2,548.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600958 | $2,488.64 | 9/17/18 | 18090600958 | 9/10/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700026 | $2,488.64 | 9/17/18 | 18090700026 | 9/10/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700110 | $2,488.64 | 9/17/18 | 18090700110 | 9/10/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700138 | $2,488.64 | 9/17/18 | 18090700138 | 9/10/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700791 | $2,488.64 | 9/17/18 | 18090700791 | 9/10/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090701036 | $2,486.68 | 9/17/18 | 18090701036 | 9/10/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090602108 | $2,486.68 | 9/17/18 | 18090602108 | 9/10/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001247 | $2,486.40 | 9/17/18 | 18083001247 | 9/10/18 | $2,486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500651 | $2,451.68 | 9/17/18 | 18090500651 | 9/10/18 | $2,451.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500797 | $2,436.63 | 9/17/18 | 18090500797 | 9/10/18 | $2,436.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090701273 | $2,187.90 | 9/17/18 | 18090701273 | 9/10/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501439 | $2,148.96 | 9/17/18 | 18090501439 | 9/10/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501433 | $2,148.96 | 9/17/18 | 18090501433 | 9/10/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601834 | $2,011.50 | 9/17/18 | 18090601834 | 9/10/18 | $2,011.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082900972 | $2,000.25 | 9/17/18 | 18082900972 | 9/10/18 | $2,000.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501429 | $1,459.57 | 9/17/18 | 18090501429 | 9/10/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501431 | $1,459.57 | 9/17/18 | 18090501431 | 9/10/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401584 | $1,459.57 | 9/17/18 | 18090401584 | 9/10/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401583 | $1,459.57 | 9/17/18 | 18090401583 | 9/10/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500634 | $4,134.00 | 9/18/18 | 18090500634 | 9/11/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500636 | $4,134.00 | 9/18/18 | 18090500636 | 9/11/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500635 | $4,134.00 | 9/18/18 | 18090500635 | 9/11/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700783 | $3,959.00 | 9/18/18 | 18090700783 | 9/11/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700780 | $3,959.00 | 9/18/18 | 18090700780 | 9/11/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700788 | $3,959.00 | 9/18/18 | 18090700788 | 9/11/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700761 | $3,758.58 | 9/18/18 | 18090700761 | 9/11/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700755 | $3,758.58 | 9/18/18 | 18090700755 | 9/11/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700760 | $3,758.58 | 9/18/18 | 18090700760 | 9/11/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700756 | $3,758.58 | 9/18/18 | 18090700756 | 9/11/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700754 | $3,745.32 | 9/18/18 | 18090700754 | 9/11/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001114 | $3,745.32 | 9/18/18 | 18091001114 | 9/11/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700785 | $3,601.35 | 9/18/18 | 18090700785 | 9/11/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700781 | $3,601.35 | 9/18/18 | 18090700781 | 9/11/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700784 | $3,601.35 | 9/18/18 | 18090700784 | 9/11/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700787 | $3,601.35 | 9/18/18 | 18090700787 | 9/11/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600942 | $3,601.35 | 9/18/18 | 18090600942 | 9/11/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000836 | $3,453.34 | 9/18/18 | 18091000836 | 9/11/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100949 | $3,445.82 | 9/18/18 | 18083100949 | 9/11/18 | $3,445.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400777 | $3,319.04 | 9/18/18 | 18090400777 | 9/11/18 | $3,319.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090800061 | $3,241.05 | 9/18/18 | 18090800061 | 9/11/18 | $3,241.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700418 | $3,235.10 | 9/18/18 | 18090700418 | 9/11/18 | $3,235.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500811 | $3,202.95 | 9/18/18 | 18090500811 | 9/11/18 | $3,202.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000844 | $2,941.44 | 9/18/18 | 18091000844 | 9/11/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000700 | $2,614.92 | 9/18/18 | 18091000700 | 9/11/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090800006 | $2,614.92 | 9/18/18 | 18090800006 | 9/11/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700958 | $2,568.80 | 9/18/18 | 18090700958 | 9/11/18 | $2,568.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700959 | $2,568.80 | 9/18/18 | 18090700959 | 9/11/18 | $2,568.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600974 | $2,526.88 | 9/18/18 | 18090600974 | 9/11/18 | $2,526.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600990 | $2,502.47 | 9/18/18 | 18090600990 | 9/11/18 | $2,502.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000796 | $2,493.20 | 9/18/18 | 18091000796 | 9/11/18 | $2,493.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700786 | $2,488.64 | 9/18/18 | 18090700786 | 9/11/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700789 | $2,488.64 | 9/18/18 | 18090700789 | 9/11/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700790 | $2,488.64 | 9/18/18 | 18090700790 | 9/11/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090701301 | $2,488.64 | 9/18/18 | 18090701301 | 9/11/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000955 | $2,488.64 | 9/18/18 | 18091000955 | 9/11/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000962 | $2,488.64 | 9/18/18 | 18091000962 | 9/11/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090800002 | $2,486.68 | 9/18/18 | 18090800002 | 9/11/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090800001 | $2,486.68 | 9/18/18 | 18090800001 | 9/11/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601264 | $2,486.40 | 9/18/18 | 18090601264 | 9/11/18 | $2,486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500650 | $2,451.68 | 9/18/18 | 18090500650 | 9/11/18 | $2,451.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700762 | $2,342.01 | 9/18/18 | 18090700762 | 9/11/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001115 | $2,342.01 | 9/18/18 | 18091001115 | 9/11/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100683 | $2,187.90 | 9/18/18 | 18091100683 | 9/11/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090701130 | $2,148.96 | 9/18/18 | 18090701130 | 9/11/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700795 | $1,770.75 | 9/18/18 | 18090700795 | 9/11/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090701132 | $1,459.57 | 9/18/18 | 18090701132 | 9/11/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700725 | $133.34 | 9/18/18 | 18090700725 | 9/11/18 | $133.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700702 | $133.34 | 9/18/18 | 18090700702 | 9/11/18 | $133.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700701 | $133.34 | 9/18/18 | 18090700701 | 9/11/18 | $133.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600894 | $133.33 | 9/18/18 | 18090600894 | 9/11/18 | $133.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600887 | $133.33 | 9/18/18 | 18090600887 | 9/11/18 | $133.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600883 | $133.33 | 9/18/18 | 18090600883 | 9/11/18 | $133.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400894 | $133.33 | 9/18/18 | 18090400894 | 9/11/18 | $133.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700700 | $133.33 | 9/18/18 | 18090700700 | 9/11/18 | $133.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600885 | $133.33 | 9/18/18 | 18090600885 | 9/11/18 | $133.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800927 | $59.10 | 9/18/18 | 18082800927 | 9/11/18 | $59.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001200 | $59.10 | 9/18/18 | 18083001200 | 9/11/18 | $59.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700988 | $59.09 | 9/18/18 | 18082700988 | 9/11/18 | $59.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700975 | $59.09 | 9/18/18 | 18082700975 | 9/11/18 | $59.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700973 | $59.09 | 9/18/18 | 18082700973 | 9/11/18 | $59.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700972 | $59.09 | 9/18/18 | 18082700972 | 9/11/18 | $59.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700971 | $59.09 | 9/18/18 | 18082700971 | 9/11/18 | $59.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400713 | $59.09 | 9/18/18 | 18082400713 | 9/11/18 | $59.09 |

