Defendant: **Installs Inc.**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 290001634903250 | 6/14/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 390057464880895 | 6/14/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 910552764905434 | 6/14/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 910372594895370 | 6/14/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 10256194891666 | 6/14/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 110165044900224 | 6/14/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 390057744884111 | 6/14/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 610102634903574 | 6/14/18 | $151.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 890066794904891 | 6/14/18 | $151.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 810154024901987 | 6/14/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 890066034899170 | 6/14/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 810137124892441 | 6/14/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 610199274906488 | 6/14/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 90125124880086 | 6/14/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 490021734900549 | 6/14/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 390153784872413 | 6/14/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 510646214896593 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 730246734898376 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 310330084887914 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 710138624907301 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 90057974905787 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 90149434899630 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 90148124883576 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 730350764903415 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 690053274897852 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 490300434898451 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 190077424894772 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 490092534901799 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 810128694901056 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 490086264882288 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 90026644889620 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 10169214896818 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 110163834893996 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 210336264899259 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 490021194897065 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 890012224889845 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 810221184894943 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 210166584894105 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 190995804897141 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 110167154910709 | 6/14/18 | $140.00 |

Installs Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 390094034906871 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 730527824897729 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 490066424899330 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 490065834894623 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 490064974886221 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 490091034898166 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 410333644900820 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 150324134887179 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 890044044895057 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 810136634884628 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 110225394887659 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 430364834899417 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 130334504901517 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 90076084892031 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 210326994888845 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 390362694879529 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 110152574907464 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 690409264889087 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 990007824903010 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 590069544898062 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 390364534889073 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 690072904902433 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 190993214897840 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 430258134901283 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 410272644905604 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 910344934910720 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 810510174904463 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 130332064885384 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 910138664905263 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 390366034900283 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 390931654903762 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 430150454897746 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 790081134882730 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 490184154900066 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 490181534885051 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 610181804902450 | 6/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 390349544894250 | 6/14/18 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 390091434906291 | 6/14/18 | $133.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 690012784892027 | 6/14/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 490177014901012 | 6/14/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 190083374911783 | 6/14/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 490022754903470 | 6/14/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 390267894881272 | 6/14/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 410272414903659 | 6/14/18 | $132.00 |

Installs Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 910261464907516 | 6/14/18 | $131.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 110163234893576 | 6/14/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 810104244901718 | 6/14/18 | $124.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 910260674898436 | 6/14/18 | $124.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 910261604906731 | 6/14/18 | $124.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 990958674904102 | 6/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 510181414886047 | 6/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 510182214892942 | 6/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 30100814900850 | 6/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 210114304894955 | 6/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 610589294870201 | 6/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 690053484899018 | 6/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 190311284891844 | 6/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 310330724900497 | 6/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 130440674887841 | 6/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 930124554904347 | 6/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 510646454899554 | 6/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 130397814899088 | 6/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 210326854886755 | 6/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 190913394897465 | 6/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 690142314893901 | 6/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 710137744888731 | 6/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 610650524905359 | 6/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 390037604894185 | 6/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 530108684905243 | 6/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 530107494895660 | 6/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 590199584904890 | 6/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 210146994909607 | 6/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 990471084902410 | 6/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 410326074885715 | 6/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 390364464889001 | 6/14/18 | $118.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 710276084896875 | 6/14/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 510541344890935 | 6/14/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 690053744902400 | 6/14/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 690052904895095 | 6/14/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 690013234895223 | 6/14/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 390156094891739 | 6/14/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 890913574897848 | 6/14/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 610197874897212 | 6/14/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 390364444888923 | 6/14/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 210368844899506 | 6/14/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 290000044894847 | 6/14/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 310285154879750 | 6/14/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 212314124891912 | 6/14/18 | $103.00 |