Hub Group Inc., Dba Hub Group Logistics Services

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800769 | $59.09 | 9/18/18 | 18082800769 | 9/11/18 | $59.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400711 | $59.09 | 9/18/18 | 18082400711 | 9/11/18 | $59.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400705 | $59.09 | 9/18/18 | 18082400705 | 9/11/18 | $59.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700970 | $59.09 | 9/18/18 | 18082700970 | 9/11/18 | $59.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700994 | $59.09 | 9/18/18 | 18082700994 | 9/11/18 | $59.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800897 | $59.09 | 9/18/18 | 18082800897 | 9/11/18 | $59.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800901 | $59.09 | 9/18/18 | 18082800901 | 9/11/18 | $59.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800903 | $59.09 | 9/18/18 | 18082800903 | 9/11/18 | $59.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800925 | $59.09 | 9/18/18 | 18082800925 | 9/11/18 | $59.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800926 | $59.09 | 9/18/18 | 18082800926 | 9/11/18 | $59.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800930 | $59.09 | 9/18/18 | 18082800930 | 9/11/18 | $59.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082800936 | $59.09 | 9/18/18 | 18082800936 | 9/11/18 | $59.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083001194 | $59.09 | 9/18/18 | 18083001194 | 9/11/18 | $59.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082700992 | $59.09 | 9/18/18 | 18082700992 | 9/11/18 | $59.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000330 | $4,820.80 | 9/19/18 | 18091000330 | 9/12/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600692 | $4,134.00 | 9/19/18 | 18090600692 | 9/12/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600694 | $4,134.00 | 9/19/18 | 18090600694 | 9/12/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000324 | $3,791.44 | 9/19/18 | 18091000324 | 9/12/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001119 | $3,758.58 | 9/19/18 | 18091001119 | 9/12/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100837 | $3,758.58 | 9/19/18 | 18091100837 | 9/12/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001120 | $3,758.58 | 9/19/18 | 18091001120 | 9/12/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001122 | $3,745.32 | 9/19/18 | 18091001122 | 9/12/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100802 | $3,745.32 | 9/19/18 | 18091100802 | 9/12/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100800 | $3,745.32 | 9/19/18 | 18091100800 | 9/12/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100798 | $3,745.32 | 9/19/18 | 18091100798 | 9/12/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100260 | $3,745.32 | 9/19/18 | 18091100260 | 9/12/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001121 | $3,745.32 | 9/19/18 | 18091001121 | 9/12/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101611 | $3,662.88 | 9/19/18 | 18091101611 | 9/12/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100841 | $3,601.35 | 9/19/18 | 18091100841 | 9/12/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000956 | $3,601.35 | 9/19/18 | 18091000956 | 9/12/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090800017 | $3,601.35 | 9/19/18 | 18090800017 | 9/12/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000961 | $3,601.35 | 9/19/18 | 18091000961 | 9/12/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000958 | $3,601.35 | 9/19/18 | 18091000958 | 9/12/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601204 | $3,514.91 | 9/19/18 | 18090601204 | 9/12/18 | $3,514.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600837 | $3,453.34 | 9/19/18 | 18091000837 | 9/12/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500668 | $3,202.64 | 9/19/18 | 18090500668 | 9/12/18 | $3,202.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000829 | $3,126.60 | 9/19/18 | 18091000829 | 9/12/18 | $3,126.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700904 | $3,104.90 | 9/19/18 | 18090700904 | 9/12/18 | $3,104.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001141 | $2,993.76 | 9/19/18 | 18091001141 | 9/12/18 | $2,993.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000823 | $2,941.44 | 9/19/18 | 18091000823 | 9/12/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000842 | $2,941.44 | 9/19/18 | 18091000842 | 9/12/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000880 | $2,841.92 | 9/19/18 | 18091000880 | 9/12/18 | $2,841.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000974 | $2,619.60 | 9/19/18 | 18091000974 | 9/12/18 | $2,619.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000975 | $2,619.60 | 9/19/18 | 18091000975 | 9/12/18 | $2,619.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100822 | $2,614.92 | 9/19/18 | 18091100822 | 9/12/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001669 | $2,614.92 | 9/19/18 | 18091001669 | 9/12/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700972 | $2,568.80 | 9/19/18 | 18090700972 | 9/12/18 | $2,568.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700976 | $2,568.80 | 9/19/18 | 18090700976 | 9/12/18 | $2,568.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700974 | $2,568.80 | 9/19/18 | 18090700974 | 9/12/18 | $2,568.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700957 | $2,568.80 | 9/19/18 | 18090700957 | 9/12/18 | $2,568.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000408 | $2,548.56 | 9/19/18 | 18091000408 | 9/12/18 | $2,548.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100877 | $2,493.20 | 9/19/18 | 18091100877 | 9/12/18 | $2,493.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100876 | $2,493.20 | 9/19/18 | 18091100876 | 9/12/18 | $2,493.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200270 | $2,488.64 | 9/19/18 | 18091200270 | 9/12/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000957 | $2,488.64 | 9/19/18 | 18091000957 | 9/12/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100831 | $2,488.64 | 9/19/18 | 18091100831 | 9/12/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000960 | $2,488.64 | 9/19/18 | 18091000960 | 9/12/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000954 | $2,488.64 | 9/19/18 | 18091000954 | 9/12/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100832 | $2,488.64 | 9/19/18 | 18091100832 | 9/12/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100818 | $2,486.68 | 9/19/18 | 18091100818 | 9/12/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601262 | $2,486.40 | 9/19/18 | 18090601262 | 9/12/18 | $2,486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100804 | $2,342.01 | 9/19/18 | 18091100804 | 9/12/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100799 | $2,342.01 | 9/19/18 | 18091100799 | 9/12/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601230 | $2,111.78 | 9/19/18 | 18090601230 | 9/12/18 | $2,111.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090400519 | $1,997.50 | 9/19/18 | 18090400519 | 9/12/18 | $1,997.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001142 | $1,770.75 | 9/19/18 | 18091001142 | 9/12/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000313 | $1,563.39 | 9/19/18 | 18091000313 | 9/12/18 | $1,563.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000619 | $4,820.80 | 9/20/18 | 18091000619 | 9/13/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000618 | $4,820.80 | 9/20/18 | 18091000618 | 9/13/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000617 | $4,820.80 | 9/20/18 | 18091000617 | 9/13/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700575 | $4,134.00 | 9/20/18 | 18090700575 | 9/13/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700574 | $4,134.00 | 9/20/18 | 18090700574 | 9/13/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700573 | $4,134.00 | 9/20/18 | 18090700573 | 9/13/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000597 | $4,093.02 | 9/20/18 | 18091000597 | 9/13/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000608 | $3,791.44 | 9/20/18 | 18091000608 | 9/13/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000610 | $3,791.44 | 9/20/18 | 18091000610 | 9/13/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091102013 | $3,758.58 | 9/20/18 | 18091102013 | 9/13/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200134 | $3,758.58 | 9/20/18 | 18091200134 | 9/13/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100838 | $3,758.58 | 9/20/18 | 18091100838 | 9/13/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200803 | $3,758.58 | 9/20/18 | 18091200803 | 9/13/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200797 | $3,758.58 | 9/20/18 | 18091200797 | 9/13/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001118 | $3,758.58 | 9/20/18 | 18091001118 | 9/13/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200794 | $3,758.58 | 9/20/18 | 18091200794 | 9/13/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001804 | $3,758.58 | 9/20/18 | 18091001804 | 9/13/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100839 | $3,758.58 | 9/20/18 | 18091100839 | 9/13/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200725 | $3,745.32 | 9/20/18 | 18091200725 | 9/13/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200791 | $3,745.32 | 9/20/18 | 18091200791 | 9/13/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200775 | $3,745.32 | 9/20/18 | 18091200775 | 9/13/18 | $3,745.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100801 | $3,745.32 | 9/20/18 | 18091100801 | 9/13/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200789 | $3,745.32 | 9/20/18 | 18091200789 | 9/13/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200245 | $3,601.35 | 9/20/18 | 18091200245 | 9/13/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200177 | $3,601.35 | 9/20/18 | 18091200177 | 9/13/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100836 | $3,601.35 | 9/20/18 | 18091100836 | 9/13/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100835 | $3,601.35 | 9/20/18 | 18091100835 | 9/13/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200833 | $3,601.35 | 9/20/18 | 18091200833 | 9/13/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000959 | $3,601.35 | 9/20/18 | 18091000959 | 9/13/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200828 | $3,601.35 | 9/20/18 | 18091200828 | 9/13/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101064 | $3,453.34 | 9/20/18 | 18091101064 | 9/13/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101069 | $3,453.34 | 9/20/18 | 18091101069 | 9/13/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601199 | $3,413.92 | 9/20/18 | 18090601199 | 9/13/18 | $3,413.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000862 | $3,353.45 | 9/20/18 | 18091000862 | 9/13/18 | $3,353.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101041 | $3,353.45 | 9/20/18 | 18091101041 | 9/13/18 | $3,353.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091201388 | $3,241.05 | 9/20/18 | 18091201388 | 9/13/18 | $3,241.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000827 | $3,126.60 | 9/20/18 | 18091000827 | 9/13/18 | $3,126.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000929 | $3,126.60 | 9/20/18 | 18091000929 | 9/13/18 | $3,126.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100740 | $3,057.60 | 9/20/18 | 18091100740 | 9/13/18 | $3,057.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000643 | $3,021.72 | 9/20/18 | 18091000643 | 9/13/18 | $3,021.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000642 | $3,021.72 | 9/20/18 | 18091000642 | 9/13/18 | $3,021.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091201788 | $2,975.04 | 9/20/18 | 18091201788 | 9/13/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000932 | $2,941.44 | 9/20/18 | 18091000932 | 9/13/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000933 | $2,941.44 | 9/20/18 | 18091000933 | 9/13/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101051 | $2,941.44 | 9/20/18 | 18091101051 | 9/13/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100868 | $2,938.25 | 9/20/18 | 18091100868 | 9/13/18 | $2,938.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100872 | $2,822.17 | 9/20/18 | 18091100872 | 9/13/18 | $2,822.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500762 | $2,757.44 | 9/20/18 | 18090500762 | 9/13/18 | $2,757.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000388 | $2,568.80 | 9/20/18 | 18091000388 | 9/13/18 | $2,568.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000395 | $2,568.80 | 9/20/18 | 18091000395 | 9/13/18 | $2,568.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600991 | $2,502.47 | 9/20/18 | 18090600991 | 9/13/18 | $2,502.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700434 | $2,502.47 | 9/20/18 | 18090700434 | 9/13/18 | $2,502.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100834 | $2,488.64 | 9/20/18 | 18091100834 | 9/13/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100833 | $2,488.64 | 9/20/18 | 18091100833 | 9/13/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200823 | $2,488.64 | 9/20/18 | 18091200823 | 9/13/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200824 | $2,488.64 | 9/20/18 | 18091200824 | 9/13/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200825 | $2,488.64 | 9/20/18 | 18091200825 | 9/13/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200816 | $2,488.64 | 9/20/18 | 18091200816 | 9/13/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101742 | $2,486.68 | 9/20/18 | 18091101742 | 9/13/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100819 | $2,486.68 | 9/20/18 | 18091100819 | 9/13/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200798 | $2,342.01 | 9/20/18 | 18091200798 | 9/13/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000924 | $2,213.91 | 9/20/18 | 18091000924 | 9/13/18 | $2,213.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101420 | $2,187.90 | 9/20/18 | 18091101420 | 9/13/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091001518 | $2,148.96 | 9/20/18 | 18091001518 | 9/13/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601260 | $2,111.78 | 9/20/18 | 18090601260 | 9/13/18 | $2,111.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100945 | $1,770.75 | 9/20/18 | 18091100945 | 9/13/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100947 | $1,770.75 | 9/20/18 | 18091100947 | 9/13/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600708 | $1,113.40 | 9/20/18 | 18090600708 | 9/13/18 | $1,113.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501431 | $750.00 | 9/20/18 | 18090501431 | 9/13/18 | $750.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18086600528 | $500.00 | 9/20/18 | 18086600528 | 9/13/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500907 | $500.00 | 9/20/18 | 18081500907 | 9/13/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500923 | $500.00 | 9/20/18 | 18081500923 | 9/13/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500861 | $500.00 | 9/20/18 | 18081500861 | 9/13/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500858 | $500.00 | 9/20/18 | 18081500858 | 9/13/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080900425 | $500.00 | 9/20/18 | 18080900425 | 9/13/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500866 | $500.00 | 9/20/18 | 18081500866 | 9/13/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201532 | $500.00 | 9/20/18 | 18082201532 | 9/13/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18086600512 | $500.00 | 9/20/18 | 18086600512 | 9/13/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201525 | $500.00 | 9/20/18 | 18082201525 | 9/13/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201535 | $500.00 | 9/20/18 | 18082201535 | 9/13/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090501001 | $300.00 | 9/20/18 | 18090501001 | 9/13/18 | $300.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500999 | $300.00 | 9/20/18 | 18090500999 | 9/13/18 | $300.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090500997 | $300.00 | 9/20/18 | 18090500997 | 9/13/18 | $300.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700649 | $145.29 | 9/20/18 | 18081700649 | 9/13/18 | $145.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500483 | $145.29 | 9/20/18 | 18081500483 | 9/13/18 | $145.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400855 | $145.29 | 9/20/18 | 18081400855 | 9/13/18 | $145.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500484 | $145.29 | 9/20/18 | 18081500484 | 9/13/18 | $145.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500485 | $145.29 | 9/20/18 | 18081500485 | 9/13/18 | $145.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500486 | $145.29 | 9/20/18 | 18081500486 | 9/13/18 | $145.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700448 | $145.29 | 9/20/18 | 18081700448 | 9/13/18 | $145.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700646 | $145.29 | 9/20/18 | 18081700646 | 9/13/18 | $145.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700644 | $145.29 | 9/20/18 | 18081700644 | 9/13/18 | $145.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700632 | $145.29 | 9/20/18 | 18081700632 | 9/13/18 | $145.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700620 | $145.29 | 9/20/18 | 18081700620 | 9/13/18 | $145.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700611 | $145.29 | 9/20/18 | 18081700611 | 9/13/18 | $145.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081400839 | $145.29 | 9/20/18 | 18081400839 | 9/13/18 | $145.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700449 | $145.29 | 9/20/18 | 18081700449 | 9/13/18 | $145.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700447 | $145.29 | 9/20/18 | 18081700447 | 9/13/18 | $145.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600829 | $145.29 | 9/20/18 | 18081600829 | 9/13/18 | $145.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600682 | $145.29 | 9/20/18 | 18081600682 | 9/13/18 | $145.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600681 | $145.29 | 9/20/18 | 18081600681 | 9/13/18 | $145.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600680 | $145.29 | 9/20/18 | 18081600680 | 9/13/18 | $145.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081600679 | $145.29 | 9/20/18 | 18081600679 | 9/13/18 | $145.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081501254 | $145.29 | 9/20/18 | 18081501254 | 9/13/18 | $145.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700450 | $145.29 | 9/20/18 | 18081700450 | 9/13/18 | $145.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300795 | $145.27 | 9/20/18 | 18082300795 | 9/13/18 | $145.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081701134 | $145.27 | 9/20/18 | 18081701134 | 9/13/18 | $145.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301447 | $145.27 | 9/20/18 | 18082301447 | 9/13/18 | $145.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300791 | $145.27 | 9/20/18 | 18082300791 | 9/13/18 | $145.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201714 | $145.27 | 9/20/18 | 18082201714 | 9/13/18 | $145.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200825 | $145.27 | 9/20/18 | 18082200825 | 9/13/18 | $145.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000721 | $145.27 | 9/20/18 | 18082000721 | 9/13/18 | $145.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200831 | $145.27 | 9/20/18 | 18082200831 | 9/13/18 | $145.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081701153 | $145.27 | 9/20/18 | 18081701153 | 9/13/18 | $145.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081701141 | $145.27 | 9/20/18 | 18081701141 | 9/13/18 | $145.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300822 | $145.26 | 9/20/18 | 18082300822 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300821 | $145.26 | 9/20/18 | 18082300821 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300820 | $145.26 | 9/20/18 | 18082300820 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300819 | $145.26 | 9/20/18 | 18082300819 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300818 | $145.26 | 9/20/18 | 18082300818 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300817 | $145.26 | 9/20/18 | 18082300817 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300816 | $145.26 | 9/20/18 | 18082300816 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082401271 | $145.26 | 9/20/18 | 18082401271 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201283 | $145.26 | 9/20/18 | 18082201283 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300814 | $145.26 | 9/20/18 | 18082300814 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300223 | $145.26 | 9/20/18 | 18082300223 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300023 | $145.26 | 9/20/18 | 18082300023 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201772 | $145.26 | 9/20/18 | 18082201772 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201643 | $145.26 | 9/20/18 | 18082201643 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201624 | $145.26 | 9/20/18 | 18082201624 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300815 | $145.26 | 9/20/18 | 18082300815 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400146 | $145.26 | 9/20/18 | 18082400146 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201278 | $145.26 | 9/20/18 | 18082201278 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082401255 | $145.26 | 9/20/18 | 18082401255 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082401222 | $145.26 | 9/20/18 | 18082401222 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082401113 | $145.26 | 9/20/18 | 18082401113 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400826 | $145.26 | 9/20/18 | 18082400826 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400810 | $145.26 | 9/20/18 | 18082400810 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400804 | $145.26 | 9/20/18 | 18082400804 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400803 | $145.26 | 9/20/18 | 18082400803 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400802 | $145.26 | 9/20/18 | 18082400802 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082401239 | $145.26 | 9/20/18 | 18082401239 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400147 | $145.26 | 9/20/18 | 18082400147 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300823 | $145.26 | 9/20/18 | 18082300823 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400003 | $145.26 | 9/20/18 | 18082400003 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301485 | $145.26 | 9/20/18 | 18082301485 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301484 | $145.26 | 9/20/18 | 18082301484 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301446 | $145.26 | 9/20/18 | 18082301446 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301383 | $145.26 | 9/20/18 | 18082301383 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082301220 | $145.26 | 9/20/18 | 18082301220 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300836 | $145.26 | 9/20/18 | 18082300836 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300828 | $145.26 | 9/20/18 | 18082300828 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082300827 | $145.26 | 9/20/18 | 18082300827 | 9/13/18 | $145.26 |

Hub Group Inc., Dba Hub Group Logistics Services
Bankruptcy Case: Sears Holding Corporation, et al.
October 9, 2020

Exhibit A

P. 67

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082400155 | $145.26 | 9/20/18 | 18082400155 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000693 | $145.26 | 9/20/18 | 18082000693 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001427 | $145.26 | 9/20/18 | 18082001427 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081701215 | $145.26 | 9/20/18 | 18081701215 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081701218 | $145.26 | 9/20/18 | 18081701218 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081701219 | $145.26 | 9/20/18 | 18081701219 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081701243 | $145.26 | 9/20/18 | 18081701243 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081800001 | $145.26 | 9/20/18 | 18081800001 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081800003 | $145.26 | 9/20/18 | 18081800003 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081800076 | $145.26 | 9/20/18 | 18081800076 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081800080 | $145.26 | 9/20/18 | 18081800080 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081800092 | $145.26 | 9/20/18 | 18081800092 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000543 | $145.26 | 9/20/18 | 18082000543 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000544 | $145.26 | 9/20/18 | 18082000544 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081701131 | $145.26 | 9/20/18 | 18081701131 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000546 | $145.26 | 9/20/18 | 18082000546 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081701112 | $145.26 | 9/20/18 | 18081701112 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000694 | $145.26 | 9/20/18 | 18082000694 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000695 | $145.26 | 9/20/18 | 18082000695 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000696 | $145.26 | 9/20/18 | 18082000696 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000697 | $145.26 | 9/20/18 | 18082000697 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000698 | $145.26 | 9/20/18 | 18082000698 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000701 | $145.26 | 9/20/18 | 18082000701 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000702 | $145.26 | 9/20/18 | 18082000702 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000703 | $145.26 | 9/20/18 | 18082000703 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000704 | $145.26 | 9/20/18 | 18082000704 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000706 | $145.26 | 9/20/18 | 18082000706 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001077 | $145.26 | 9/20/18 | 18082001077 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001274 | $145.26 | 9/20/18 | 18082001274 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001326 | $145.26 | 9/20/18 | 18082001326 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082000545 | $145.26 | 9/20/18 | 18082000545 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700635 | $145.26 | 9/20/18 | 18081700635 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700118 | $145.26 | 9/20/18 | 18081700118 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700119 | $145.26 | 9/20/18 | 18081700119 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700607 | $145.26 | 9/20/18 | 18081700607 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700612 | $145.26 | 9/20/18 | 18081700612 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700613 | $145.26 | 9/20/18 | 18081700613 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700615 | $145.26 | 9/20/18 | 18081700615 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700616 | $145.26 | 9/20/18 | 18081700616 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700618 | $145.26 | 9/20/18 | 18081700618 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700621 | $145.26 | 9/20/18 | 18081700621 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700622 | $145.26 | 9/20/18 | 18081700622 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700623 | $145.26 | 9/20/18 | 18081700623 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700631 | $145.26 | 9/20/18 | 18081700631 | 9/13/18 | $145.26 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081701214 | $145.26 | 9/20/18 | 18081701214 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700634 | $145.26 | 9/20/18 | 18081700634 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700647 | $145.26 | 9/20/18 | 18081700647 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700636 | $145.26 | 9/20/18 | 18081700636 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700637 | $145.26 | 9/20/18 | 18081700637 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700638 | $145.26 | 9/20/18 | 18081700638 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200832 | $145.26 | 9/20/18 | 18082200832 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700645 | $145.26 | 9/20/18 | 18081700645 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200834 | $145.26 | 9/20/18 | 18082200834 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700648 | $145.26 | 9/20/18 | 18081700648 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700726 | $145.26 | 9/20/18 | 18081700726 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081701077 | $145.26 | 9/20/18 | 18081701077 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081701088 | $145.26 | 9/20/18 | 18081701088 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081701094 | $145.26 | 9/20/18 | 18081701094 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081701102 | $145.26 | 9/20/18 | 18081701102 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081701103 | $145.26 | 9/20/18 | 18081701103 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700633 | $145.26 | 9/20/18 | 18081700633 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200810 | $145.26 | 9/20/18 | 18082200810 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101485 | $145.26 | 9/20/18 | 18082101485 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101509 | $145.26 | 9/20/18 | 18082101509 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101556 | $145.26 | 9/20/18 | 18082101556 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101591 | $145.26 | 9/20/18 | 18082101591 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101599 | $145.26 | 9/20/18 | 18082101599 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101603 | $145.26 | 9/20/18 | 18082101603 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101631 | $145.26 | 9/20/18 | 18082101631 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101633 | $145.26 | 9/20/18 | 18082101633 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082101755 | $145.26 | 9/20/18 | 18082101755 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200141 | $145.26 | 9/20/18 | 18082200141 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200199 | $145.26 | 9/20/18 | 18082200199 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200200 | $145.26 | 9/20/18 | 18082200200 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100815 | $145.26 | 9/20/18 | 18082100815 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200809 | $145.26 | 9/20/18 | 18082200809 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100814 | $145.26 | 9/20/18 | 18082100814 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200812 | $145.26 | 9/20/18 | 18082200812 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200813 | $145.26 | 9/20/18 | 18082200813 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200815 | $145.26 | 9/20/18 | 18082200815 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200816 | $145.26 | 9/20/18 | 18082200816 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200817 | $145.26 | 9/20/18 | 18082200817 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200818 | $145.26 | 9/20/18 | 18082200818 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200820 | $145.26 | 9/20/18 | 18082200820 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200826 | $145.26 | 9/20/18 | 18082200826 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200828 | $145.26 | 9/20/18 | 18082200828 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081700639 | $145.26 | 9/20/18 | 18081700639 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200829 | $145.26 | 9/20/18 | 18082200829 | 9/13/18 | $145.26 |