Installs Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 490094234898117 | 6/14/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 30102454905984 | 6/14/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 490094154897137 | 6/14/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 590061154897646 | 6/14/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 390364004888895 | 6/14/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 390155554884910 | 6/14/18 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 210368104891577 | 6/14/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985419 | $18,235.00 | 7/19/18 | 90052804902101 | 6/14/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 390127244892886 | 6/21/18 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 910553354911045 | 6/21/18 | $274.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 90129614903903 | 6/21/18 | $249.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 910371404900687 | 6/21/18 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 212373144914548 | 6/21/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 910554044915420 | 6/21/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 90059314917267 | 6/21/18 | $151.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 130444814912330 | 6/21/18 | $151.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 610195834916810 | 6/21/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 510539254887553 | 6/21/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 190547954910190 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 90057624901906 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 90148364887290 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 90026604889089 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 690054254912486 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 290068034906800 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 710138994912224 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 490182834908471 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 810138074904982 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 90954224903429 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 150387574904871 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 290129544902272 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 490257594906404 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 510185344913867 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 430435474910967 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 190127784902129 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 610191504892465 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 690412424907871 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 90028074916166 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 790156254911843 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 510287794913383 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 210116304904773 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 310291284908914 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 490064974916515 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 810138794911352 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 810138714910727 | 6/21/18 | $140.00 |

Installs Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 190084754898408 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 810137594898539 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 90026794912431 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 590125524912701 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 490104024911989 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 590123464900841 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 590124274906194 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 352210014901689 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 690141774891397 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 690143004897134 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 490967914866920 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 190095324908785 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 130398794907964 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 130398954908717 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 430152694913182 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 430150374897156 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 390430164907641 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 790251124908782 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 390429854910894 | 6/21/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 590124124905036 | 6/21/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 20131444903409 | 6/21/18 | $131.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 910230394914116 | 6/21/18 | $131.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 290903284915710 | 6/21/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 110167134911868 | 6/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 510286474907412 | 6/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 110167224912392 | 6/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 990045424916477 | 6/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 290130504908549 | 6/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 690143324905572 | 6/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 890068614915726 | 6/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 690157774911389 | 6/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 690052454887762 | 6/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 190086374911779 | 6/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 101174894912768 | 6/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 90059354917269 | 6/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 190422364916058 | 6/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 790999584905480 | 6/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 210115784901719 | 6/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 730528814908760 | 6/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 390007274906483 | 6/21/18 | $116.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 130441424903014 | 6/21/18 | $116.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 510542284898369 | 6/21/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 390542024910104 | 6/21/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 190547794908426 | 6/21/18 | $112.00 |

Installs Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 490093994896578 | 6/21/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 490096494911147 | 6/21/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 390368814915388 | 6/21/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 390095394912627 | 6/21/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 430365274902659 | 6/21/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 390364744891942 | 6/21/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 910377234907818 | 6/21/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 430366144910173 | 6/21/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 390366964905201 | 6/21/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 310297804898562 | 6/21/18 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 90147464877251 | 6/21/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 90026284909956 | 6/21/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 810154554909604 | 6/21/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 390094164907393 | 6/21/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 610652704911134 | 6/21/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 430153164916094 | 6/21/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 810125174898617 | 6/21/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 90921294912383 | 6/21/18 | $79.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988841 | $13,046.00 | 7/26/18 | 90921924912086 | 6/21/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90367714908813 | 6/28/18 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90055894925143 | 6/28/18 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90972844904695 | 6/28/18 | $244.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90369014916816 | 6/28/18 | $232.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90131374910019 | 6/28/18 | $203.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10221594896503 | 6/28/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90920654905822 | 6/28/18 | $160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90062884916856 | 6/28/18 | $151.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90368184911812 | 6/28/18 | $151.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90034534908576 | 6/28/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90082234917711 | 6/28/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10464354921621 | 6/28/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10371824924205 | 6/28/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10188894874170 | 6/28/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 30445634915977 | 6/28/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90317924917349 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90317204903793 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90017954920736 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 30103474918325 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90317874916266 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90029844922958 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90016974915186 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90078464909542 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10115484900162 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 52212174923823 | 6/28/18 | $140.00 |

Installs Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 52211174908405 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10170294911970 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10170284911946 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 52211884917508 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10131714911912 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10169924908483 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90046344919294 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10249254921662 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10139044915545 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90279954915212 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90089744909924 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90087184889393 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10275134922271 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90152234922793 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90032774888241 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90257704908550 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10249494924859 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90151534916639 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90146204911955 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90055684922660 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10355294916360 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90070404923344 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90069924919592 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 20154504916680 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10175304917285 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10264214924386 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10230634918910 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 30256404922574 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10230744920469 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90176224922039 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10429794925301 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10239424918131 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10392424917696 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10264274924748 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 30256524923623 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10263984922993 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10263324919887 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10196424919952 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10148174918362 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10327424919317 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90068044911697 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10274964928658 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90099504881600 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90125394920182 | 6/28/18 | $140.00 |