Hub Group Inc., Dba Hub Group Logistics Services

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001480 | $145.26 | 9/20/18 | 18082001480 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200235 | $145.26 | 9/20/18 | 18082200235 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001618 | $145.26 | 9/20/18 | 18082001618 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100218 | $145.26 | 9/20/18 | 18082100218 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100816 | $145.26 | 9/20/18 | 18082100816 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100153 | $145.26 | 9/20/18 | 18082100153 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100152 | $145.26 | 9/20/18 | 18082100152 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100046 | $145.26 | 9/20/18 | 18082100046 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100813 | $145.26 | 9/20/18 | 18082100813 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001694 | $145.26 | 9/20/18 | 18082001694 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100245 | $145.26 | 9/20/18 | 18082100245 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001617 | $145.26 | 9/20/18 | 18082001617 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001542 | $145.26 | 9/20/18 | 18082001542 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001515 | $145.26 | 9/20/18 | 18082001515 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001511 | $145.26 | 9/20/18 | 18082001511 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001509 | $145.26 | 9/20/18 | 18082001509 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001490 | $145.26 | 9/20/18 | 18082001490 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082001696 | $145.26 | 9/20/18 | 18082001696 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100805 | $145.26 | 9/20/18 | 18082100805 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100812 | $145.26 | 9/20/18 | 18082100812 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100809 | $145.26 | 9/20/18 | 18082100809 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100217 | $145.26 | 9/20/18 | 18082100217 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100806 | $145.26 | 9/20/18 | 18082100806 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100603 | $145.26 | 9/20/18 | 18082100603 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100804 | $145.26 | 9/20/18 | 18082100804 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100787 | $145.26 | 9/20/18 | 18082100787 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100625 | $145.26 | 9/20/18 | 18082100625 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100624 | $145.26 | 9/20/18 | 18082100624 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100606 | $145.26 | 9/20/18 | 18082100606 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100605 | $145.26 | 9/20/18 | 18082100605 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100604 | $145.26 | 9/20/18 | 18082100604 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100808 | $145.26 | 9/20/18 | 18082100808 | 9/13/18 | $145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000563 | $4,134.00 | 9/21/18 | 18091000563 | 9/14/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000566 | $4,134.00 | 9/21/18 | 18091000566 | 9/14/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000565 | $4,134.00 | 9/21/18 | 18091000565 | 9/14/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000564 | $4,134.00 | 9/21/18 | 18091000564 | 9/14/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090600693 | $4,134.00 | 9/21/18 | 18090600693 | 9/14/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000600 | $4,093.02 | 9/21/18 | 18091000600 | 9/14/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091201786 | $4,013.06 | 9/21/18 | 18091201786 | 9/14/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300830 | $3,959.00 | 9/21/18 | 18091300830 | 9/14/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300200 | $3,959.00 | 9/21/18 | 18091300200 | 9/14/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091202142 | $3,959.00 | 9/21/18 | 18091202142 | 9/14/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000615 | $3,791.44 | 9/21/18 | 18091000615 | 9/14/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000614 | $3,791.44 | 9/21/18 | 18091000614 | 9/14/18 | $3,791.44 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000607 | $3,791.44 | 9/21/18 | 18091000607 | 9/14/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000613 | $3,791.44 | 9/21/18 | 18091000613 | 9/14/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091301160 | $3,758.58 | 9/21/18 | 18091301160 | 9/14/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091301384 | $3,758.58 | 9/21/18 | 18091301384 | 9/14/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200795 | $3,758.58 | 9/21/18 | 18091200795 | 9/14/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200801 | $3,758.58 | 9/21/18 | 18091200801 | 9/14/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300865 | $3,745.32 | 9/21/18 | 18091300865 | 9/14/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200792 | $3,745.32 | 9/21/18 | 18091200792 | 9/14/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200790 | $3,745.32 | 9/21/18 | 18091200790 | 9/14/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091301476 | $3,662.88 | 9/21/18 | 18091301476 | 9/14/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101419 | $3,609.84 | 9/21/18 | 18091101419 | 9/14/18 | $3,609.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200827 | $3,601.35 | 9/21/18 | 18091200827 | 9/14/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200832 | $3,601.35 | 9/21/18 | 18091200832 | 9/14/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200826 | $3,601.35 | 9/21/18 | 18091200826 | 9/14/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300225 | $3,601.35 | 9/21/18 | 18091300225 | 9/14/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101071 | $3,453.34 | 9/21/18 | 18091101071 | 9/14/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100873 | $3,444.32 | 9/21/18 | 18091100873 | 9/14/18 | $3,444.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091201949 | $3,241.05 | 9/21/18 | 18091201949 | 9/14/18 | $3,241.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300737 | $3,057.60 | 9/21/18 | 18091300737 | 9/14/18 | $3,057.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000641 | $3,021.72 | 9/21/18 | 18091000641 | 9/14/18 | $3,021.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300802 | $2,975.04 | 9/21/18 | 18091300802 | 9/14/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000935 | $2,941.44 | 9/21/18 | 18091000935 | 9/14/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000865 | $2,841.92 | 9/21/18 | 18091000865 | 9/14/18 | $2,841.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200254 | $2,614.92 | 9/21/18 | 18091200254 | 9/14/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300131 | $2,614.92 | 9/21/18 | 18091300131 | 9/14/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300140 | $2,614.92 | 9/21/18 | 18091300140 | 9/14/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000534 | $2,568.80 | 9/21/18 | 18091000534 | 9/14/18 | $2,568.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000532 | $2,568.80 | 9/21/18 | 18091000532 | 9/14/18 | $2,568.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000397 | $2,568.80 | 9/21/18 | 18091000397 | 9/14/18 | $2,568.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300021 | $2,488.64 | 9/21/18 | 18091300021 | 9/14/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200822 | $2,488.64 | 9/21/18 | 18091200822 | 9/14/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200821 | $2,488.64 | 9/21/18 | 18091200821 | 9/14/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300339 | $2,488.64 | 9/21/18 | 18091300339 | 9/14/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300817 | $2,488.64 | 9/21/18 | 18091300817 | 9/14/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300324 | $2,488.64 | 9/21/18 | 18091300324 | 9/14/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300106 | $2,486.68 | 9/21/18 | 18091300106 | 9/14/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300096 | $2,486.68 | 9/21/18 | 18091300096 | 9/14/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101006 | $2,486.40 | 9/21/18 | 18091101006 | 9/14/18 | $2,486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200796 | $2,342.01 | 9/21/18 | 18091200796 | 9/14/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091201371 | $2,206.60 | 9/21/18 | 18091201371 | 9/14/18 | $2,206.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091201369 | $2,187.90 | 9/21/18 | 18091201369 | 9/14/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091201370 | $2,187.90 | 9/21/18 | 18091201370 | 9/14/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090701272 | $2,187.90 | 9/21/18 | 18090701272 | 9/14/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101533 | $2,148.96 | 9/21/18 | 18091101533 | 9/14/18 | $2,148.96 |

Hub Group Inc., Dba Hub Group Logistics Services

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101532 | $2,148.96 | 9/21/18 | 18091101532 | 9/14/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101538 | $2,148.96 | 9/21/18 | 18091101538 | 9/14/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200672 | $1,770.75 | 9/21/18 | 18091200672 | 9/14/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091201290 | $1,770.75 | 9/21/18 | 18091201290 | 9/14/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101550 | $1,459.57 | 9/21/18 | 18091101550 | 9/14/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101565 | $1,459.57 | 9/21/18 | 18091101565 | 9/14/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101570 | $1,459.57 | 9/21/18 | 18091101570 | 9/14/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000544 | $1,113.40 | 9/21/18 | 18091000544 | 9/14/18 | $1,113.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700582 | $1,113.40 | 9/21/18 | 18090700582 | 9/14/18 | $1,113.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090700583 | $1,113.40 | 9/21/18 | 18090700583 | 9/14/18 | $1,113.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000622 | $4,820.80 | 9/24/18 | 18091000622 | 9/17/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000621 | $4,820.80 | 9/24/18 | 18091000621 | 9/17/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000620 | $4,820.80 | 9/24/18 | 18091000620 | 9/17/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000616 | $4,820.80 | 9/24/18 | 18091000616 | 9/17/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100583 | $4,134.00 | 9/24/18 | 18091100583 | 9/17/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100582 | $4,134.00 | 9/24/18 | 18091100582 | 9/17/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000595 | $4,093.02 | 9/24/18 | 18091000595 | 9/17/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000596 | $4,093.02 | 9/24/18 | 18091000596 | 9/17/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000598 | $4,093.02 | 9/24/18 | 18091000598 | 9/17/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000599 | $4,093.02 | 9/24/18 | 18091000599 | 9/17/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600370 | $4,013.06 | 9/24/18 | 18091600370 | 9/17/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300801 | $4,013.06 | 9/24/18 | 18091300801 | 9/17/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400771 | $4,013.06 | 9/24/18 | 18091400771 | 9/17/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400747 | $4,013.06 | 9/24/18 | 18091400747 | 9/17/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600365 | $4,013.06 | 9/24/18 | 18091600365 | 9/17/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000611 | $3,791.44 | 9/24/18 | 18091000611 | 9/17/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000609 | $3,791.44 | 9/24/18 | 18091000609 | 9/17/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000612 | $3,791.44 | 9/24/18 | 18091000612 | 9/17/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400182 | $3,758.58 | 9/24/18 | 18091400182 | 9/17/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300849 | $3,758.58 | 9/24/18 | 18091300849 | 9/17/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400125 | $3,758.58 | 9/24/18 | 18091400125 | 9/17/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100840 | $3,758.58 | 9/24/18 | 18091100840 | 9/17/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400553 | $3,758.58 | 9/24/18 | 18091400553 | 9/17/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400104 | $3,745.32 | 9/24/18 | 18091400104 | 9/17/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400085 | $3,745.32 | 9/24/18 | 18091400085 | 9/17/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400905 | $3,745.32 | 9/24/18 | 18091400905 | 9/17/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400154 | $3,745.32 | 9/24/18 | 18091400154 | 9/17/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091500055 | $3,662.88 | 9/24/18 | 18091500055 | 9/17/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091500061 | $3,662.88 | 9/24/18 | 18091500061 | 9/17/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091301363 | $3,609.84 | 9/24/18 | 18091301363 | 9/17/18 | $3,609.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300338 | $3,601.35 | 9/24/18 | 18091300338 | 9/17/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300826 | $3,601.35 | 9/24/18 | 18091300826 | 9/17/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300815 | $3,601.35 | 9/24/18 | 18091300815 | 9/17/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300814 | $3,601.35 | 9/24/18 | 18091300814 | 9/17/18 | $3,601.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300813 | $3,601.35 | 9/24/18 | 18091300813 | 9/17/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601202 | $3,514.91 | 9/24/18 | 18090601202 | 9/17/18 | $3,514.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601228 | $3,514.91 | 9/24/18 | 18090601228 | 9/17/18 | $3,514.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101049 | $3,453.34 | 9/24/18 | 18091101049 | 9/17/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101100 | $3,453.34 | 9/24/18 | 18091101100 | 9/17/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601197 | $3,413.92 | 9/24/18 | 18090601197 | 9/17/18 | $3,413.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300867 | $3,258.72 | 9/24/18 | 18091300867 | 9/17/18 | $3,258.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000550 | $3,249.96 | 9/24/18 | 18091000550 | 9/17/18 | $3,249.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091201825 | $3,241.05 | 9/24/18 | 18091201825 | 9/17/18 | $3,241.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300797 | $3,202.95 | 9/24/18 | 18091300797 | 9/17/18 | $3,202.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000644 | $3,021.72 | 9/24/18 | 18091000644 | 9/17/18 | $3,021.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600371 | $3,005.88 | 9/24/18 | 18091600371 | 9/17/18 | $3,005.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091301487 | $2,975.04 | 9/24/18 | 18091301487 | 9/17/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000835 | $2,941.44 | 9/24/18 | 18091000835 | 9/17/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101085 | $2,941.44 | 9/24/18 | 18091101085 | 9/17/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400572 | $2,614.92 | 9/24/18 | 18091400572 | 9/17/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400573 | $2,614.92 | 9/24/18 | 18091400573 | 9/17/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300139 | $2,614.92 | 9/24/18 | 18091300139 | 9/17/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091301510 | $2,614.92 | 9/24/18 | 18091301510 | 9/17/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300364 | $2,548.56 | 9/24/18 | 18091300364 | 9/17/18 | $2,548.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300758 | $2,526.88 | 9/24/18 | 18091300758 | 9/17/18 | $2,526.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300769 | $2,526.88 | 9/24/18 | 18091300769 | 9/17/18 | $2,526.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400672 | $2,493.20 | 9/24/18 | 18091400672 | 9/17/18 | $2,493.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300824 | $2,488.64 | 9/24/18 | 18091300824 | 9/17/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300818 | $2,488.64 | 9/24/18 | 18091300818 | 9/17/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300822 | $2,488.64 | 9/24/18 | 18091300822 | 9/17/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091301504 | $2,486.68 | 9/24/18 | 18091301504 | 9/17/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091301505 | $2,486.68 | 9/24/18 | 18091301505 | 9/17/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400566 | $2,486.68 | 9/24/18 | 18091400566 | 9/17/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601278 | $2,486.40 | 9/24/18 | 18090601278 | 9/17/18 | $2,486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000540 | $2,451.68 | 9/24/18 | 18091000540 | 9/17/18 | $2,451.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300795 | $2,436.63 | 9/24/18 | 18091300795 | 9/17/18 | $2,436.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400630 | $2,342.01 | 9/24/18 | 18091400630 | 9/17/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300850 | $2,342.01 | 9/24/18 | 18091300850 | 9/17/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300798 | $2,195.84 | 9/24/18 | 18091300798 | 9/17/18 | $2,195.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091301362 | $2,187.90 | 9/24/18 | 18091301362 | 9/17/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091201649 | $2,148.96 | 9/24/18 | 18091201649 | 9/17/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091201639 | $2,148.96 | 9/24/18 | 18091201639 | 9/17/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200630 | $2,111.78 | 9/24/18 | 18091200630 | 9/17/18 | $2,111.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091301161 | $2,011.50 | 9/24/18 | 18091301161 | 9/17/18 | $2,011.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200673 | $1,770.75 | 9/24/18 | 18091200673 | 9/17/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400661 | $1,770.75 | 9/24/18 | 18091400661 | 9/17/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400682 | $1,734.32 | 9/24/18 | 18091400682 | 9/17/18 | $1,734.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091201644 | $1,459.57 | 9/24/18 | 18091201644 | 9/17/18 | $1,459.57 |