Installs Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 30280304905892 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10371354920206 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90367934910391 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90367664908542 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 12376074920091 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90926234923710 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90972374911850 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90188804923410 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10462374915600 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90082264917785 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10250684908657 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90427054853468 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10365894924358 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90430744916062 | 6/28/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 12563404905510 | 6/28/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10170154919989 | 6/28/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 52211204908416 | 6/28/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10345984919305 | 6/28/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10155674923164 | 6/28/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10210784915121 | 6/28/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90079194915216 | 6/28/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90363724883569 | 6/28/18 | $124.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90936644918618 | 6/28/18 | $124.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90057434915370 | 6/28/18 | $124.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90160124922283 | 6/28/18 | $124.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90271604913744 | 6/28/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10285374922439 | 6/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90414114915958 | 6/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 30268994920047 | 6/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90095974915227 | 6/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10186684919920 | 6/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 50324614901282 | 6/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90145224909146 | 6/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10151324924026 | 6/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10139444912915 | 6/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10442564924005 | 6/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 20132154917671 | 6/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90129724904241 | 6/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10644184921952 | 6/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90273084920689 | 6/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90061854907353 | 6/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90052534898018 | 6/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90089724909744 | 6/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90992014923726 | 6/28/18 | $120.00 |

Installs Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90052844894825 | 6/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10173164899830 | 6/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 30352564917875 | 6/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90160504916169 | 6/28/18 | $116.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90267884916401 | 6/28/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90030264924944 | 6/28/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90027984921102 | 6/28/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10275784926047 | 6/28/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10104984916725 | 6/28/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90052524898035 | 6/28/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 30366304912608 | 6/28/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10168864921578 | 6/28/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10104284912878 | 6/28/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90094114907142 | 6/28/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90256144922858 | 6/28/18 | $107.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90097564917317 | 6/28/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90097884922738 | 6/28/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90062874921899 | 6/28/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90984834903963 | 6/28/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10100904914825 | 6/28/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90025964908675 | 6/28/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 30103824924933 | 6/28/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10290544905285 | 6/28/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 10655204916670 | 6/28/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90062404914483 | 6/28/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 8/2/18 | 90029544921964 | 6/28/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992368 | $18,412.00 | 7/25/18 | 7244892886KW | | -$308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90365914898947 | 7/5/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 10248644914549 | 7/5/18 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 9424284907232 | 7/5/18 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90312724907837 | 7/5/18 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90051964914759 | 7/5/18 | $247.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90549734924942 | 7/5/18 | $244.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 10156404932230 | 7/5/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90059974925423 | 7/5/18 | $151.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 10282004932612 | 7/5/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90370364924729 | 7/5/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 10120534924546 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90317634927860 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 30118624927296 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 30338964924463 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 10281644928928 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 30448214928023 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 30448694930330 | 7/5/18 | $140.00 |

Installs Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90995064927052 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 30448884931783 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90258224925405 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90060314927107 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90088084918212 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90425844927051 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 10166944923127 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90153204934032 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 10194754925575 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90181694907192 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90927514928115 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 10190564901849 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 12258774920178 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90935534931327 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 10264434925595 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 10393414927437 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90071604934083 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90970394930409 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 30352634925979 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90056414931660 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 10202254922559 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 10648534926204 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 10202754925362 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90431234925214 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 10261134929508 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 10104094928389 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 52212834932173 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 10171214918005 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 10535694908868 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 10252764917404 | 7/5/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90063614930059 | 7/5/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90096154915962 | 7/5/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90269514907698 | 7/5/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 10276894933250 | 7/5/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 10595884908852 | 7/5/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90416104928060 | 7/5/18 | $124.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90958334929556 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 10648324922913 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90028194934246 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90135104924413 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90003084927019 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 10194224921971 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90136454929738 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 10376314922667 | 7/5/18 | $120.00 |