Hub Group Inc., Dba Hub Group Logistics Services

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091201642 | $1,459.57 | 9/24/18 | 18091201642 | 9/17/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090401602 | $1,459.57 | 9/24/18 | 18090401602 | 9/17/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100571 | $1,113.40 | 9/24/18 | 18091100571 | 9/17/18 | $1,113.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100572 | $1,113.40 | 9/24/18 | 18091100572 | 9/17/18 | $1,113.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400683 | $994.28 | 9/24/18 | 18091400683 | 9/17/18 | $994.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200536 | $4,134.00 | 9/25/18 | 18091200536 | 9/18/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100584 | $4,134.00 | 9/25/18 | 18091100584 | 9/18/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200539 | $4,134.00 | 9/25/18 | 18091200539 | 9/18/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200537 | $4,134.00 | 9/25/18 | 18091200537 | 9/18/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600369 | $4,013.06 | 9/25/18 | 18091600369 | 9/18/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700810 | $3,959.00 | 9/25/18 | 18091700810 | 9/18/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091500008 | $3,959.00 | 9/25/18 | 18091500008 | 9/18/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701281 | $3,959.00 | 9/25/18 | 18091701281 | 9/18/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400639 | $3,959.00 | 9/25/18 | 18091400639 | 9/18/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400650 | $3,959.00 | 9/25/18 | 18091400650 | 9/18/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400646 | $3,959.00 | 9/25/18 | 18091400646 | 9/18/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000624 | $3,836.08 | 9/25/18 | 18091000624 | 9/18/18 | $3,836.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091401014 | $3,758.58 | 9/25/18 | 18091401014 | 9/18/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700804 | $3,758.58 | 9/25/18 | 18091700804 | 9/18/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400629 | $3,758.58 | 9/25/18 | 18091400629 | 9/18/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700794 | $3,758.58 | 9/25/18 | 18091700794 | 9/18/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700798 | $3,745.32 | 9/25/18 | 18091700798 | 9/18/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091401011 | $3,745.32 | 9/25/18 | 18091401011 | 9/18/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700800 | $3,745.32 | 9/25/18 | 18091700800 | 9/18/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700799 | $3,745.32 | 9/25/18 | 18091700799 | 9/18/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400632 | $3,745.32 | 9/25/18 | 18091400632 | 9/18/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700793 | $3,745.32 | 9/25/18 | 18091700793 | 9/18/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701472 | $3,662.88 | 9/25/18 | 18091701472 | 9/18/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091500060 | $3,662.88 | 9/25/18 | 18091500060 | 9/18/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091500053 | $3,662.88 | 9/25/18 | 18091500053 | 9/18/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400638 | $3,601.35 | 9/25/18 | 18091400638 | 9/18/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091401013 | $3,601.35 | 9/25/18 | 18091401013 | 9/18/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700797 | $3,601.35 | 9/25/18 | 18091700797 | 9/18/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091500045 | $3,601.35 | 9/25/18 | 18091500045 | 9/18/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400641 | $3,601.35 | 9/25/18 | 18091400641 | 9/18/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400648 | $3,601.35 | 9/25/18 | 18091400648 | 9/18/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200639 | $3,514.91 | 9/25/18 | 18091200639 | 9/18/18 | $3,514.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601203 | $3,514.91 | 9/25/18 | 18090601203 | 9/18/18 | $3,514.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400709 | $3,453.34 | 9/25/18 | 18091400709 | 9/18/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101012 | $3,413.92 | 9/25/18 | 18091101012 | 9/18/18 | $3,413.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400735 | $3,353.45 | 9/25/18 | 18091400735 | 9/18/18 | $3,353.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700831 | $3,126.60 | 9/25/18 | 18091700831 | 9/18/18 | $3,126.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400880 | $2,993.76 | 9/25/18 | 18091400880 | 9/18/18 | $2,993.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400772 | $2,975.04 | 9/25/18 | 18091400772 | 9/18/18 | $2,975.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600312 | $2,975.04 | 9/25/18 | 18091600312 | 9/18/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600372 | $2,975.04 | 9/25/18 | 18091600372 | 9/18/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400690 | $2,941.44 | 9/25/18 | 18091400690 | 9/18/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400693 | $2,941.44 | 9/25/18 | 18091400693 | 9/18/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400689 | $2,941.44 | 9/25/18 | 18091400689 | 9/18/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400698 | $2,941.44 | 9/25/18 | 18091400698 | 9/18/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000531 | $2,568.80 | 9/25/18 | 18091000531 | 9/18/18 | $2,568.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000533 | $2,568.80 | 9/25/18 | 18091000533 | 9/18/18 | $2,568.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300780 | $2,526.88 | 9/25/18 | 18091300780 | 9/18/18 | $2,526.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300776 | $2,526.88 | 9/25/18 | 18091300776 | 9/18/18 | $2,526.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400252 | $2,502.47 | 9/25/18 | 18091400252 | 9/18/18 | $2,502.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400676 | $2,493.20 | 9/25/18 | 18091400676 | 9/18/18 | $2,493.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700802 | $2,488.64 | 9/25/18 | 18091700802 | 9/18/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400640 | $2,488.64 | 9/25/18 | 18091400640 | 9/18/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091500044 | $2,488.64 | 9/25/18 | 18091500044 | 9/18/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400649 | $2,488.64 | 9/25/18 | 18091400649 | 9/18/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400645 | $2,488.64 | 9/25/18 | 18091400645 | 9/18/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400644 | $2,488.64 | 9/25/18 | 18091400644 | 9/18/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701023 | $2,486.68 | 9/25/18 | 18091701023 | 9/18/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400565 | $2,486.68 | 9/25/18 | 18091400565 | 9/18/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601266 | $2,486.40 | 9/25/18 | 18090601266 | 9/18/18 | $2,486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091401131 | $2,460.48 | 9/25/18 | 18091401131 | 9/18/18 | $2,460.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000542 | $2,451.68 | 9/25/18 | 18091000542 | 9/18/18 | $2,451.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400784 | $2,436.63 | 9/25/18 | 18091400784 | 9/18/18 | $2,436.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700786 | $2,342.01 | 9/25/18 | 18091700786 | 9/18/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091301305 | $1,459.57 | 9/25/18 | 18091301305 | 9/18/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400453 | $4,820.80 | 9/26/18 | 18091400453 | 9/19/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300617 | $4,134.00 | 9/26/18 | 18091300617 | 9/19/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300618 | $4,134.00 | 9/26/18 | 18091300618 | 9/19/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300616 | $4,134.00 | 9/26/18 | 18091300616 | 9/19/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200538 | $4,134.00 | 9/26/18 | 18091200538 | 9/19/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400409 | $4,093.02 | 9/26/18 | 18091400409 | 9/19/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700809 | $3,959.00 | 9/26/18 | 18091700809 | 9/19/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800728 | $3,959.00 | 9/26/18 | 18091800728 | 9/19/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800724 | $3,959.00 | 9/26/18 | 18091800724 | 9/19/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091401213 | $3,959.00 | 9/26/18 | 18091401213 | 9/19/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800725 | $3,959.00 | 9/26/18 | 18091800725 | 9/19/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000623 | $3,836.08 | 9/26/18 | 18091000623 | 9/19/18 | $3,836.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400425 | $3,791.44 | 9/26/18 | 18091400425 | 9/19/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800254 | $3,758.58 | 9/26/18 | 18091800254 | 9/19/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700801 | $3,745.32 | 9/26/18 | 18091700801 | 9/19/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400627 | $3,745.32 | 9/26/18 | 18091400627 | 9/19/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091401012 | $3,745.32 | 9/26/18 | 18091401012 | 9/19/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801543 | $3,662.88 | 9/26/18 | 18091801543 | 9/19/18 | $3,662.88 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801497 | $3,662.88 | 9/26/18 | 18091801497 | 9/19/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700792 | $3,601.35 | 9/26/18 | 18091700792 | 9/19/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700791 | $3,601.35 | 9/26/18 | 18091700791 | 9/19/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701551 | $3,601.35 | 9/26/18 | 18091701551 | 9/19/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700830 | $3,453.34 | 9/26/18 | 18091700830 | 9/19/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700828 | $3,453.34 | 9/26/18 | 18091700828 | 9/19/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700825 | $3,453.34 | 9/26/18 | 18091700825 | 9/19/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300784 | $3,445.82 | 9/26/18 | 18091300784 | 9/19/18 | $3,445.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000549 | $3,249.96 | 9/26/18 | 18091000549 | 9/19/18 | $3,249.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091500016 | $3,241.05 | 9/26/18 | 18091500016 | 9/19/18 | $3,241.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700824 | $2,941.44 | 9/26/18 | 18091700824 | 9/19/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700829 | $2,941.44 | 9/26/18 | 18091700829 | 9/19/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400691 | $2,941.44 | 9/26/18 | 18091400691 | 9/19/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400696 | $2,941.44 | 9/26/18 | 18091400696 | 9/19/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300782 | $2,526.88 | 9/26/18 | 18091300782 | 9/19/18 | $2,526.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300778 | $2,526.88 | 9/26/18 | 18091300778 | 9/19/18 | $2,526.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900177 | $2,488.64 | 9/26/18 | 18091900177 | 9/19/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800708 | $2,488.64 | 9/26/18 | 18091800708 | 9/19/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700795 | $2,488.64 | 9/26/18 | 18091700795 | 9/19/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700796 | $2,488.64 | 9/26/18 | 18091700796 | 9/19/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800707 | $2,488.64 | 9/26/18 | 18091800707 | 9/19/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800706 | $2,488.64 | 9/26/18 | 18091800706 | 9/19/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800705 | $2,488.64 | 9/26/18 | 18091800705 | 9/19/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800709 | $2,488.64 | 9/26/18 | 18091800709 | 9/19/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801834 | $2,486.68 | 9/26/18 | 18091801834 | 9/19/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800211 | $2,486.68 | 9/26/18 | 18091800211 | 9/19/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200635 | $2,486.40 | 9/26/18 | 18091200635 | 9/19/18 | $2,486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18090601275 | $2,486.40 | 9/26/18 | 18090601275 | 9/19/18 | $2,486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700423 | $2,434.70 | 9/26/18 | 18091700423 | 9/19/18 | $2,434.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800734 | $2,342.01 | 9/26/18 | 18091800734 | 9/19/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091401092 | $2,148.96 | 9/26/18 | 18091401092 | 9/19/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700641 | $1,872.06 | 9/26/18 | 18091700641 | 9/19/18 | $1,872.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700643 | $1,872.06 | 9/26/18 | 18091700643 | 9/19/18 | $1,872.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700645 | $1,872.06 | 9/26/18 | 18091700645 | 9/19/18 | $1,872.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091401094 | $1,459.57 | 9/26/18 | 18091401094 | 9/19/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700618 | $1,248.22 | 9/26/18 | 18091700618 | 9/19/18 | $1,248.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700617 | $1,248.22 | 9/26/18 | 18091700617 | 9/19/18 | $1,248.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700616 | $1,248.22 | 9/26/18 | 18091700616 | 9/19/18 | $1,248.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200547 | $1,113.40 | 9/26/18 | 18091200547 | 9/19/18 | $1,113.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300627 | $1,113.40 | 9/26/18 | 18091300627 | 9/19/18 | $1,113.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801109 | $994.28 | 9/26/18 | 18091801109 | 9/19/18 | $994.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400487 | $4,134.00 | 9/27/18 | 18091400487 | 9/20/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400411 | $4,093.02 | 9/27/18 | 18091400411 | 9/20/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400415 | $4,093.02 | 9/27/18 | 18091400415 | 9/20/18 | $4,093.02 |