Installs Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90077584925664 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90026474885697 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90040274934115 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 10348344936195 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 30175604908859 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 30127444921527 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90349514927816 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 10106114923051 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 12282044918667 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90070744925963 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90549634924266 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90549354921618 | 7/5/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90313714917276 | 7/5/18 | $115.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90314524928263 | 7/5/18 | $115.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90060304927133 | 7/5/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90549784925444 | 7/5/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90099024930702 | 7/5/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90015484930075 | 7/5/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90011244922813 | 7/5/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90029704922493 | 7/5/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90057404928545 | 7/5/18 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 10373994936463 | 7/5/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90028494917541 | 7/5/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 10291124907969 | 7/5/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 10120534924546 | 7/19/18 | -$20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 10592294886764 | 7/19/18 | -$120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 10510174904463 | 7/19/18 | -$140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 90026604889089 | 7/19/18 | -$140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 10219124883768 | 7/19/18 | -$140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996590 | $11,045.00 | 8/9/18 | 10221594896503 | 7/19/18 | -$170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10276394939593 | 7/12/18 | $382.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10158784932716 | 7/12/18 | $232.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10347604948724 | 7/12/18 | $203.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90099834935191 | 7/12/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10141474935641 | 7/12/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10544954944219 | 7/12/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90550154930335 | 7/12/18 | $160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10188074940116 | 7/12/18 | $151.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10276994944115 | 7/12/18 | $151.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90069554921601 | 7/12/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90033614938326 | 7/12/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10348234935699 | 7/12/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90033854939462 | 7/12/18 | $143.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10190094946592 | 7/12/18 | $140.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 30105324945976 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90010374937250 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10259204935623 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90001604944109 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10171244943028 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90083674913767 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10104924937373 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10191784934191 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10171224936007 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10240994939506 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10336734936806 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10230964925557 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10199814938406 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90048964946896 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10116574947577 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90005504918839 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90098984930493 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10328194932290 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 52213134936906 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10336944941088 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10220844941549 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90266104923772 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90037604921531 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10277124944974 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 30114354944324 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10154734939075 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90074614949462 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90191174937617 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90429554896950 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 30128514939345 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10172864932531 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10250714936178 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 52213264939490 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10261334944493 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90038204944844 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90133724929795 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90258454930578 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90124094937667 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90149964904157 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90154544948092 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10150824937655 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90062534948639 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90900014938395 | 7/12/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90431824936687 | 7/12/18 | $140.00 |

Installs Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90102314942245 | 7/12/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10104964937580 | 7/12/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90095024934699 | 7/12/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90126194935013 | 7/12/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10285424949721 | 7/12/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10171854939726 | 7/12/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10267064931189 | 7/12/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 12356594934570 | 7/12/18 | $131.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10136304935935 | 7/12/18 | $131.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10111114929319 | 7/12/18 | $124.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10184774943274 | 7/12/18 | $124.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10254194937472 | 7/12/18 | $124.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90068054940196 | 7/12/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90056644912767 | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90004574938672 | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10249354941296 | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90162144935071 | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90175534937890 | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10397784936702 | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10287964946696 | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10293654933008 | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10322114927033 | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90043074934351 | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90551034940923 | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10267684946021 | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10273234941215 | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10283484939966 | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10346974933236 | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10228284937175 | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10136554936814 | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10277124943184 | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90550434933512 | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90315424942003 | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90065134945974 | 7/12/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10274764927374 | 7/12/18 | $116.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90124654947404 | 7/12/18 | $115.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90039664932420 | 7/12/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 52212844932217 | 7/12/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90028784940797 | 7/12/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10171844916715 | 7/12/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10113974932748 | 7/12/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90002744949008 | 7/12/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90000744940268 | 7/12/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 30156704941461 | 7/12/18 | $103.00 |

Installs Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 30353594942086 | 7/12/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90275804933327 | 7/12/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90028484932413 | 7/12/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90032294932775 | 7/12/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90001324942599 | 7/12/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90028654938268 | 7/12/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90028594935609 | 7/12/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10394434935909 | 7/12/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 10392824935448 | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90032264941108 | 7/12/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 90006314932152 | 7/12/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999933 | $15,121.00 | 8/16/18 | 30155414932267 | 7/12/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 90064694951849 | 7/19/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 10281964952681 | 7/19/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 90269234952677 | 7/19/18 | $143.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 90193454952247 | 7/19/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 30343804953232 | 7/19/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 90028484952463 | 7/19/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 90049724955643 | 7/19/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 90933054956626 | 7/19/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 10173324960030 | 7/19/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 90012984952759 | 7/19/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 90063374957441 | 7/19/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 10269984958660 | 7/19/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 90127324928559 | 7/19/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 10252484958197 | 7/19/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 90058144951952 | 7/19/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 90042614952814 | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 10176644960869 | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 90159464956464 | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 10287084960340 | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 10260394955758 | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 10153914960433 | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 10101924952430 | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 90075814958157 | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 90164784955472 | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 10559844960499 | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 10142214960109 | 7/19/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 90058034950141 | 7/19/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 10379524952204 | 7/19/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 10189964955239 | 7/19/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 90916434956824 | 7/19/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 90002084950395 | 7/19/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 30115754955439 | 7/19/18 | $103.00 |