Hub Group Inc., Dba Hub Group Logistics Services

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800726 | $3,959.00 | 9/27/18 | 18091800726 | 9/20/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900264 | $3,959.00 | 9/27/18 | 18091900264 | 9/20/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900263 | $3,959.00 | 9/27/18 | 18091900263 | 9/20/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800729 | $3,959.00 | 9/27/18 | 18091800729 | 9/20/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400460 | $3,836.08 | 9/27/18 | 18091400460 | 9/20/18 | $3,836.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400459 | $3,836.08 | 9/27/18 | 18091400459 | 9/20/18 | $3,836.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400427 | $3,791.44 | 9/27/18 | 18091400427 | 9/20/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400429 | $3,791.44 | 9/27/18 | 18091400429 | 9/20/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400431 | $3,791.44 | 9/27/18 | 18091400431 | 9/20/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400422 | $3,791.44 | 9/27/18 | 18091400422 | 9/20/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400430 | $3,791.44 | 9/27/18 | 18091400430 | 9/20/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800737 | $3,758.58 | 9/27/18 | 18091800737 | 9/20/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800736 | $3,758.58 | 9/27/18 | 18091800736 | 9/20/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901296 | $3,758.58 | 9/27/18 | 18091901296 | 9/20/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901338 | $3,745.32 | 9/27/18 | 18091901338 | 9/20/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800732 | $3,745.32 | 9/27/18 | 18091800732 | 9/20/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901720 | $3,662.88 | 9/27/18 | 18091901720 | 9/20/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801108 | $3,641.04 | 9/27/18 | 18091801108 | 9/20/18 | $3,641.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801433 | $3,601.35 | 9/27/18 | 18091801433 | 9/20/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801781 | $3,601.35 | 9/27/18 | 18091801781 | 9/20/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900219 | $3,601.35 | 9/27/18 | 18091900219 | 9/20/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800714 | $3,601.35 | 9/27/18 | 18091800714 | 9/20/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800717 | $3,601.35 | 9/27/18 | 18091800717 | 9/20/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800716 | $3,601.35 | 9/27/18 | 18091800716 | 9/20/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800715 | $3,601.35 | 9/27/18 | 18091800715 | 9/20/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200628 | $3,514.91 | 9/27/18 | 18091200628 | 9/20/18 | $3,514.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200660 | $3,514.91 | 9/27/18 | 18091200660 | 9/20/18 | $3,514.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801385 | $3,514.91 | 9/27/18 | 18091801385 | 9/20/18 | $3,514.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700832 | $3,453.34 | 9/27/18 | 18091700832 | 9/20/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900684 | $3,444.32 | 9/27/18 | 18091900684 | 9/20/18 | $3,444.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700309 | $3,425.51 | 9/27/18 | 18091700309 | 9/20/18 | $3,425.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200643 | $3,413.92 | 9/27/18 | 18091200643 | 9/20/18 | $3,413.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400734 | $3,353.45 | 9/27/18 | 18091400734 | 9/20/18 | $3,353.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900619 | $3,241.05 | 9/27/18 | 18091900619 | 9/20/18 | $3,241.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800501 | $3,235.10 | 9/27/18 | 18091800501 | 9/20/18 | $3,235.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800497 | $3,235.10 | 9/27/18 | 18091800497 | 9/20/18 | $3,235.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400474 | $3,021.72 | 9/27/18 | 18091400474 | 9/20/18 | $3,021.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800370 | $2,759.94 | 9/27/18 | 18091800370 | 9/20/18 | $2,759.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800585 | $2,755.00 | 9/27/18 | 18091800585 | 9/20/18 | $2,755.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200870 | $2,755.00 | 9/27/18 | 18091200870 | 9/20/18 | $2,755.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800213 | $2,614.92 | 9/27/18 | 18091800213 | 9/20/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300789 | $2,526.88 | 9/27/18 | 18091300789 | 9/20/18 | $2,526.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091301174 | $2,502.47 | 9/27/18 | 18091301174 | 9/20/18 | $2,502.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900285 | $2,488.64 | 9/27/18 | 18091900285 | 9/20/18 | $2,488.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801496 | $2,488.64 | 9/27/18 | 18091801496 | 9/20/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900024 | $2,488.64 | 9/27/18 | 18091900024 | 9/20/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900025 | $2,488.64 | 9/27/18 | 18091900025 | 9/20/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900262 | $2,488.64 | 9/27/18 | 18091900262 | 9/20/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091701797 | $2,486.68 | 9/27/18 | 18091701797 | 9/20/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100569 | $2,451.68 | 9/27/18 | 18091100569 | 9/20/18 | $2,451.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700674 | $2,213.91 | 9/27/18 | 18091700674 | 9/20/18 | $2,213.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801105 | $2,187.90 | 9/27/18 | 18091801105 | 9/20/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400781 | $1,944.69 | 9/27/18 | 18091400781 | 9/20/18 | $1,944.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700582 | $1,872.06 | 9/27/18 | 18091700582 | 9/20/18 | $1,872.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700580 | $1,872.06 | 9/27/18 | 18091700580 | 9/20/18 | $1,872.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700578 | $1,872.06 | 9/27/18 | 18091700578 | 9/20/18 | $1,872.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700583 | $1,872.06 | 9/27/18 | 18091700583 | 9/20/18 | $1,872.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800880 | $1,770.75 | 9/27/18 | 18091800880 | 9/20/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900701 | $1,770.75 | 9/27/18 | 18091900701 | 9/20/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091300530 | $1,751.31 | 9/27/18 | 18091300530 | 9/20/18 | $1,751.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800339 | $1,248.22 | 9/27/18 | 18091800339 | 9/20/18 | $1,248.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400495 | $1,113.40 | 9/27/18 | 18091400495 | 9/20/18 | $1,113.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400446 | $4,820.80 | 9/28/18 | 18091400446 | 9/21/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700517 | $4,134.00 | 9/28/18 | 18091700517 | 9/21/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700518 | $4,134.00 | 9/28/18 | 18091700518 | 9/21/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700516 | $4,134.00 | 9/28/18 | 18091700516 | 9/21/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400486 | $4,134.00 | 9/28/18 | 18091400486 | 9/21/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400413 | $4,093.02 | 9/28/18 | 18091400413 | 9/21/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400408 | $4,093.02 | 9/28/18 | 18091400408 | 9/21/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400410 | $4,093.02 | 9/28/18 | 18091400410 | 9/21/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400412 | $4,093.02 | 9/28/18 | 18091400412 | 9/21/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400414 | $4,093.02 | 9/28/18 | 18091400414 | 9/21/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000829 | $4,013.06 | 9/28/18 | 18092000829 | 9/21/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000828 | $4,013.06 | 9/28/18 | 18092000828 | 9/21/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000851 | $3,959.00 | 9/28/18 | 18092000851 | 9/21/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400428 | $3,791.44 | 9/28/18 | 18091400428 | 9/21/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400426 | $3,791.44 | 9/28/18 | 18091400426 | 9/21/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400421 | $3,791.44 | 9/28/18 | 18091400421 | 9/21/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901666 | $3,758.58 | 9/28/18 | 18091901666 | 9/21/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000222 | $3,758.58 | 9/28/18 | 18092000222 | 9/21/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000832 | $3,758.58 | 9/28/18 | 18092000832 | 9/21/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000833 | $3,758.58 | 9/28/18 | 18092000833 | 9/21/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000838 | $3,758.58 | 9/28/18 | 18092000838 | 9/21/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800735 | $3,758.58 | 9/28/18 | 18091800735 | 9/21/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900664 | $3,758.58 | 9/28/18 | 18091900664 | 9/21/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092001493 | $3,758.58 | 9/28/18 | 18092001493 | 9/21/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900670 | $3,758.58 | 9/28/18 | 18091900670 | 9/21/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092001543 | $3,745.32 | 9/28/18 | 18092001543 | 9/21/18 | $3,745.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900659 | $3,601.35 | 9/28/18 | 18091900659 | 9/21/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900662 | $3,601.35 | 9/28/18 | 18091900662 | 9/21/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900663 | $3,601.35 | 9/28/18 | 18091900663 | 9/21/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000217 | $3,601.35 | 9/28/18 | 18092000217 | 9/21/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900668 | $3,601.35 | 9/28/18 | 18091900668 | 9/21/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000183 | $3,601.35 | 9/28/18 | 18092000183 | 9/21/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000841 | $3,601.35 | 9/28/18 | 18092000841 | 9/21/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200657 | $3,413.92 | 9/28/18 | 18091200657 | 9/21/18 | $3,413.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801058 | $3,217.80 | 9/28/18 | 18091801058 | 9/21/18 | $3,217.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901626 | $3,064.64 | 9/28/18 | 18091901626 | 9/21/18 | $3,064.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000862 | $3,064.64 | 9/28/18 | 18092000862 | 9/21/18 | $3,064.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400472 | $3,021.72 | 9/28/18 | 18091400472 | 9/21/18 | $3,021.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400473 | $3,021.72 | 9/28/18 | 18091400473 | 9/21/18 | $3,021.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900692 | $2,822.17 | 9/28/18 | 18091900692 | 9/21/18 | $2,822.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000954 | $2,718.60 | 9/28/18 | 18092000954 | 9/21/18 | $2,718.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900586 | $2,614.92 | 9/28/18 | 18091900586 | 9/21/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900282 | $2,614.92 | 9/28/18 | 18091900282 | 9/21/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901241 | $2,568.80 | 9/28/18 | 18091901241 | 9/21/18 | $2,568.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900660 | $2,488.64 | 9/28/18 | 18091900660 | 9/21/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000275 | $2,488.64 | 9/28/18 | 18092000275 | 9/21/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000111 | $2,488.64 | 9/28/18 | 18092000111 | 9/21/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900665 | $2,488.64 | 9/28/18 | 18091900665 | 9/21/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900667 | $2,488.64 | 9/28/18 | 18091900667 | 9/21/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901894 | $2,488.64 | 9/28/18 | 18091901894 | 9/21/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900666 | $2,488.64 | 9/28/18 | 18091900666 | 9/21/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801833 | $2,486.68 | 9/28/18 | 18091801833 | 9/21/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091902094 | $2,486.68 | 9/28/18 | 18091902094 | 9/21/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091200653 | $2,486.40 | 9/28/18 | 18091200653 | 9/21/18 | $2,486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092001450 | $2,460.48 | 9/28/18 | 18092001450 | 9/21/18 | $2,460.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000541 | $2,451.68 | 9/28/18 | 18091000541 | 9/21/18 | $2,451.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901324 | $2,206.60 | 9/28/18 | 18091901324 | 9/21/18 | $2,206.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091301302 | $2,148.96 | 9/28/18 | 18091301302 | 9/21/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801390 | $2,148.96 | 9/28/18 | 18091801390 | 9/21/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801371 | $2,111.78 | 9/28/18 | 18091801371 | 9/21/18 | $2,111.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700584 | $1,872.06 | 9/28/18 | 18091700584 | 9/21/18 | $1,872.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700576 | $1,872.06 | 9/28/18 | 18091700576 | 9/21/18 | $1,872.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900725 | $1,770.75 | 9/28/18 | 18091900725 | 9/21/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901597 | $1,459.57 | 9/28/18 | 18091901597 | 9/21/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700553 | $1,113.40 | 9/28/18 | 18091700553 | 9/21/18 | $1,113.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000836 | $63.64 | 9/28/18 | 18091000836 | 9/21/18 | $63.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000844 | $63.64 | 9/28/18 | 18091000844 | 9/21/18 | $63.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000842 | $63.64 | 9/28/18 | 18091000842 | 9/21/18 | $63.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101100 | $63.64 | 9/28/18 | 18091101100 | 9/21/18 | $63.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000823 | $63.64 | 9/28/18 | 18091000823 | 9/21/18 | $63.64 |