Installs Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 90037964952728 | 7/19/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 90037604951680 | 7/19/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 90279784956887 | 7/19/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 90053294958036 | 7/19/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 30263924952820 | 7/19/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 30263644950503 | 7/19/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 90038564951045 | 7/19/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 30158364956907 | 7/19/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 10172004949655 | 7/19/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 10570674955437 | 7/19/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 90099184951681 | 7/19/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 90176854951239 | 7/19/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 90086024952709 | 7/19/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 10234564952885 | 7/19/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 52214124953137 | 7/19/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 90052674953789 | 7/19/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003434 | $5,188.00 | 8/23/18 | 90002474952691 | 7/19/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10276384966563 | 7/26/18 | $355.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10276404969858 | 7/26/18 | $272.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90161184969095 | 7/26/18 | $232.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90985334932696 | 7/26/18 | $232.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90370554925982 | 7/26/18 | $201.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10159664968159 | 7/26/18 | $201.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10150404962615 | 7/26/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10207114954012 | 7/26/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10379164949098 | 7/26/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90193474955020 | 7/26/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10469554967873 | 7/26/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 12401724967794 | 7/26/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10173334970717 | 7/26/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10397444959282 | 7/26/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90051384958572 | 7/26/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10378024966414 | 7/26/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90082984944087 | 7/26/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10381074967083 | 7/26/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10465324943347 | 7/26/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90546174962714 | 7/26/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10175634959303 | 7/26/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 12423674963079 | 7/26/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 20158764968184 | 7/26/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90156084964587 | 7/26/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90050004958604 | 7/26/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10141734942194 | 7/26/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10180654959279 | 7/26/18 | $140.00 |

Installs Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10232774965787 | 7/26/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90029104949391 | 7/26/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 12459564969667 | 7/26/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10174284967620 | 7/26/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10270954962957 | 7/26/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 30158204955949 | 7/26/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90077274967643 | 7/26/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10167064953993 | 7/26/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10390374885955 | 7/26/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10271084963589 | 7/26/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 20131844913201 | 7/26/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90235384958162 | 7/26/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10144794964199 | 7/26/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 52213824948687 | 7/26/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10264944964994 | 7/26/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90129804935235 | 7/26/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10174884948923 | 7/26/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90432804957634 | 7/26/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90001454943880 | 7/26/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 52214434958862 | 7/26/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90097074946506 | 7/26/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10215464960994 | 7/26/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10506134967337 | 7/26/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90552844960110 | 7/26/18 | $131.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10159304962227 | 7/26/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10143384965986 | 7/26/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 30739074951255 | 7/26/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10334024964943 | 7/26/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10175984954359 | 7/26/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 30924204929410 | 7/26/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90052914964855 | 7/26/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10517644958678 | 7/26/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90081764962277 | 7/26/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90051504963497 | 7/26/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90080624960205 | 7/26/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10333754951158 | 7/26/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10427784964483 | 7/26/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90084134964225 | 7/26/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90133054957898 | 7/26/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90074574957779 | 7/26/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10126324953441 | 7/26/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90093884933504 | 7/26/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90151754947624 | 7/26/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10287444961631 | 7/26/18 | $120.00 |