Hub Group Inc., Dba Hub Group Logistics Services

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000827 | $63.64 | 9/28/18 | 18091000827 | 9/21/18 | $63.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000829 | $63.64 | 9/28/18 | 18091000829 | 9/21/18 | $63.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000837 | $63.64 | 9/28/18 | 18091000837 | 9/21/18 | $63.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000862 | $63.64 | 9/28/18 | 18091000862 | 9/21/18 | $63.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000865 | $63.64 | 9/28/18 | 18091000865 | 9/21/18 | $63.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000880 | $63.64 | 9/28/18 | 18091000880 | 9/21/18 | $63.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101064 | $63.64 | 9/28/18 | 18091101064 | 9/21/18 | $63.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000932 | $63.64 | 9/28/18 | 18091000932 | 9/21/18 | $63.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000933 | $63.64 | 9/28/18 | 18091000933 | 9/21/18 | $63.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000935 | $63.64 | 9/28/18 | 18091000935 | 9/21/18 | $63.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101071 | $63.64 | 9/28/18 | 18091101071 | 9/21/18 | $63.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101041 | $63.64 | 9/28/18 | 18091101041 | 9/21/18 | $63.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101069 | $63.64 | 9/28/18 | 18091101069 | 9/21/18 | $63.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101051 | $63.64 | 9/28/18 | 18091101051 | 9/21/18 | $63.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000929 | $63.64 | 9/28/18 | 18091000929 | 9/21/18 | $63.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091000835 | $63.64 | 9/28/18 | 18091000835 | 9/21/18 | $63.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091101049 | $63.56 | 9/28/18 | 18091101049 | 9/21/18 | $63.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000802 | $5,659.20 | 10/1/18 | 18092000802 | 9/24/18 | $5,659.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000797 | $5,659.20 | 10/1/18 | 18092000797 | 9/24/18 | $5,659.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400450 | $4,820.80 | 10/1/18 | 18091400450 | 9/24/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400456 | $4,820.80 | 10/1/18 | 18091400456 | 9/24/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400457 | $4,820.80 | 10/1/18 | 18091400457 | 9/24/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400455 | $4,820.80 | 10/1/18 | 18091400455 | 9/24/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400454 | $4,820.80 | 10/1/18 | 18091400454 | 9/24/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400452 | $4,820.80 | 10/1/18 | 18091400452 | 9/24/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400451 | $4,820.80 | 10/1/18 | 18091400451 | 9/24/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400448 | $4,820.80 | 10/1/18 | 18091400448 | 9/24/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400447 | $4,820.80 | 10/1/18 | 18091400447 | 9/24/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400445 | $4,820.80 | 10/1/18 | 18091400445 | 9/24/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400444 | $4,820.80 | 10/1/18 | 18091400444 | 9/24/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400449 | $4,820.80 | 10/1/18 | 18091400449 | 9/24/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400458 | $4,820.80 | 10/1/18 | 18091400458 | 9/24/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700515 | $4,134.00 | 10/1/18 | 18091700515 | 9/24/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800555 | $4,134.00 | 10/1/18 | 18091800555 | 9/24/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800554 | $4,134.00 | 10/1/18 | 18091800554 | 9/24/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400489 | $4,134.00 | 10/1/18 | 18091400489 | 9/24/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800553 | $4,134.00 | 10/1/18 | 18091800553 | 9/24/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000826 | $4,013.06 | 10/1/18 | 18092000826 | 9/24/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000845 | $4,013.06 | 10/1/18 | 18092000845 | 9/24/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092300315 | $4,013.06 | 10/1/18 | 18092300315 | 9/24/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000856 | $3,959.00 | 10/1/18 | 18092000856 | 9/24/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000852 | $3,959.00 | 10/1/18 | 18092000852 | 9/24/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000853 | $3,959.00 | 10/1/18 | 18092000853 | 9/24/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100099 | $3,959.00 | 10/1/18 | 18092100099 | 9/24/18 | $3,959.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000854 | $3,959.00 | 10/1/18 | 18092000854 | 9/24/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400423 | $3,791.44 | 10/1/18 | 18091400423 | 9/24/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400424 | $3,791.44 | 10/1/18 | 18091400424 | 9/24/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100098 | $3,758.58 | 10/1/18 | 18092100098 | 9/24/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100109 | $3,758.58 | 10/1/18 | 18092100109 | 9/24/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000839 | $3,745.32 | 10/1/18 | 18092000839 | 9/24/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000840 | $3,745.32 | 10/1/18 | 18092000840 | 9/24/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900270 | $3,745.32 | 10/1/18 | 18091900270 | 9/24/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000836 | $3,745.32 | 10/1/18 | 18092000836 | 9/24/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092001819 | $3,745.32 | 10/1/18 | 18092001819 | 9/24/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092001432 | $3,609.84 | 10/1/18 | 18092001432 | 9/24/18 | $3,609.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000844 | $3,601.35 | 10/1/18 | 18092000844 | 9/24/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800718 | $3,601.35 | 10/1/18 | 18091800718 | 9/24/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000846 | $3,601.35 | 10/1/18 | 18092000846 | 9/24/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801389 | $3,514.91 | 10/1/18 | 18091801389 | 9/24/18 | $3,514.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092001029 | $3,453.34 | 10/1/18 | 18092001029 | 9/24/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801367 | $3,413.92 | 10/1/18 | 18091801367 | 9/24/18 | $3,413.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000925 | $3,413.92 | 10/1/18 | 18092000925 | 9/24/18 | $3,413.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801057 | $3,397.22 | 10/1/18 | 18091801057 | 9/24/18 | $3,397.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100670 | $3,260.40 | 10/1/18 | 18092100670 | 9/24/18 | $3,260.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091100574 | $3,249.96 | 10/1/18 | 18091100574 | 9/24/18 | $3,249.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900367 | $3,202.64 | 10/1/18 | 18091900367 | 9/24/18 | $3,202.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000864 | $3,064.64 | 10/1/18 | 18092000864 | 9/24/18 | $3,064.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100999 | $3,064.64 | 10/1/18 | 18092100999 | 9/24/18 | $3,064.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100918 | $3,005.88 | 10/1/18 | 18092100918 | 9/24/18 | $3,005.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100664 | $2,975.04 | 10/1/18 | 18092100664 | 9/24/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092300317 | $2,975.04 | 10/1/18 | 18092300317 | 9/24/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092300316 | $2,975.04 | 10/1/18 | 18092300316 | 9/24/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100658 | $2,975.04 | 10/1/18 | 18092100658 | 9/24/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800582 | $2,755.00 | 10/1/18 | 18091800582 | 9/24/18 | $2,755.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800583 | $2,755.00 | 10/1/18 | 18091800583 | 9/24/18 | $2,755.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000747 | $2,614.92 | 10/1/18 | 18092000747 | 9/24/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100150 | $2,614.92 | 10/1/18 | 18092100150 | 9/24/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000248 | $2,614.92 | 10/1/18 | 18092000248 | 9/24/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091301176 | $2,502.47 | 10/1/18 | 18091301176 | 9/24/18 | $2,502.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000926 | $2,493.20 | 10/1/18 | 18092000926 | 9/24/18 | $2,493.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000835 | $2,488.64 | 10/1/18 | 18092000835 | 9/24/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100094 | $2,488.64 | 10/1/18 | 18092100094 | 9/24/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000830 | $2,488.64 | 10/1/18 | 18092000830 | 9/24/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000837 | $2,488.64 | 10/1/18 | 18092000837 | 9/24/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000831 | $2,488.64 | 10/1/18 | 18092000831 | 9/24/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000744 | $2,486.68 | 10/1/18 | 18092000744 | 9/24/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091902093 | $2,486.68 | 10/1/18 | 18091902093 | 9/24/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700549 | $2,451.68 | 10/1/18 | 18091700549 | 9/24/18 | $2,451.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901329 | $2,436.63 | 10/1/18 | 18091901329 | 9/24/18 | $2,436.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092001205 | $2,436.63 | 10/1/18 | 18092001205 | 9/24/18 | $2,436.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100646 | $2,342.01 | 10/1/18 | 18092100646 | 9/24/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000843 | $2,342.01 | 10/1/18 | 18092000843 | 9/24/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900653 | $2,342.01 | 10/1/18 | 18091900653 | 9/24/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092001431 | $2,187.90 | 10/1/18 | 18092001431 | 9/24/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901616 | $2,148.96 | 10/1/18 | 18091901616 | 9/24/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091801394 | $2,148.96 | 10/1/18 | 18091801394 | 9/24/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400780 | $1,944.69 | 10/1/18 | 18091400780 | 9/24/18 | $1,944.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700581 | $1,872.06 | 10/1/18 | 18091700581 | 9/24/18 | $1,872.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700577 | $1,872.06 | 10/1/18 | 18091700577 | 9/24/18 | $1,872.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100657 | $1,770.75 | 10/1/18 | 18092100657 | 9/24/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000754 | $1,770.75 | 10/1/18 | 18092000754 | 9/24/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000764 | $1,770.75 | 10/1/18 | 18092000764 | 9/24/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092001259 | $1,770.75 | 10/1/18 | 18092001259 | 9/24/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901600 | $1,459.57 | 10/1/18 | 18091901600 | 9/24/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901602 | $1,459.57 | 10/1/18 | 18091901602 | 9/24/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800571 | $1,113.40 | 10/1/18 | 18091800571 | 9/24/18 | $1,113.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000801 | $5,659.20 | 10/2/18 | 18092000801 | 9/25/18 | $5,659.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000799 | $5,659.20 | 10/2/18 | 18092000799 | 9/25/18 | $5,659.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900512 | $4,134.00 | 10/2/18 | 18091900512 | 9/25/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900513 | $4,134.00 | 10/2/18 | 18091900513 | 9/25/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900514 | $4,134.00 | 10/2/18 | 18091900514 | 9/25/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100623 | $3,959.00 | 10/2/18 | 18092100623 | 9/25/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100622 | $3,959.00 | 10/2/18 | 18092100622 | 9/25/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100626 | $3,959.00 | 10/2/18 | 18092100626 | 9/25/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400840 | $3,959.00 | 10/2/18 | 18092400840 | 9/25/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900676 | $3,959.00 | 10/2/18 | 18091900676 | 9/25/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100643 | $3,758.58 | 10/2/18 | 18092100643 | 9/25/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900344 | $3,745.32 | 10/2/18 | 18091900344 | 9/25/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100640 | $3,745.32 | 10/2/18 | 18092100640 | 9/25/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100641 | $3,745.32 | 10/2/18 | 18092100641 | 9/25/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900655 | $3,745.32 | 10/2/18 | 18091900655 | 9/25/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100944 | $3,662.88 | 10/2/18 | 18092100944 | 9/25/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092401449 | $3,662.88 | 10/2/18 | 18092401449 | 9/25/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092101122 | $3,662.88 | 10/2/18 | 18092101122 | 9/25/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100618 | $3,601.35 | 10/2/18 | 18092100618 | 9/25/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000274 | $3,601.35 | 10/2/18 | 18092000274 | 9/25/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100625 | $3,601.35 | 10/2/18 | 18092100625 | 9/25/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092001040 | $3,353.45 | 10/2/18 | 18092001040 | 9/25/18 | $3,353.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092200079 | $3,241.05 | 10/2/18 | 18092200079 | 9/25/18 | $3,241.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100668 | $3,202.95 | 10/2/18 | 18092100668 | 9/25/18 | $3,202.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100998 | $3,064.64 | 10/2/18 | 18092100998 | 9/25/18 | $3,064.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092200070 | $3,057.60 | 10/2/18 | 18092200070 | 9/25/18 | $3,057.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092001026 | $2,941.44 | 10/2/18 | 18092001026 | 9/25/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800584 | $2,755.00 | 10/2/18 | 18091800584 | 9/25/18 | $2,755.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000249 | $2,614.92 | 10/2/18 | 18092000249 | 9/25/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000383 | $2,548.56 | 10/2/18 | 18092000383 | 9/25/18 | $2,548.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000500 | $2,548.56 | 10/2/18 | 18092000500 | 9/25/18 | $2,548.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092200006 | $2,488.64 | 10/2/18 | 18092200006 | 9/25/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092200009 | $2,488.64 | 10/2/18 | 18092200009 | 9/25/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092200051 | $2,488.64 | 10/2/18 | 18092200051 | 9/25/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400808 | $2,488.64 | 10/2/18 | 18092400808 | 9/25/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100146 | $2,486.68 | 10/2/18 | 18092100146 | 9/25/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100145 | $2,486.68 | 10/2/18 | 18092100145 | 9/25/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000971 | $2,486.40 | 10/2/18 | 18092000971 | 9/25/18 | $2,486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100665 | $2,436.63 | 10/2/18 | 18092100665 | 9/25/18 | $2,436.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092101016 | $2,148.96 | 10/2/18 | 18092101016 | 9/25/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092101022 | $2,148.96 | 10/2/18 | 18092101022 | 9/25/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000949 | $2,111.78 | 10/2/18 | 18092000949 | 9/25/18 | $2,111.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700579 | $1,872.06 | 10/2/18 | 18091700579 | 9/25/18 | $1,872.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100504 | $1,872.06 | 10/2/18 | 18092100504 | 9/25/18 | $1,872.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100507 | $1,872.06 | 10/2/18 | 18092100507 | 9/25/18 | $1,872.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100508 | $1,872.06 | 10/2/18 | 18092100508 | 9/25/18 | $1,872.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091901601 | $1,459.57 | 10/2/18 | 18091901601 | 9/25/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092101014 | $1,459.57 | 10/2/18 | 18092101014 | 9/25/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900527 | $1,113.40 | 10/2/18 | 18091900527 | 9/25/18 | $1,113.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000583 | $4,134.00 | 10/3/18 | 18092000583 | 9/26/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000584 | $4,134.00 | 10/3/18 | 18092000584 | 9/26/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100392 | $4,134.00 | 10/3/18 | 18092100392 | 9/26/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000585 | $4,134.00 | 10/3/18 | 18092000585 | 9/26/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092500908 | $3,959.00 | 10/3/18 | 18092500908 | 9/26/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900679 | $3,959.00 | 10/3/18 | 18091900679 | 9/26/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900675 | $3,959.00 | 10/3/18 | 18091900675 | 9/26/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400461 | $3,836.08 | 10/3/18 | 18091400461 | 9/26/18 | $3,836.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400462 | $3,836.08 | 10/3/18 | 18091400462 | 9/26/18 | $3,836.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092501664 | $3,758.58 | 10/3/18 | 18092501664 | 9/26/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900654 | $3,745.32 | 10/3/18 | 18091900654 | 9/26/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092401405 | $3,662.88 | 10/3/18 | 18092401405 | 9/26/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400813 | $3,601.35 | 10/3/18 | 18092400813 | 9/26/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000964 | $3,514.91 | 10/3/18 | 18092000964 | 9/26/18 | $3,514.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000924 | $3,413.92 | 10/3/18 | 18092000924 | 9/26/18 | $3,413.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700537 | $3,249.96 | 10/3/18 | 18091700537 | 9/26/18 | $3,249.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092500830 | $2,975.04 | 10/3/18 | 18092500830 | 9/26/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400789 | $2,941.44 | 10/3/18 | 18092400789 | 9/26/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400783 | $2,941.44 | 10/3/18 | 18092400783 | 9/26/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400785 | $2,941.44 | 10/3/18 | 18092400785 | 9/26/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400774 | $2,941.44 | 10/3/18 | 18092400774 | 9/26/18 | $2,941.44 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000941 | $2,938.25 | 10/3/18 | 18092000941 | 9/26/18 | $2,938.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092001039 | $2,841.92 | 10/3/18 | 18092001039 | 9/26/18 | $2,841.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100325 | $2,759.94 | 10/3/18 | 18092100325 | 9/26/18 | $2,759.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400541 | $2,698.92 | 10/3/18 | 18092400541 | 9/26/18 | $2,698.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100254 | $2,502.47 | 10/3/18 | 18092100254 | 9/26/18 | $2,502.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092500887 | $2,488.64 | 10/3/18 | 18092500887 | 9/26/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092500169 | $2,486.68 | 10/3/18 | 18092500169 | 9/26/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400702 | $2,486.68 | 10/3/18 | 18092400702 | 9/26/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700536 | $2,451.68 | 10/3/18 | 18091700536 | 9/26/18 | $2,451.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092501465 | $2,342.01 | 10/3/18 | 18092501465 | 9/26/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092401342 | $2,148.96 | 10/3/18 | 18092401342 | 9/26/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092401337 | $2,148.96 | 10/3/18 | 18092401337 | 9/26/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092101023 | $2,148.96 | 10/3/18 | 18092101023 | 9/26/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100509 | $1,872.06 | 10/3/18 | 18092100509 | 9/26/18 | $1,872.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100506 | $1,872.06 | 10/3/18 | 18092100506 | 9/26/18 | $1,872.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000292 | $1,516.20 | 10/3/18 | 18092000292 | 9/26/18 | $1,516.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092101013 | $1,459.57 | 10/3/18 | 18092101013 | 9/26/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900859 | $1,423.76 | 10/3/18 | 18091900859 | 9/26/18 | $1,423.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600369 | $600.00 | 10/3/18 | 18091600369 | 9/26/18 | $600.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400747 | $600.00 | 10/3/18 | 18091400747 | 9/26/18 | $600.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400771 | $600.00 | 10/3/18 | 18091400771 | 9/26/18 | $600.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091400772 | $600.00 | 10/3/18 | 18091400772 | 9/26/18 | $600.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600312 | $600.00 | 10/3/18 | 18091600312 | 9/26/18 | $600.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600365 | $600.00 | 10/3/18 | 18091600365 | 9/26/18 | $600.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100918 | $600.00 | 10/3/18 | 18092100918 | 9/26/18 | $600.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100658 | $600.00 | 10/3/18 | 18092100658 | 9/26/18 | $600.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000845 | $600.00 | 10/3/18 | 18092000845 | 9/26/18 | $600.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600370 | $600.00 | 10/3/18 | 18091600370 | 9/26/18 | $600.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600371 | $600.00 | 10/3/18 | 18091600371 | 9/26/18 | $600.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091600372 | $600.00 | 10/3/18 | 18091600372 | 9/26/18 | $600.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000826 | $600.00 | 10/3/18 | 18092000826 | 9/26/18 | $600.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000828 | $600.00 | 10/3/18 | 18092000828 | 9/26/18 | $600.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000829 | $600.00 | 10/3/18 | 18092000829 | 9/26/18 | $600.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100664 | $600.00 | 10/3/18 | 18092100664 | 9/26/18 | $600.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100459 | $4,134.00 | 10/3/18 | 18092100459 | 9/27/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100462 | $4,134.00 | 10/3/18 | 18092100462 | 9/27/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100460 | $4,134.00 | 10/3/18 | 18092100460 | 9/27/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400492 | $4,093.02 | 10/3/18 | 18092400492 | 9/27/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092500909 | $3,959.00 | 10/3/18 | 18092500909 | 9/27/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400511 | $3,791.44 | 10/3/18 | 18092400511 | 9/27/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400507 | $3,791.44 | 10/3/18 | 18092400507 | 9/27/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400506 | $3,791.44 | 10/3/18 | 18092400506 | 9/27/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400504 | $3,791.44 | 10/3/18 | 18092400504 | 9/27/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400503 | $3,791.44 | 10/3/18 | 18092400503 | 9/27/18 | $3,791.44 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400508 | $3,791.44 | 10/3/18 | 18092400508 | 9/27/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092500351 | $3,758.58 | 10/3/18 | 18092500351 | 9/27/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600210 | $3,758.58 | 10/3/18 | 18092600210 | 9/27/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600733 | $3,758.58 | 10/3/18 | 18092600733 | 9/27/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092601608 | $3,758.58 | 10/3/18 | 18092601608 | 9/27/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092501706 | $3,745.32 | 10/3/18 | 18092501706 | 9/27/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092501307 | $3,664.38 | 10/3/18 | 18092501307 | 9/27/18 | $3,664.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092501742 | $3,662.88 | 10/3/18 | 18092501742 | 9/27/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092601086 | $3,662.88 | 10/3/18 | 18092601086 | 9/27/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092500888 | $3,601.35 | 10/3/18 | 18092500888 | 9/27/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092500894 | $3,601.35 | 10/3/18 | 18092500894 | 9/27/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092500893 | $3,601.35 | 10/3/18 | 18092500893 | 9/27/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400769 | $3,353.45 | 10/3/18 | 18092400769 | 9/27/18 | $3,353.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800565 | $3,249.96 | 10/3/18 | 18091800565 | 9/27/18 | $3,249.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092401635 | $3,241.05 | 10/3/18 | 18092401635 | 9/27/18 | $3,241.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092501265 | $3,241.05 | 10/3/18 | 18092501265 | 9/27/18 | $3,241.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700642 | $3,241.05 | 10/3/18 | 18092700642 | 9/27/18 | $3,241.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700111 | $3,057.60 | 10/3/18 | 18092700111 | 9/27/18 | $3,057.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600727 | $3,005.88 | 10/3/18 | 18092600727 | 9/27/18 | $3,005.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600726 | $3,005.88 | 10/3/18 | 18092600726 | 9/27/18 | $3,005.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400773 | $2,941.44 | 10/3/18 | 18092400773 | 9/27/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400776 | $2,941.44 | 10/3/18 | 18092400776 | 9/27/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400777 | $2,941.44 | 10/3/18 | 18092400777 | 9/27/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400779 | $2,941.44 | 10/3/18 | 18092400779 | 9/27/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400782 | $2,941.44 | 10/3/18 | 18092400782 | 9/27/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400440 | $2,548.56 | 10/3/18 | 18092400440 | 9/27/18 | $2,548.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092001443 | $2,502.47 | 10/3/18 | 18092001443 | 9/27/18 | $2,502.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092001442 | $2,502.47 | 10/3/18 | 18092001442 | 9/27/18 | $2,502.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600211 | $2,488.64 | 10/3/18 | 18092600211 | 9/27/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400806 | $2,488.64 | 10/3/18 | 18092400806 | 9/27/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400810 | $2,488.64 | 10/3/18 | 18092400810 | 9/27/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092500892 | $2,488.64 | 10/3/18 | 18092500892 | 9/27/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092500889 | $2,488.64 | 10/3/18 | 18092500889 | 9/27/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092500891 | $2,488.64 | 10/3/18 | 18092500891 | 9/27/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600227 | $2,488.64 | 10/3/18 | 18092600227 | 9/27/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600583 | $2,486.68 | 10/3/18 | 18092600583 | 9/27/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600095 | $2,486.68 | 10/3/18 | 18092600095 | 9/27/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092501515 | $2,460.48 | 10/3/18 | 18092501515 | 9/27/18 | $2,460.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091700550 | $2,451.68 | 10/3/18 | 18091700550 | 9/27/18 | $2,451.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092501464 | $2,436.63 | 10/3/18 | 18092501464 | 9/27/18 | $2,436.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600736 | $2,342.01 | 10/3/18 | 18092600736 | 9/27/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600744 | $2,342.01 | 10/3/18 | 18092600744 | 9/27/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092501304 | $2,206.60 | 10/3/18 | 18092501304 | 9/27/18 | $2,206.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092501303 | $2,206.60 | 10/3/18 | 18092501303 | 9/27/18 | $2,206.60 |