Installs Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10139304959122 | 7/26/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10261664967644 | 7/26/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90178554964915 | 7/26/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 12415924961036 | 7/26/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90924924963291 | 7/26/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90370684926566 | 7/26/18 | $118.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90014664967100 | 7/26/18 | $115.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 2267064958154 | 7/26/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10517754959388 | 7/26/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90965864963853 | 7/26/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90274524947864 | 7/26/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 30354864966817 | 7/26/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90130404962016 | 7/26/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90906654966936 | 7/26/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90004624966733 | 7/26/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90003144957547 | 7/26/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 30288044953996 | 7/26/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90038314964391 | 7/26/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90032274961788 | 7/26/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 10093994962094 | 7/26/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90178024967908 | 7/26/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90129314969001 | 7/26/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006848 | $12,663.00 | 8/30/18 | 90099194932510 | 7/26/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90066684951017 | 7/31/18 | $260.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90131794955016 | 7/31/18 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90093274965750 | 7/31/18 | $211.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90980724922480 | 7/31/18 | $203.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 30277714969478 | 7/31/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 30262044973271 | 7/31/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90059954969610 | 7/31/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90007104913876 | 7/31/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 30275464957085 | 7/31/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90051904956593 | 7/31/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90034534961372 | 7/31/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 10155734925151 | 7/31/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90140724977219 | 7/31/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 10232654968640 | 7/31/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90090394967194 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 10129974970958 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90334464949325 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 30456974971963 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90002364965184 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 10253674971465 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 10357864960601 | 7/31/18 | $140.00 |

Installs Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90015134968466 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90110314958002 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90258744968079 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90060224972899 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90060344974204 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 10357794959556 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 10175644971807 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 30356864959389 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90992494930883 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 10253334967579 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 10174804971857 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 12443374961005 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 10142494963077 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90067104966360 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90004324971700 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 10119964968139 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90951824954954 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90001744944976 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 10571924966082 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 10193614972111 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90116034958041 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 10548354971325 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90934864964927 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90017324973633 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 10159404958305 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 30116904962715 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 30117904969942 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 10168564966396 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90034384970591 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90035034963121 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90179124970689 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90926554972369 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90012534965447 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90177144976355 | 7/31/18 | $133.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90087094967786 | 7/31/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 10137414963359 | 7/31/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 10101754970699 | 7/31/18 | $131.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90179034969802 | 7/31/18 | $131.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 10381784972120 | 7/31/18 | $131.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90166924970698 | 7/31/18 | $131.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 10546574948054 | 7/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 10305914975642 | 7/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 10358214968569 | 7/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 10296194963208 | 7/31/18 | $120.00 |

Installs Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90084634969607 | 7/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90010374974258 | 7/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 10506004966803 | 7/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90546584968043 | 7/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90016884970251 | 7/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 30130514974618 | 7/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 30151714970751 | 7/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 10370464970074 | 7/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90135654970226 | 7/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90081624969111 | 7/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90146004970459 | 7/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90318274931139 | 7/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90551614946754 | 7/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 10155924976914 | 7/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 10143834971774 | 7/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 12459574973153 | 7/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 10269074973424 | 7/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90272504964197 | 7/31/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90228644967516 | 7/31/18 | $115.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90012694966259 | 7/31/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90077374968460 | 7/31/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90077614969705 | 7/31/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 10370294969796 | 7/31/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 10266124966953 | 7/31/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90029114971635 | 7/31/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90038384971512 | 7/31/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90005244970312 | 7/31/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 10377154958090 | 7/31/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 10376954955751 | 7/31/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90004354965371 | 7/31/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 10469764970048 | 7/31/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90046684974291 | 7/31/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90003554969833 | 7/31/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 10567664929423 | 7/31/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90003244968242 | 7/31/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90002564966049 | 7/31/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 52649094934079 | 7/31/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 30291324975330 | 7/31/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90133644964912 | 7/31/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008960 | $13,865.00 | 9/4/18 | 90058804899540 | 7/31/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90082784982110 | 8/14/18 | $362.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10252304956747 | 8/14/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10156504981979 | 8/14/18 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90060704977466 | 8/14/18 | $252.00 |

Installs Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10142884967182 | 8/14/18 | $247.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10331414979727 | 8/14/18 | $232.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90008064988713 | 8/14/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10180724988735 | 8/14/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10103924983125 | 8/14/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10177344978188 | 8/14/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10144484989188 | 8/14/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10370824987401 | 8/14/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90091774974087 | 8/14/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90166824979923 | 8/14/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10204124962869 | 8/14/18 | $151.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10516644952997 | 8/14/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 30276904983432 | 8/14/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10268464987735 | 8/14/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90050994988654 | 8/14/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10274404981287 | 8/14/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90198214976605 | 8/14/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90089304957298 | 8/14/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10180264986046 | 8/14/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90139574985186 | 8/14/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10170804985354 | 8/14/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10141844962308 | 8/14/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 30108354988993 | 8/14/18 | $143.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10176454983788 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10143964981383 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10226934976411 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10144694982896 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90066754984861 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90066564984051 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10232854967422 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10292734987761 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10144144986939 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90433384968161 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10284434982744 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10560094989065 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90006594967751 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90091474987269 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90075474985163 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10333234986260 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 20160314984999 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90077604984043 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90078184986868 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90062234991274 | 8/14/18 | $140.00 |