Hub Group Inc., Dba Hub Group Logistics Services

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092401322 | $2,148.96 | 10/3/18 | 18092401322 | 9/27/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092401321 | $2,148.96 | 10/3/18 | 18092401321 | 9/27/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092601528 | $2,011.50 | 10/3/18 | 18092601528 | 9/27/18 | $2,011.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092500378 | $2,011.50 | 10/3/18 | 18092500378 | 9/27/18 | $2,011.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092500400 | $1,889.28 | 10/3/18 | 18092500400 | 9/27/18 | $1,889.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100448 | $1,872.06 | 10/3/18 | 18092100448 | 9/27/18 | $1,872.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100445 | $1,872.06 | 10/3/18 | 18092100445 | 9/27/18 | $1,872.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100505 | $1,872.06 | 10/3/18 | 18092100505 | 9/27/18 | $1,872.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100444 | $1,872.06 | 10/3/18 | 18092100444 | 9/27/18 | $1,872.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600955 | $1,770.75 | 10/3/18 | 18092600955 | 9/27/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092500509 | $1,505.88 | 10/3/18 | 18092500509 | 9/27/18 | $1,505.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092500503 | $1,505.88 | 10/3/18 | 18092500503 | 9/27/18 | $1,505.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092500497 | $1,505.88 | 10/3/18 | 18092500497 | 9/27/18 | $1,505.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092401327 | $1,459.57 | 10/3/18 | 18092401327 | 9/27/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092401323 | $1,459.57 | 10/3/18 | 18092401323 | 9/27/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092501588 | $1,459.57 | 10/3/18 | 18092501588 | 9/27/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092401344 | $1,459.57 | 10/3/18 | 18092401344 | 9/27/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092401329 | $1,459.57 | 10/3/18 | 18092401329 | 9/27/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092401340 | $1,459.57 | 10/3/18 | 18092401340 | 9/27/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092500506 | $1,248.22 | 10/3/18 | 18092500506 | 9/27/18 | $1,248.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091900528 | $1,113.40 | 10/3/18 | 18091900528 | 9/27/18 | $1,113.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100474 | $1,113.40 | 10/3/18 | 18092100474 | 9/27/18 | $1,113.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080300186 | $750.00 | 10/3/18 | 18080300186 | 9/27/18 | $750.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082200477 | $714.00 | 10/3/18 | 18082200477 | 9/27/18 | $714.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082201573 | $602.50 | 10/3/18 | 18082201573 | 9/27/18 | $602.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18083100884 | $440.00 | 10/3/18 | 18083100884 | 9/27/18 | $440.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18082100649 | $375.00 | 10/3/18 | 18082100649 | 9/27/18 | $375.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081300813 | $250.00 | 10/3/18 | 18081300813 | 9/27/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072600807 | $180.00 | 10/3/18 | 18072600807 | 9/27/18 | $180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080600512 | $150.00 | 10/3/18 | 18080600512 | 9/27/18 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072401387 | $135.00 | 10/3/18 | 18072401387 | 9/27/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18080800320 | $120.00 | 10/3/18 | 18080800320 | 9/27/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072300318 | $90.00 | 10/3/18 | 18072300318 | 9/27/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18081500303 | $90.00 | 10/3/18 | 18081500303 | 9/27/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400273 | $75.00 | 10/3/18 | 18072400273 | 9/27/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400301 | $60.00 | 10/3/18 | 18072400301 | 9/27/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400460 | $60.00 | 10/3/18 | 18072400460 | 9/27/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072400300 | $45.00 | 10/3/18 | 18072400300 | 9/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18072701110 | $15.00 | 10/3/18 | 18072701110 | 9/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400517 | $4,820.80 | 10/3/18 | 18092400517 | 9/28/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400592 | $4,134.00 | 10/3/18 | 18092400592 | 9/28/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400590 | $4,134.00 | 10/3/18 | 18092400590 | 9/28/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100461 | $4,134.00 | 10/3/18 | 18092100461 | 9/28/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100463 | $4,134.00 | 10/3/18 | 18092100463 | 9/28/18 | $4,134.00 |

Hub Group Inc., Dba Hub Group Logistics Services

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400495 | $4,093.02 | 10/3/18 | 18092400495 | 9/28/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400490 | $4,093.02 | 10/3/18 | 18092400490 | 9/28/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400496 | $4,093.02 | 10/3/18 | 18092400496 | 9/28/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400493 | $4,093.02 | 10/3/18 | 18092400493 | 9/28/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600724 | $4,013.06 | 10/3/18 | 18092600724 | 9/28/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700021 | $3,959.00 | 10/3/18 | 18092700021 | 9/28/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600776 | $3,959.00 | 10/3/18 | 18092600776 | 9/28/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600778 | $3,959.00 | 10/3/18 | 18092600778 | 9/28/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600775 | $3,959.00 | 10/3/18 | 18092600775 | 9/28/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600773 | $3,959.00 | 10/3/18 | 18092600773 | 9/28/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600774 | $3,959.00 | 10/3/18 | 18092600774 | 9/28/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400505 | $3,791.44 | 10/3/18 | 18092400505 | 9/28/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400509 | $3,791.44 | 10/3/18 | 18092400509 | 9/28/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400510 | $3,791.44 | 10/3/18 | 18092400510 | 9/28/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600734 | $3,745.32 | 10/3/18 | 18092600734 | 9/28/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092701356 | $3,662.88 | 10/3/18 | 18092701356 | 9/28/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092701145 | $3,662.88 | 10/3/18 | 18092701145 | 9/28/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092500896 | $3,601.35 | 10/3/18 | 18092500896 | 9/28/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700621 | $3,260.40 | 10/3/18 | 18092700621 | 9/28/18 | $3,260.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600913 | $3,258.72 | 10/3/18 | 18092600913 | 9/28/18 | $3,258.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600569 | $3,241.05 | 10/3/18 | 18092600569 | 9/28/18 | $3,241.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092601127 | $3,057.60 | 10/3/18 | 18092601127 | 9/28/18 | $3,057.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092401517 | $3,057.60 | 10/3/18 | 18092401517 | 9/28/18 | $3,057.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092401636 | $3,057.60 | 10/3/18 | 18092401636 | 9/28/18 | $3,057.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400535 | $3,021.72 | 10/3/18 | 18092400535 | 9/28/18 | $3,021.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700774 | $2,975.04 | 10/3/18 | 18092700774 | 9/28/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600740 | $2,488.64 | 10/3/18 | 18092600740 | 9/28/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600741 | $2,488.64 | 10/3/18 | 18092600741 | 9/28/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600739 | $2,488.64 | 10/3/18 | 18092600739 | 9/28/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700608 | $2,486.68 | 10/3/18 | 18092700608 | 9/28/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600094 | $2,486.68 | 10/3/18 | 18092600094 | 9/28/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000960 | $2,486.40 | 10/3/18 | 18092000960 | 9/28/18 | $2,486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700857 | $2,342.01 | 10/3/18 | 18092700857 | 9/28/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092601102 | $2,187.90 | 10/3/18 | 18092601102 | 9/28/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092601104 | $2,187.90 | 10/3/18 | 18092601104 | 9/28/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700623 | $2,161.99 | 10/3/18 | 18092700623 | 9/28/18 | $2,161.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092501595 | $2,148.96 | 10/3/18 | 18092501595 | 9/28/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092401386 | $1,889.28 | 10/3/18 | 18092401386 | 9/28/18 | $1,889.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100447 | $1,872.06 | 10/3/18 | 18092100447 | 9/28/18 | $1,872.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100446 | $1,872.06 | 10/3/18 | 18092100446 | 9/28/18 | $1,872.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100443 | $1,872.06 | 10/3/18 | 18092100443 | 9/28/18 | $1,872.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092601060 | $1,770.75 | 10/3/18 | 18092601060 | 9/28/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092500432 | $1,751.31 | 10/3/18 | 18092500432 | 9/28/18 | $1,751.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092501553 | $1,459.57 | 10/3/18 | 18092501553 | 9/28/18 | $1,459.57 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092501559 | $1,459.57 | 10/3/18 | 18092501559 | 9/28/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600730 | $1,400.70 | 10/3/18 | 18092600730 | 9/28/18 | $1,400.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100476 | $1,113.40 | 10/3/18 | 18092100476 | 9/28/18 | $1,113.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400608 | $1,113.40 | 10/3/18 | 18092400608 | 9/28/18 | $1,113.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700622 | $994.28 | 10/3/18 | 18092700622 | 9/28/18 | $994.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400516 | $4,820.80 | 10/5/18 | 18092400516 | 10/2/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400591 | $4,134.00 | 10/5/18 | 18092400591 | 10/2/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600474 | $4,134.00 | 10/5/18 | 18092600474 | 10/2/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600473 | $4,134.00 | 10/5/18 | 18092600473 | 10/2/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600472 | $4,134.00 | 10/5/18 | 18092600472 | 10/2/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600454 | $4,134.00 | 10/5/18 | 18092600454 | 10/2/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092500621 | $4,134.00 | 10/5/18 | 18092500621 | 10/2/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400489 | $4,093.02 | 10/5/18 | 18092400489 | 10/2/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400491 | $4,093.02 | 10/5/18 | 18092400491 | 10/2/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400494 | $4,093.02 | 10/5/18 | 18092400494 | 10/2/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600750 | $3,745.32 | 10/5/18 | 18092600750 | 10/2/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100101385 | $3,662.88 | 10/5/18 | 18100101385 | 10/2/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092601106 | $3,609.84 | 10/5/18 | 18092601106 | 10/2/18 | $3,609.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700795 | $3,453.34 | 10/5/18 | 18092700795 | 10/2/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800552 | $3,453.34 | 10/5/18 | 18092800552 | 10/2/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700811 | $3,453.34 | 10/5/18 | 18092700811 | 10/2/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700781 | $3,453.34 | 10/5/18 | 18092700781 | 10/2/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800296 | $3,202.95 | 10/5/18 | 18092800296 | 10/2/18 | $3,202.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100101517 | $2,993.76 | 10/5/18 | 18100101517 | 10/2/18 | $2,993.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800535 | $2,941.44 | 10/5/18 | 18092800535 | 10/2/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100100819 | $2,941.44 | 10/5/18 | 18100100819 | 10/2/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800548 | $2,941.44 | 10/5/18 | 18092800548 | 10/2/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800546 | $2,941.44 | 10/5/18 | 18092800546 | 10/2/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700670 | $2,526.88 | 10/5/18 | 18092700670 | 10/2/18 | $2,526.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700653 | $2,502.47 | 10/5/18 | 18092700653 | 10/2/18 | $2,502.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700655 | $2,502.47 | 10/5/18 | 18092700655 | 10/2/18 | $2,502.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800926 | $2,502.47 | 10/5/18 | 18092800926 | 10/2/18 | $2,502.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100100614 | $2,488.64 | 10/5/18 | 18100100614 | 10/2/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100100623 | $2,488.64 | 10/5/18 | 18100100623 | 10/2/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100100616 | $2,488.64 | 10/5/18 | 18100100616 | 10/2/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092500952 | $2,486.40 | 10/5/18 | 18092500952 | 10/2/18 | $2,486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800294 | $2,436.63 | 10/5/18 | 18092800294 | 10/2/18 | $2,436.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800293 | $2,436.63 | 10/5/18 | 18092800293 | 10/2/18 | $2,436.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700919 | $2,195.84 | 10/5/18 | 18092700919 | 10/2/18 | $2,195.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092701308 | $2,148.96 | 10/5/18 | 18092701308 | 10/2/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092000961 | $2,111.78 | 10/5/18 | 18092000961 | 10/2/18 | $2,111.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800384 | $1,423.76 | 10/5/18 | 18092800384 | 10/2/18 | $1,423.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800385 | $1,423.76 | 10/5/18 | 18092800385 | 10/2/18 | $1,423.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800386 | $1,423.76 | 10/5/18 | 18092800386 | 10/2/18 | $1,423.76 |

Hub Group Inc., Dba Hub Group Logistics Services

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400515 | $4,820.80 | 10/5/18 | 18092400515 | 10/3/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400512 | $4,820.80 | 10/5/18 | 18092400512 | 10/3/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400514 | $4,820.80 | 10/5/18 | 18092400514 | 10/3/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400513 | $4,820.80 | 10/5/18 | 18092400513 | 10/3/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400521 | $4,820.80 | 10/5/18 | 18092400521 | 10/3/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700739 | $4,422.16 | 10/5/18 | 18092700739 | 10/3/18 | $4,422.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700496 | $4,134.00 | 10/5/18 | 18092700496 | 10/3/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700497 | $4,134.00 | 10/5/18 | 18092700497 | 10/3/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100300656 | $4,013.06 | 10/5/18 | 18100300656 | 10/3/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100100640 | $3,959.00 | 10/5/18 | 18100100640 | 10/3/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400502 | $3,791.44 | 10/5/18 | 18092400502 | 10/3/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100101219 | $3,758.58 | 10/5/18 | 18100101219 | 10/3/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100100624 | $3,758.58 | 10/5/18 | 18100100624 | 10/3/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100200660 | $3,758.58 | 10/5/18 | 18100200660 | 10/3/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100201419 | $3,745.32 | 10/5/18 | 18100201419 | 10/3/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100100619 | $3,745.32 | 10/5/18 | 18100100619 | 10/3/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100100985 | $3,745.32 | 10/5/18 | 18100100985 | 10/3/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100201298 | $3,662.88 | 10/5/18 | 18100201298 | 10/3/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100101107 | $3,641.04 | 10/5/18 | 18100101107 | 10/3/18 | $3,641.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100100620 | $3,601.35 | 10/5/18 | 18100100620 | 10/3/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100100615 | $3,601.35 | 10/5/18 | 18100100615 | 10/3/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800529 | $3,453.34 | 10/5/18 | 18092800529 | 10/3/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100100860 | $3,453.34 | 10/5/18 | 18100100860 | 10/3/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100201116 | $3,258.72 | 10/5/18 | 18100201116 | 10/3/18 | $3,258.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100200548 | $3,241.05 | 10/5/18 | 18100200548 | 10/3/18 | $3,241.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100200549 | $3,241.05 | 10/5/18 | 18100200549 | 10/3/18 | $3,241.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400534 | $3,021.72 | 10/5/18 | 18092400534 | 10/3/18 | $3,021.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100100381 | $3,021.72 | 10/5/18 | 18100100381 | 10/3/18 | $3,021.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800360 | $2,975.04 | 10/5/18 | 18092800360 | 10/3/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100200905 | $2,941.44 | 10/5/18 | 18100200905 | 10/3/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800527 | $2,941.44 | 10/5/18 | 18092800527 | 10/3/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800102 | $2,614.92 | 10/5/18 | 18092800102 | 10/3/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700682 | $2,526.88 | 10/5/18 | 18092700682 | 10/3/18 | $2,526.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700652 | $2,502.47 | 10/5/18 | 18092700652 | 10/3/18 | $2,502.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100100622 | $2,488.64 | 10/5/18 | 18100100622 | 10/3/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092900005 | $2,486.68 | 10/5/18 | 18092900005 | 10/3/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100200664 | $2,342.01 | 10/5/18 | 18100200664 | 10/3/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800254 | $2,342.01 | 10/5/18 | 18092800254 | 10/3/18 | $2,342.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100101105 | $2,206.60 | 10/5/18 | 18100101105 | 10/3/18 | $2,206.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600814 | $2,111.78 | 10/5/18 | 18092600814 | 10/3/18 | $2,111.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100100921 | $1,770.75 | 10/5/18 | 18100100921 | 10/3/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092701304 | $1,459.57 | 10/5/18 | 18092701304 | 10/3/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800387 | $1,423.76 | 10/5/18 | 18092800387 | 10/3/18 | $1,423.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800388 | $1,423.76 | 10/5/18 | 18092800388 | 10/3/18 | $1,423.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092500830 | $409.09 | 10/5/18 | 18092500830 | 10/3/18 | $409.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092300315 | $409.09 | 10/5/18 | 18092300315 | 10/3/18 | $409.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092300316 | $409.09 | 10/5/18 | 18092300316 | 10/3/18 | $409.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092300317 | $409.09 | 10/5/18 | 18092300317 | 10/3/18 | $409.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600724 | $409.09 | 10/5/18 | 18092600724 | 10/3/18 | $409.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600726 | $409.09 | 10/5/18 | 18092600726 | 10/3/18 | $409.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600727 | $409.09 | 10/5/18 | 18092600727 | 10/3/18 | $409.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800361 | $409.09 | 10/5/18 | 18092800361 | 10/3/18 | $409.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800315 | $409.09 | 10/5/18 | 18092800315 | 10/3/18 | $409.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700774 | $409.09 | 10/5/18 | 18092700774 | 10/3/18 | $409.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400593 | $4,134.00 | 10/8/18 | 18092400593 | 10/1/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092500616 | $4,134.00 | 10/8/18 | 18092500616 | 10/1/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092500620 | $4,134.00 | 10/8/18 | 18092500620 | 10/1/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092500619 | $4,134.00 | 10/8/18 | 18092500619 | 10/1/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092500618 | $4,134.00 | 10/8/18 | 18092500618 | 10/1/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092500617 | $4,134.00 | 10/8/18 | 18092500617 | 10/1/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600455 | $4,134.00 | 10/8/18 | 18092600455 | 10/1/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092500615 | $4,134.00 | 10/8/18 | 18092500615 | 10/1/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400594 | $4,134.00 | 10/8/18 | 18092400594 | 10/1/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800315 | $4,013.06 | 10/8/18 | 18092800315 | 10/1/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600771 | $3,959.00 | 10/8/18 | 18092600771 | 10/1/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092801129 | $3,758.58 | 10/8/18 | 18092801129 | 10/1/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800855 | $3,758.58 | 10/8/18 | 18092800855 | 10/1/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700858 | $3,758.58 | 10/8/18 | 18092700858 | 10/1/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092801130 | $3,758.58 | 10/8/18 | 18092801130 | 10/1/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700855 | $3,745.32 | 10/8/18 | 18092700855 | 10/1/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600749 | $3,745.32 | 10/8/18 | 18092600749 | 10/1/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600753 | $3,745.32 | 10/8/18 | 18092600753 | 10/1/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700856 | $3,745.32 | 10/8/18 | 18092700856 | 10/1/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092801136 | $3,662.88 | 10/8/18 | 18092801136 | 10/1/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092801132 | $3,662.88 | 10/8/18 | 18092801132 | 10/1/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800494 | $3,662.88 | 10/8/18 | 18092800494 | 10/1/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092701348 | $3,601.35 | 10/8/18 | 18092701348 | 10/1/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700211 | $3,601.35 | 10/8/18 | 18092700211 | 10/1/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700846 | $3,601.35 | 10/8/18 | 18092700846 | 10/1/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600743 | $3,601.35 | 10/8/18 | 18092600743 | 10/1/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600755 | $3,601.35 | 10/8/18 | 18092600755 | 10/1/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700843 | $3,601.35 | 10/8/18 | 18092700843 | 10/1/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092601982 | $3,601.35 | 10/8/18 | 18092601982 | 10/1/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800099 | $3,601.35 | 10/8/18 | 18092800099 | 10/1/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600759 | $3,601.35 | 10/8/18 | 18092600759 | 10/1/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700839 | $3,601.35 | 10/8/18 | 18092700839 | 10/1/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700849 | $3,601.35 | 10/8/18 | 18092700849 | 10/1/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092701204 | $3,601.35 | 10/8/18 | 18092701204 | 10/1/18 | $3,601.35 |