Installs Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10250874979532 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10370734954667 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10233064976263 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10398484968735 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10300324986884 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10235334977576 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10175674966599 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10251284981980 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90089384977008 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90089224976583 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90907434989177 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90007434982839 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 30107834981805 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10320074985740 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90994504974846 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90012704983153 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10230334980960 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10272994985659 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90095364974630 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90149274983883 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10653204978548 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 30162374986053 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90078604976518 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10189704985667 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10426244974649 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10213214988090 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90091614973524 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 30120354987636 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 12466184889643 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90068744983579 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90068724983518 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90112804990567 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 30267634989646 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90079394982129 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 30162654990760 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10193644985126 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 30280834986922 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 30279734980810 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 30279534979591 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10291844982197 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90931494982506 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90929144969722 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 12273844964748 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 30926924975858 | 8/14/18 | $140.00 |

Installs Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10280934978161 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10274424982226 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90282504979100 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 30266924982556 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10282764989391 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 30184694986873 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90015664985669 | 8/14/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90433394968464 | 8/14/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90258214925343 | 8/14/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90120194978162 | 8/14/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90237654986546 | 8/14/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10144314986342 | 8/14/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90257814948796 | 8/14/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 30918284973512 | 8/14/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90137074974498 | 8/14/18 | $131.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90159014985172 | 8/14/18 | $131.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 30183234973998 | 8/14/18 | $131.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10283864981668 | 8/14/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90072564942104 | 8/14/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10252324956840 | 8/14/18 | $127.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90045654981181 | 8/14/18 | $124.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90014854981687 | 8/14/18 | $124.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10101784971035 | 8/14/18 | $124.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90282534979093 | 8/14/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 30288794959511 | 8/14/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90049304981873 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10428934985406 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 30155214986390 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10654404989191 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10299944988729 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90423664974177 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10383254985202 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90074914983632 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90053744971234 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 2962604989001 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90025914968783 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90554624981387 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 20362864971921 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90079584983543 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10140064978496 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10172724986200 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10102514975340 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10283364981335 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90974704990607 | 8/14/18 | $120.00 |

Installs Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90167944977087 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90094264981995 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90093604977972 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10181014989559 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10112664978868 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10250594975274 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90350954955474 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90078104987360 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90019594986270 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10324174977532 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90061824986680 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10428344973482 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90061124981471 | 8/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90213684983787 | 8/14/18 | $116.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90125794977984 | 8/14/18 | $115.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90554914984534 | 8/14/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10269464938457 | 8/14/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10172394983790 | 8/14/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10274644982619 | 8/14/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90181554990203 | 8/14/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10564264990224 | 8/14/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90278264978263 | 8/14/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10138124975877 | 8/14/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10562974983007 | 8/14/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90004454973701 | 8/14/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90007304982575 | 8/14/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 30161364979890 | 8/14/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 30107314975310 | 8/14/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 30162864988888 | 8/14/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 30274864870556 | 8/14/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 30163134991013 | 8/14/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90181644991181 | 8/14/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90005004975325 | 8/14/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90181104986211 | 8/14/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90180784984074 | 8/14/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10383244991832 | 8/14/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10382774981733 | 8/14/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10232044985263 | 8/14/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10200024957977 | 8/14/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90063884957949 | 8/14/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 30267564988911 | 8/14/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90018344979278 | 8/14/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10563894987561 | 8/14/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 10281264981507 | 8/14/18 | $83.00 |