Hub Group Inc., Dba Hub Group Logistics Services

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700782 | $3,453.34 | 10/8/18 | 18092700782 | 10/1/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700784 | $3,453.34 | 10/8/18 | 18092700784 | 10/1/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700274 | $3,235.10 | 10/8/18 | 18092700274 | 10/1/18 | $3,235.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800361 | $2,975.04 | 10/8/18 | 18092800361 | 10/1/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800709 | $2,975.04 | 10/8/18 | 18092800709 | 10/1/18 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092601972 | $2,614.92 | 10/8/18 | 18092601972 | 10/1/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700215 | $2,614.92 | 10/8/18 | 18092700215 | 10/1/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400390 | $2,567.73 | 10/8/18 | 18092400390 | 10/1/18 | $2,567.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700307 | $2,548.56 | 10/8/18 | 18092700307 | 10/1/18 | $2,548.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700668 | $2,526.88 | 10/8/18 | 18092700668 | 10/1/18 | $2,526.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600738 | $2,488.64 | 10/8/18 | 18092600738 | 10/1/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700838 | $2,488.64 | 10/8/18 | 18092700838 | 10/1/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800113 | $2,488.64 | 10/8/18 | 18092800113 | 10/1/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700842 | $2,488.64 | 10/8/18 | 18092700842 | 10/1/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400811 | $2,488.64 | 10/8/18 | 18092400811 | 10/1/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092900041 | $2,488.64 | 10/8/18 | 18092900041 | 10/1/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700847 | $2,488.64 | 10/8/18 | 18092700847 | 10/1/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700226 | $2,488.64 | 10/8/18 | 18092700226 | 10/1/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600758 | $2,488.64 | 10/8/18 | 18092600758 | 10/1/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700845 | $2,488.64 | 10/8/18 | 18092700845 | 10/1/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700853 | $2,488.64 | 10/8/18 | 18092700853 | 10/1/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800053 | $2,488.64 | 10/8/18 | 18092800053 | 10/1/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700213 | $2,486.68 | 10/8/18 | 18092700213 | 10/1/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800111 | $2,460.48 | 10/8/18 | 18092800111 | 10/1/18 | $2,460.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18091800569 | $2,451.68 | 10/8/18 | 18091800569 | 10/1/18 | $2,451.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700917 | $2,436.63 | 10/8/18 | 18092700917 | 10/1/18 | $2,436.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092801072 | $2,187.90 | 10/8/18 | 18092801072 | 10/1/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092801067 | $2,187.90 | 10/8/18 | 18092801067 | 10/1/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092701547 | $2,011.50 | 10/8/18 | 18092701547 | 10/1/18 | $2,011.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092100449 | $1,872.06 | 10/8/18 | 18092100449 | 10/1/18 | $1,872.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800248 | $1,770.75 | 10/8/18 | 18092800248 | 10/1/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800247 | $1,770.75 | 10/8/18 | 18092800247 | 10/1/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800251 | $1,770.75 | 10/8/18 | 18092800251 | 10/1/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800249 | $1,770.75 | 10/8/18 | 18092800249 | 10/1/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700329 | $1,043.28 | 10/8/18 | 18092700329 | 10/1/18 | $1,043.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092801099 | $4,134.00 | 10/8/18 | 18092801099 | 10/4/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092801098 | $4,134.00 | 10/8/18 | 18092801098 | 10/4/18 | $4,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100100437 | $3,791.44 | 10/8/18 | 18100100437 | 10/4/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100300645 | $3,758.58 | 10/8/18 | 18100300645 | 10/4/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18103301382 | $3,758.58 | 10/8/18 | 18103301382 | 10/4/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100300392 | $3,745.32 | 10/8/18 | 18100300392 | 10/4/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100201487 | $3,745.32 | 10/8/18 | 18100201487 | 10/4/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18103300229 | $3,745.32 | 10/8/18 | 18103300229 | 10/4/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800255 | $3,745.32 | 10/8/18 | 18092800255 | 10/4/18 | $3,745.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100201160 | $3,609.84 | 10/8/18 | 18100201160 | 10/4/18 | $3,609.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100300642 | $3,601.35 | 10/8/18 | 18100300642 | 10/4/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600829 | $3,514.91 | 10/8/18 | 18092600829 | 10/4/18 | $3,514.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100200900 | $3,453.34 | 10/8/18 | 18100200900 | 10/4/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100200902 | $3,453.34 | 10/8/18 | 18100200902 | 10/4/18 | $3,453.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600816 | $3,413.92 | 10/8/18 | 18092600816 | 10/4/18 | $3,413.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100300669 | $3,260.40 | 10/8/18 | 18100300669 | 10/4/18 | $3,260.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100200390 | $3,217.80 | 10/8/18 | 18100200390 | 10/4/18 | $3,217.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100101482 | $3,217.80 | 10/8/18 | 18100101482 | 10/4/18 | $3,217.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100100469 | $3,021.72 | 10/8/18 | 18100100469 | 10/4/18 | $3,021.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100300668 | $3,005.88 | 10/8/18 | 18100300668 | 10/4/18 | $3,005.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100200911 | $2,941.44 | 10/8/18 | 18100200911 | 10/4/18 | $2,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100201225 | $2,718.60 | 10/8/18 | 18100201225 | 10/4/18 | $2,718.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100101739 | $2,614.92 | 10/8/18 | 18100101739 | 10/4/18 | $2,614.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700681 | $2,526.88 | 10/8/18 | 18092700681 | 10/4/18 | $2,526.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092700650 | $2,502.47 | 10/8/18 | 18092700650 | 10/4/18 | $2,502.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100201227 | $2,493.20 | 10/8/18 | 18100201227 | 10/4/18 | $2,493.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100200663 | $2,488.64 | 10/8/18 | 18100200663 | 10/4/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100300584 | $2,488.64 | 10/8/18 | 18100300584 | 10/4/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100300583 | $2,488.64 | 10/8/18 | 18100300583 | 10/4/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100300582 | $2,488.64 | 10/8/18 | 18100300582 | 10/4/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100100682 | $2,486.68 | 10/8/18 | 18100100682 | 10/4/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600855 | $2,486.40 | 10/8/18 | 18092600855 | 10/4/18 | $2,486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100201155 | $2,206.60 | 10/8/18 | 18100201155 | 10/4/18 | $2,206.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100201520 | $2,187.90 | 10/8/18 | 18100201520 | 10/4/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100201156 | $2,187.90 | 10/8/18 | 18100201156 | 10/4/18 | $2,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100300670 | $2,161.99 | 10/8/18 | 18100300670 | 10/4/18 | $2,161.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100201226 | $2,030.14 | 10/8/18 | 18100201226 | 10/4/18 | $2,030.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100201021 | $1,770.75 | 10/8/18 | 18100201021 | 10/4/18 | $1,770.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100101182 | $1,459.57 | 10/8/18 | 18100101182 | 10/4/18 | $1,459.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092801106 | $1,113.40 | 10/8/18 | 18092801106 | 10/4/18 | $1,113.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100300671 | $994.28 | 10/8/18 | 18100300671 | 10/4/18 | $994.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100100446 | $4,820.80 | 10/9/18 | 18100100446 | 10/5/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100100445 | $4,820.80 | 10/9/18 | 18100100445 | 10/5/18 | $4,820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100100409 | $4,093.02 | 10/9/18 | 18100100409 | 10/5/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100100416 | $4,093.02 | 10/9/18 | 18100100416 | 10/5/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100100414 | $4,093.02 | 10/9/18 | 18100100414 | 10/5/18 | $4,093.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100500534 | $4,013.06 | 10/9/18 | 18100500534 | 10/5/18 | $4,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100400259 | $3,959.00 | 10/9/18 | 18100400259 | 10/5/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092801223 | $3,959.00 | 10/9/18 | 18092801223 | 10/5/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100400256 | $3,959.00 | 10/9/18 | 18100400256 | 10/5/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800284 | $3,959.00 | 10/9/18 | 18092800284 | 10/5/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800285 | $3,959.00 | 10/9/18 | 18092800285 | 10/5/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100400182 | $3,959.00 | 10/9/18 | 18100400182 | 10/5/18 | $3,959.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800269 | $3,959.00 | 10/9/18 | 18092800269 | 10/5/18 | $3,959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100100431 | $3,791.44 | 10/9/18 | 18100100431 | 10/5/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100100434 | $3,791.44 | 10/9/18 | 18100100434 | 10/5/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100100436 | $3,791.44 | 10/9/18 | 18100100436 | 10/5/18 | $3,791.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100300654 | $3,758.58 | 10/9/18 | 18100300654 | 10/5/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800256 | $3,758.58 | 10/9/18 | 18092800256 | 10/5/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800253 | $3,758.58 | 10/9/18 | 18092800253 | 10/5/18 | $3,758.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100301376 | $3,745.32 | 10/9/18 | 18100301376 | 10/5/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100401355 | $3,745.32 | 10/9/18 | 18100401355 | 10/5/18 | $3,745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100301392 | $3,662.88 | 10/9/18 | 18100301392 | 10/5/18 | $3,662.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100400867 | $3,601.35 | 10/9/18 | 18100400867 | 10/5/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100300652 | $3,601.35 | 10/9/18 | 18100300652 | 10/5/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100300651 | $3,601.35 | 10/9/18 | 18100300651 | 10/5/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800279 | $3,601.35 | 10/9/18 | 18092800279 | 10/5/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100100621 | $3,601.35 | 10/9/18 | 18100100621 | 10/5/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800271 | $3,601.35 | 10/9/18 | 18092800271 | 10/5/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800272 | $3,601.35 | 10/9/18 | 18092800272 | 10/5/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800283 | $3,601.35 | 10/9/18 | 18092800283 | 10/5/18 | $3,601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600822 | $3,514.91 | 10/9/18 | 18092600822 | 10/5/18 | $3,514.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400549 | $3,202.64 | 10/9/18 | 18092400549 | 10/5/18 | $3,202.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092400550 | $3,202.64 | 10/9/18 | 18092400550 | 10/5/18 | $3,202.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100300581 | $2,488.64 | 10/9/18 | 18100300581 | 10/5/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100400260 | $2,488.64 | 10/9/18 | 18100400260 | 10/5/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092900031 | $2,488.64 | 10/9/18 | 18092900031 | 10/5/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800728 | $2,488.64 | 10/9/18 | 18092800728 | 10/5/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800277 | $2,488.64 | 10/9/18 | 18092800277 | 10/5/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092800278 | $2,488.64 | 10/9/18 | 18092800278 | 10/5/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100400241 | $2,488.64 | 10/9/18 | 18100400241 | 10/5/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100301514 | $2,488.64 | 10/9/18 | 18100301514 | 10/5/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100400816 | $2,488.64 | 10/9/18 | 18100400816 | 10/5/18 | $2,488.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100300539 | $2,486.68 | 10/9/18 | 18100300539 | 10/5/18 | $2,486.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600827 | $2,486.40 | 10/9/18 | 18092600827 | 10/5/18 | $2,486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18092600843 | $2,486.40 | 10/9/18 | 18092600843 | 10/5/18 | $2,486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100100562 | $2,213.91 | 10/9/18 | 18100100562 | 10/5/18 | $2,213.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100301377 | $2,206.60 | 10/9/18 | 18100301377 | 10/5/18 | $2,206.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100201364 | $2,148.96 | 10/9/18 | 18100201364 | 10/5/18 | $2,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100200417 | $1,889.28 | 10/9/18 | 18100200417 | 10/5/18 | $1,889.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100200296 | $1,889.28 | 10/9/18 | 18100200296 | 10/5/18 | $1,889.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100400889 | $1,423.76 | 10/9/18 | 18100400889 | 10/5/18 | $1,423.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | P18100500744 | $994.28 | 10/9/18 | 18100500744 | 10/5/18 | $994.28 |

Totals:    4084 transfer(s), $11,607,039.12