Installs Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90005104975815 | 8/14/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90180004978450 | 8/14/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90180794984293 | 8/14/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 30267184985638 | 8/14/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016310 | $24,728.00 | 9/18/18 | 90027644967126 | 8/14/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10284445006170 | 8/23/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 21024574976979 | 8/23/18 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90158335001270 | 8/23/18 | $262.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90062224991162 | 8/23/18 | $238.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10132024980913 | 8/23/18 | $235.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10348194995245 | 8/23/18 | $232.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 30108694999690 | 8/23/18 | $179.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 30291754978588 | 8/23/18 | $173.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10209024999068 | 8/23/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10193994949539 | 8/23/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 30395224998812 | 8/23/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10385104996462 | 8/23/18 | $163.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 30108254994635 | 8/23/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10380804991189 | 8/23/18 | $151.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10655465003902 | 8/23/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10277314994498 | 8/23/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90015934986597 | 8/23/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10279774981246 | 8/23/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 30282834995513 | 8/23/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90111614982720 | 8/23/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 30265454999612 | 8/23/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10179314989649 | 8/23/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90005644987306 | 8/23/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90161924978392 | 8/23/18 | $143.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90007904975513 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10208984998701 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90093774989374 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10177444989767 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90098054959491 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10264995001849 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10159475003779 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10158834999451 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90063405004921 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90010844994966 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10195074981323 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90954475001751 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 12517244995451 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90096364985815 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 12511024991388 | 8/23/18 | $140.00 |

Installs Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90933634990578 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10383324994198 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10206414987611 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10205454981197 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10237224988244 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10301434997439 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90092104991897 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10550434997717 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90016344992382 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10271844998007 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10258374974196 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90091694981524 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10180694997051 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90017295003757 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10200324990647 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90062485003586 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 30162664993763 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 30163314996051 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10268154989780 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 30164164996724 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 30164985002127 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90183005003722 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10356124995133 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10180044993403 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10172764931711 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10134904994752 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 767804998016 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90070224997338 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90022214889097 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10159934963243 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 30262234994608 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90062874997789 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90000674998612 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90099934995846 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10564564992458 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90017424994195 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10377345004492 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10285684991735 | 8/23/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10259564994738 | 8/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90011264986508 | 8/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90093034990086 | 8/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90060924980127 | 8/23/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10178224991948 | 8/23/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10239365001884 | 8/23/18 | $130.00 |

Installs Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90067534990298 | 8/23/18 | $124.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 12510034992547 | 8/23/18 | $124.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 20161344995785 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10381404992288 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10293544999500 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10292934990580 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90941964974414 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10324824997406 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10655374999341 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 20162065002481 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10234194996435 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10381485004312 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 97144015105730 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10225435002557 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10309624996039 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10550805003091 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10265134997279 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90097684992108 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 30926814974628 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90096355000612 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10356955002601 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90141764984160 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 30349324985840 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 30264864994828 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90080485003472 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10146405002375 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90079334994855 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10180284995696 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 12451384997315 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10163724995729 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 30119704983869 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10259504994735 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90079554998455 | 8/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90088534993226 | 8/23/18 | $118.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90140724994797 | 8/23/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10377005002635 | 8/23/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10269635004412 | 8/23/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10276434991555 | 8/23/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10163594994879 | 8/23/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90181864998940 | 8/23/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90168294990952 | 8/23/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90079424997877 | 8/23/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10333354992024 | 8/23/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90182334998757 | 8/23/18 | $112.00 |

Installs Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90008144994185 | 8/23/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90009554989663 | 8/23/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 30164144996691 | 8/23/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90011284996758 | 8/23/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10382555001328 | 8/23/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 12530575004230 | 8/23/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10381674994453 | 8/23/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 30268104992633 | 8/23/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10382044997037 | 8/23/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90000904999643 | 8/23/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90064134961957 | 8/23/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10384654993952 | 8/23/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 20162115002782 | 8/23/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10125374997596 | 8/23/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90009774997229 | 8/23/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 30294664994852 | 8/23/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90010865000106 | 8/23/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90007354993727 | 8/23/18 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90952934998762 | 8/23/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90911574991528 | 8/23/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 30164845000950 | 8/23/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 30106934988419 | 8/23/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10222994996048 | 8/23/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90182114999011 | 8/23/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 10384774994440 | 8/23/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90011285001068 | 8/23/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90014625003422 | 8/23/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 19009294988975 | 8/23/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021333 | $20,421.00 | 9/27/18 | 90120534989814 | 8/23/18 | $20.00 |

**Totals:**    10 transfer(s),  $152,724.00