| Defendant: | **Mendez & Co. Inc.** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5340374 | 3/14/18 | $690.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5298818 | 4/23/18 | $150.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5298502 | 4/23/18 | $56.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5298667 | 4/23/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5297589 | 4/24/18 | $152.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5301084 | 4/25/18 | $165.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5320161 | 5/21/18 | $579.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5321166 | 5/21/18 | $455.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5320679 | 5/21/18 | $433.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5320678 | 5/21/18 | $384.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5319847 | 5/21/18 | $140.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5321051 | 5/21/18 | $95.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5320905 | 5/21/18 | $68.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5321073 | 5/21/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5321072 | 5/21/18 | $28.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5321708 | 5/22/18 | $874.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5321706 | 5/22/18 | $801.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5321408 | 5/22/18 | $764.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5321415 | 5/22/18 | $427.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5321690 | 5/22/18 | $411.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5322455 | 5/22/18 | $366.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5322323 | 5/22/18 | $209.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5322264 | 5/22/18 | $166.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5321315 | 5/22/18 | $154.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5322091 | 5/22/18 | $152.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 532187 | 5/22/18 | $121.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5321688 | 5/22/18 | $111.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5321707 | 5/22/18 | $104.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5321689 | 5/22/18 | $90.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5321709 | 5/22/18 | $24.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5323416 | 5/23/18 | $676.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5323056 | 5/23/18 | $405.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5322578 | 5/23/18 | $327.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5323057 | 5/23/18 | $236.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5323052 | 5/23/18 | $93.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5323051 | 5/23/18 | $79.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5322297 | 5/23/18 | $57.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5323055 | 5/23/18 | $33.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5323053 | 5/23/18 | $23.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5324687 | 5/24/18 | $742.51 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5323864 | 5/24/18 | $564.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5323664 | 5/24/18 | $288.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5324605 | 5/24/18 | $198.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5324773 | 5/24/18 | $167.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5324686 | 5/24/18 | $156.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5324514 | 5/24/18 | $149.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5324764 | 5/24/18 | $117.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5324547 | 5/24/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5324516 | 5/24/18 | $12.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5325728 | 5/25/18 | $460.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5325857 | 5/25/18 | $343.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5325676 | 5/25/18 | $242.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5325262 | 5/25/18 | $159.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5325551 | 5/25/18 | $149.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5325555 | 5/25/18 | $149.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5325007 | 5/25/18 | $136.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5325554 | 5/25/18 | $24.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5330340 | 6/1/18 | -$27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5331713 | 6/4/18 | -$0.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5337519 | 6/11/18 | -$1.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5337480 | 6/11/18 | -$17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | 5336274 | 6/11/18 | -$53.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | MA18166714480 | 6/15/18 | -$376.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082122 | $12,305.47 | 7/18/18 | MA18166714479 | 6/15/18 | -$1,500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5303028 | 4/27/18 | $28.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5304064 | 4/30/18 | $87.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5304033 | 4/30/18 | $28.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5305275 | 5/1/18 | $215.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5305341 | 5/1/18 | $86.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5305217 | 5/1/18 | $69.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5305297 | 5/1/18 | $32.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5304014 | 5/1/18 | $28.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5307563 | 5/3/18 | $163.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5307351 | 5/3/18 | $74.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5307402 | 5/3/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5326455 | 5/28/18 | $1,153.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5326545 | 5/28/18 | $835.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5326541 | 5/28/18 | $435.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5326595 | 5/28/18 | $276.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5326515 | 5/28/18 | $243.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5326411 | 5/28/18 | $202.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5326300 | 5/28/18 | $194.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5326394 | 5/28/18 | $180.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5326492 | 5/28/18 | $87.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5326514 | 5/28/18 | $78.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5326217 | 5/28/18 | $55.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5326699 | 5/29/18 | $588.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5326754 | 5/29/18 | $491.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5326701 | 5/29/18 | $461.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5327248 | 5/29/18 | $385.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5327247 | 5/29/18 | $359.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5326843 | 5/29/18 | $295.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5327438 | 5/29/18 | $149.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5327340 | 5/29/18 | $78.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5326757 | 5/29/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5327739 | 5/30/18 | $587.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5327741 | 5/30/18 | $477.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5327571 | 5/30/18 | $374.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5327593 | 5/30/18 | $306.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5328408 | 5/30/18 | $191.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5328578 | 5/30/18 | $138.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5327740 | 5/30/18 | $108.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5328531 | 5/30/18 | $59.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5327742 | 5/30/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5329356 | 5/31/18 | $241.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5328722 | 5/31/18 | $228.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5329218 | 5/31/18 | $132.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5330340 | 6/1/18 | $868.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5330765 | 6/1/18 | $679.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5330605 | 6/1/18 | $388.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5330710 | 6/1/18 | $354.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5330770 | 6/1/18 | $279.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5330937 | 6/1/18 | $229.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5330678 | 6/1/18 | $216.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5330341 | 6/1/18 | $215.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5330718 | 6/1/18 | $165.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5330343 | 6/1/18 | $165.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5330650 | 6/1/18 | $130.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5330681 | 6/1/18 | $111.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5330933 | 6/1/18 | $49.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5330651 | 6/1/18 | $41.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5330675 | 6/1/18 | $31.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5330766 | 6/1/18 | $21.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5330514 | 6/1/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5331174 | 6/2/18 | $600.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5330961 | 6/2/18 | $599.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5331176 | 6/2/18 | $577.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5331177 | 6/2/18 | $195.90 |

Mendez & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

Pg 4 of 26

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5331021 | 6/2/18 | $180.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5331175 | 6/2/18 | $179.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5342956 | 6/19/18 | -$38.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 89817 | 6/19/18 | -$77.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5346070 | 6/20/18 | -$41.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082519 | $16,364.27 | 7/19/18 | 5348022 | 6/25/18 | -$41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5308602 | 5/4/18 | $66.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5308623 | 5/4/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5308607 | 5/7/18 | $185.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5309598 | 5/7/18 | $89.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5309664 | 5/7/18 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5309601 | 5/7/18 | $67.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5310641 | 5/8/18 | $28.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5311993 | 5/10/18 | $57.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5324284 | 5/24/18 | $321.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5324283 | 5/24/18 | $165.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5324285 | 5/24/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5324284 | 5/24/18 | -$22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5324283 | 5/24/18 | -$27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5331604 | 6/4/18 | $1,571.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5331473 | 6/4/18 | $1,449.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5331369 | 6/4/18 | $724.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5331365 | 6/4/18 | $619.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5331370 | 6/4/18 | $554.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5331941 | 6/4/18 | $512.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5331639 | 6/4/18 | $479.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5331897 | 6/4/18 | $332.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5331749 | 6/4/18 | $304.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 530667 | 6/4/18 | $251.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5330951 | 6/4/18 | $225.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5331630 | 6/4/18 | $196.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5331364 | 6/4/18 | $183.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5331536 | 6/4/18 | $181.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5331368 | 6/4/18 | $142.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | +5331886 | 6/4/18 | $125.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5331714 | 6/4/18 | $123.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5331796 | 6/4/18 | $117.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5331532 | 6/4/18 | $105.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5331869 | 6/4/18 | $74.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5330679 | 6/4/18 | $69.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5331672 | 6/4/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5332885 | 6/5/18 | $990.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5332735 | 6/5/18 | $545.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5332542 | 6/5/18 | $536.46 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5332316 | 6/5/18 | $482.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5332317 | 6/5/18 | $273.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5332099 | 6/5/18 | $247.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5332167 | 6/5/18 | $239.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5332831 | 6/5/18 | $231.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5331979 | 6/5/18 | $211.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5332957 | 6/5/18 | $155.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5332758 | 6/5/18 | $119.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5332826 | 6/5/18 | $108.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5332166 | 6/5/18 | $79.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5333092 | 6/6/18 | $632.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5333562 | 6/6/18 | $414.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5333561 | 6/6/18 | $376.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5333067 | 6/6/18 | $327.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5333669 | 6/6/18 | $271.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5333668 | 6/6/18 | $197.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5333667 | 6/6/18 | $159.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5333853 | 6/6/18 | $103.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5332810 | 6/6/18 | $83.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5333559 | 6/6/18 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5333908 | 6/6/18 | $40.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5333071 | 6/6/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5333977 | 6/6/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5334694 | 6/7/18 | $1,051.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5334970 | 6/7/18 | $999.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5334971 | 6/7/18 | $598.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5334693 | 6/7/18 | $532.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5335384 | 6/7/18 | $427.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5335214 | 6/7/18 | $397.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5334252 | 6/7/18 | $272.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5334695 | 6/7/18 | $166.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5335027 | 6/7/18 | $97.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5335186 | 6/7/18 | $77.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5335183 | 6/7/18 | $69.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5336455 | 6/8/18 | $843.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5335839 | 6/8/18 | $673.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5336590 | 6/8/18 | $508.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5336533 | 6/8/18 | $289.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5336457 | 6/8/18 | $272.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5336458 | 6/8/18 | $189.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5336274 | 6/8/18 | $186.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5336709 | 6/8/18 | $163.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5336456 | 6/8/18 | $142.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5335838 | 6/8/18 | $108.20 |

Mendez & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5336273 | 6/8/18 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5336421 | 6/8/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5336871 | 6/9/18 | $719.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5336999 | 6/9/18 | $451.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5337000 | 6/9/18 | $343.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5337411A | 6/11/18 | -$25.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5339353 | 6/14/18 | -$188.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5342480C | 6/15/18 | -$33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5345726A | 6/20/18 | -$57.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5349405 | 6/25/18 | -$0.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | X66603 | 6/26/18 | -$31.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5350672 | 6/26/18 | -$44.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5349893 | 6/28/18 | -$24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | 5351502 | 6/28/18 | -$47.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | MA18179714834 | 6/28/18 | -$125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | MA18179714833 | 6/28/18 | -$500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083087 | $24,472.96 | 7/25/18 | MA18179714738 | 6/28/18 | -$500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5314302 | 5/14/18 | $136.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5315507 | 5/14/18 | $88.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5315283 | 5/14/18 | $61.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5315530 | 5/14/18 | $28.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5315274 | 5/14/18 | $18.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5316658 | 5/15/18 | $18.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5317650 | 5/16/18 | $66.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5318810 | 5/17/18 | $43.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5337732 | 6/11/18 | $1,033.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5337019 | 6/11/18 | $789.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5337076 | 6/11/18 | $672.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5337024 | 6/11/18 | $610.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5336710 | 6/11/18 | $506.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5337227 | 6/11/18 | $468.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5337258 | 6/11/18 | $435.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5337182 | 6/11/18 | $401.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5337578 | 6/11/18 | $385.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5337429 | 6/11/18 | $377.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5336146 | 6/11/18 | $261.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5337260 | 6/11/18 | $185.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5337480 | 6/11/18 | $183.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5337675 | 6/11/18 | $172.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5337023 | 6/11/18 | $164.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5337411 | 6/11/18 | $153.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5336276 | 6/11/18 | $141.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5337594 | 6/11/18 | $101.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5337617 | 6/11/18 | $100.24 |

Mendez & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5337616 | 6/11/18 | $71.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5337259 | 6/11/18 | $65.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5337346 | 6/11/18 | $62.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5337329 | 6/11/18 | $47.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5337520 | 6/11/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5337836 | 6/12/18 | $487.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5338455 | 6/12/18 | $442.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5337789 | 6/12/18 | $381.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5337896 | 6/12/18 | $357.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5338596 | 6/12/18 | $298.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5337824 | 6/12/18 | $232.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5337821 | 6/12/18 | $220.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5338833 | 6/12/18 | $187.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5338709 | 6/12/18 | $186.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5338458 | 6/12/18 | $151.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5337782 | 6/12/18 | $142.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5338597 | 6/12/18 | $139.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5337872 | 6/12/18 | $93.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5338652 | 6/12/18 | $48.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5337869 | 6/12/18 | $44.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5337871 | 6/12/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5339289 | 6/13/18 | $1,647.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5338934 | 6/13/18 | $649.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5339673 | 6/13/18 | $611.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5339352 | 6/13/18 | $587.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5339674 | 6/13/18 | $433.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5338901 | 6/13/18 | $375.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5339353 | 6/13/18 | $334.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5339933 | 6/13/18 | $145.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5339954 | 6/13/18 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5337254 | 6/14/18 | $681.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5340315 | 6/14/18 | $654.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5341458 | 6/14/18 | $623.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5340769 | 6/14/18 | $537.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5340767 | 6/14/18 | $443.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5337255 | 6/14/18 | $404.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5341189 | 6/14/18 | $281.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5341417 | 6/14/18 | $272.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5341197 | 6/14/18 | $85.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5340768 | 6/14/18 | $74.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5342957 | 6/14/18 | $73.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5341018 | 6/14/18 | $72.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5341019 | 6/14/18 | $53.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5341854 | 6/15/18 | $653.69 |

Mendez & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5342645 | 6/15/18 | $395.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5342480 | 6/15/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5342481 | 6/15/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5342956 | 6/16/18 | $362.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5342955 | 6/16/18 | $70.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5352736 | 6/28/18 | -$20.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5352171 | 6/28/18 | -$27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5352735 | 6/28/18 | -$83.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5352380 | 6/29/18 | -$20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5354963 | 7/2/18 | -$19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5354889 | 7/2/18 | -$29.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5352737 | 7/3/18 | -$4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5354833 | 7/3/18 | -$18.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5356324 | 7/5/18 | -$27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | MA18186715115 | 7/5/18 | -$250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | MA18186715114 | 7/5/18 | -$500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | MA18186714167 | 7/5/18 | -$750.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | MA18186715116 | 7/5/18 | -$750.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5357725 | 7/6/18 | -$15.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083469 | $19,407.62 | 8/1/18 | 5359015 | 7/7/18 | -$41.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5319873 | 5/18/18 | $93.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5319883 | 5/18/18 | $34.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5320904 | 5/21/18 | $124.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5319846 | 5/21/18 | $45.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5321050 | 5/21/18 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5322296 | 5/22/18 | $119.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5322186 | 5/22/18 | $28.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5324513 | 5/24/18 | $64.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5324763 | 5/24/18 | $30.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5324546 | 5/24/18 | $28.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5324517 | 5/24/18 | $22.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5343940 | 6/18/18 | $646.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5343881 | 6/18/18 | $564.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5343833 | 6/18/18 | $558.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5342864 | 6/18/18 | $332.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5343692 | 6/18/18 | $317.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5343644 | 6/18/18 | $207.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5343731 | 6/18/18 | $187.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5343798 | 6/18/18 | $182.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5343527 | 6/18/18 | $125.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5343852 | 6/18/18 | $108.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5342417 | 6/18/18 | $90.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5343874 | 6/18/18 | $78.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5343835 | 6/18/18 | $39.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5343622 | 6/18/18 | $37.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5343605 | 6/18/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5343566 | 6/18/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5343959 | 6/19/18 | $1,287.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5343997 | 6/19/18 | $961.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5344052 | 6/19/18 | $499.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5344884 | 6/19/18 | $432.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5344009 | 6/19/18 | $238.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5344750 | 6/19/18 | $119.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5344714 | 6/19/18 | $69.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5346070 | 6/20/18 | $988.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5345173 | 6/20/18 | $363.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5345992 | 6/20/18 | $298.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5345212 | 6/20/18 | $267.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5345726 | 6/20/18 | $106.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5345869 | 6/20/18 | $85.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5346273 | 6/21/18 | $400.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5347366 | 6/21/18 | $372.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5346525 | 6/21/18 | $356.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5346724 | 6/21/18 | $350.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5346812 | 6/21/18 | $242.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5347269 | 6/21/18 | $188.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5346523 | 6/21/18 | $138.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5347241 | 6/21/18 | $117.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5347030 | 6/21/18 | $103.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5347240 | 6/21/18 | $95.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5346524 | 6/21/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5348335 | 6/22/18 | $214.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5347467 | 6/22/18 | $206.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5348606 | 6/22/18 | $192.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5348022 | 6/22/18 | $145.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5348633 | 6/22/18 | $103.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5348325 | 6/22/18 | $52.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5348367 | 6/22/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5348713 | 6/23/18 | $501.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5355092 | 7/2/18 | -$0.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5358581 | 7/6/18 | -$0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 53559246 | 7/9/18 | -$17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5359243 | 7/9/18 | -$42.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5361016 | 7/10/18 | -$8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | 5359129 | 7/11/18 | -$41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083853 | $12,847.16 | 8/9/18 | MA18194715289 | 7/13/18 | -$750.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5325553 | 5/25/18 | $49.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5326490 | 5/28/18 | $165.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5326513 | 5/28/18 | $97.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5326298 | 5/28/18 | $82.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5326216 | 5/28/18 | $66.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5326400 | 5/28/18 | $43.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5326393 | 5/28/18 | $28.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5326306 | 5/28/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5328577 | 5/30/18 | $61.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5329306 | 5/31/18 | $80.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5329216 | 5/31/18 | $64.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5349114 | 6/25/18 | $1,244.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5349016 | 6/25/18 | $821.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5349330 | 6/25/18 | $464.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5349014 | 6/25/18 | $416.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5349088 | 6/25/18 | $346.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 6349440 | 6/25/18 | $290.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5349115 | 6/25/18 | $190.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5349413 | 6/25/18 | $170.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5349017 | 6/25/18 | $167.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5349234 | 6/25/18 | $137.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5349396 | 6/25/18 | $122.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5349529 | 6/25/18 | $105.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5349015 | 6/25/18 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5349738 | 6/26/18 | $633.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5350546 | 6/26/18 | $581.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5350672 | 6/26/18 | $495.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 53250545 | 6/26/18 | $429.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5349717 | 6/26/18 | $423.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5349893 | 6/26/18 | $406.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5349892 | 6/26/18 | $359.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5349779 | 6/26/18 | $232.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5350743 | 6/26/18 | $160.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5350582 | 6/26/18 | $156.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5350677 | 6/26/18 | $95.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5350544 | 6/26/18 | $76.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5350412 | 6/26/18 | $66.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5350673 | 6/26/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5351500 | 6/27/18 | $727.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5351502 | 6/27/18 | $708.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5351509 | 6/27/18 | $700.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5350761 | 6/27/18 | $399.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5351396 | 6/27/18 | $378.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5351520 | 6/27/18 | $373.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5350866 | 6/27/18 | $292.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5351251 | 6/27/18 | $277.39 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5350885 | 6/27/18 | $225.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5351397 | 6/27/18 | $210.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5351757 | 6/27/18 | $188.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5346725 | 6/27/18 | $179.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5351510 | 6/27/18 | $166.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5350772 | 6/27/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5351250 | 6/27/18 | $142.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5351501 | 6/27/18 | $108.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5350783 | 6/27/18 | $95.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5351252 | 6/27/18 | $79.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5351758 | 6/27/18 | $78.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5351503S | 6/27/18 | $72.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5351508 | 6/27/18 | $67.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5351395 | 6/27/18 | $37.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5351503 | 6/27/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5352106 | 6/28/18 | $628.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5352380 | 6/28/18 | $546.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5353105 | 6/28/18 | $398.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5352736 | 6/28/18 | $352.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5351968 | 6/28/18 | $270.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5352171 | 6/28/18 | $198.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5352869 | 6/28/18 | $189.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5352735 | 6/28/18 | $112.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5352107 | 6/28/18 | $95.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5352737 | 6/28/18 | $59.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5352872 | 6/28/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5352172 | 6/28/18 | $23.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5353254 | 6/29/18 | $432.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5353416 | 6/29/18 | $292.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5353391 | 6/29/18 | $191.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5358487 | 7/6/18 | -$23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5364235 | 7/13/18 | -$36.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5365843 | 7/16/18 | -$24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5365449 | 7/16/18 | -$74.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5366855C | 7/19/18 | -$19.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084234 | $18,736.86 | 8/17/18 | 5369276 | 7/19/18 | -$20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5330672 | 6/1/18 | $113.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5331885 | 6/4/18 | $216.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5330671 | 6/4/18 | $121.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5330670 | 6/4/18 | $115.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5331795 | 6/4/18 | $106.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5331535 | 6/4/18 | $104.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5331671 | 6/4/18 | $67.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5331531 | 6/4/18 | $33.79 |

Mendez & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5331521 | 6/4/18 | $28.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5331713 | 6/4/18 | $28.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5332748 | 6/5/18 | $16.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5333904 | 6/6/18 | $57.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5333900 | 6/6/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5335026 | 6/7/18 | $16.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5354499 | 7/1/18 | $453.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5354552 | 7/1/18 | $441.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5354358 | 7/1/18 | $320.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5354346 | 7/1/18 | $116.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5354314 | 7/1/18 | $94.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5354963 | 7/2/18 | $765.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5354889 | 7/2/18 | $729.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5354833 | 7/2/18 | $621.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5354832 | 7/2/18 | $405.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5354962 | 7/2/18 | $395.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5355093 | 7/2/18 | $355.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5354799 | 7/2/18 | $301.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5354828 | 7/2/18 | $287.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5355361 | 7/2/18 | $184.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5355083 | 7/2/18 | $164.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5354961 | 7/2/18 | $145.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5354827 | 7/2/18 | $141.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5355133 | 7/2/18 | $128.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5355118 | 7/2/18 | $85.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5354829 | 7/2/18 | $56.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5355544 | 7/3/18 | $1,499.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5355621 | 7/3/18 | $797.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5356560 | 7/3/18 | $406.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5355471 | 7/3/18 | $345.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5354846 | 7/3/18 | $340.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5356484 | 7/3/18 | $330.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5355588 | 7/3/18 | $300.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5356495 | 7/3/18 | $265.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5356324 | 7/3/18 | $252.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5356487 | 7/3/18 | $161.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5356408 | 7/3/18 | $122.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5356323 | 7/3/18 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5356561 | 7/3/18 | $59.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5356291 | 7/3/18 | $52.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5356439 | 7/3/18 | $47.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5355625 | 7/3/18 | $45.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5356693 | 7/4/18 | $376.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5356696 | 7/4/18 | $296.73 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5356400 | 7/4/18 | $84.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5356704 | 7/4/18 | $49.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5356840 | 7/4/18 | $41.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5357778 | 7/5/18 | $726.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5357765 | 7/5/18 | $330.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5356325 | 7/5/18 | $295.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5357139 | 7/5/18 | $251.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5358010 | 7/5/18 | $151.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5357725 | 7/5/18 | $35.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5357788 | 7/5/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5357722 | 7/5/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5357732 | 7/5/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5357140 | 7/5/18 | $21.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5358220 | 7/6/18 | $659.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5358496 | 7/6/18 | $370.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5358582 | 7/6/18 | $260.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5354904 | 7/6/18 | $226.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5358299 | 7/6/18 | $192.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5358488 | 7/6/18 | $177.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5358570 | 7/6/18 | $92.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5359015 | 7/7/18 | $1,343.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5359200 | 7/7/18 | $1,177.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5358957 | 7/7/18 | $833.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5359183 | 7/7/18 | $364.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5358745 | 7/7/18 | $353.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | +5358922 | 7/7/18 | $338.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5358726 | 7/7/18 | $223.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5359129 | 7/7/18 | $176.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5367791 | 7/18/18 | -$41.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5370204 | 7/23/18 | -$9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5367924 | 7/24/18 | -$20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5371787 | 7/24/18 | -$27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5373926 | 7/26/18 | -$55.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084802 | $21,712.65 | 8/23/18 | 5372956 | 7/27/18 | -$0.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5336420 | 6/8/18 | $65.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5337519 | 6/11/18 | $139.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5337577 | 6/11/18 | $115.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5337344 | 6/11/18 | $51.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5337593 | 6/11/18 | $30.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5337479 | 6/11/18 | $15.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5338457 | 6/12/18 | $13.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5341196 | 6/14/18 | $43.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5341188 | 6/14/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5359578 | 7/9/18 | $643.39 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5359243 | 7/9/18 | $575.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5359245 | 7/9/18 | $424.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5359900 | 7/9/18 | $419.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5359579 | 7/9/18 | $316.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5359844 | 7/9/18 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5359821 | 7/9/18 | $198.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5359719 | 7/9/18 | $192.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5359887 | 7/9/18 | $187.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5358523 | 7/9/18 | $156.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5359577 | 7/9/18 | $145.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5359244 | 7/9/18 | $142.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5359246 | 7/9/18 | $124.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5359732 | 7/9/18 | $105.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5360083 | 7/10/18 | $675.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5360938 | 7/10/18 | $238.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5360915 | 7/10/18 | $234.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5360960 | 7/10/18 | $153.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5360156 | 7/10/18 | $88.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5361016 | 7/10/18 | $79.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5360743 | 7/10/18 | $41.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5361224 | 7/11/18 | $778.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5361599 | 7/11/18 | $467.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5361567 | 7/11/18 | $461.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5361223 | 7/11/18 | $442.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5361201 | 7/11/18 | $382.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5361767 | 7/11/18 | $298.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5361568 | 7/11/18 | $268.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5361968 | 7/11/18 | $56.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5362464 | 7/12/18 | $603.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5362985 | 7/12/18 | $414.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5362504 | 7/12/18 | $346.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5363502 | 7/12/18 | $275.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5362449 | 7/12/18 | $270.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5362986 | 7/12/18 | $124.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5361985 | 7/12/18 | $120.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5363739 | 7/12/18 | $116.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5363383 | 7/12/18 | $107.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5362984 | 7/12/18 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5363257 | 7/12/18 | $34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5361971 | 7/12/18 | $4.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5364235 | 7/13/18 | $637.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5362983 | 7/13/18 | $397.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5364236 | 7/13/18 | $389.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5364782 | 7/13/18 | $383.79 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5364626 | 7/13/18 | $307.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5364545 | 7/13/18 | $197.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5364455 | 7/13/18 | $179.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5364526 | 7/13/18 | $82.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5364454 | 7/13/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5364237 | 7/13/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5365154 | 7/14/18 | $431.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5364990 | 7/14/18 | $381.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5365147 | 7/14/18 | $351.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5364972 | 7/14/18 | $300.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5365149 | 7/14/18 | $186.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5365155 | 7/14/18 | $72.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5365148 | 7/14/18 | $37.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5376082 | 7/30/18 | -$1.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5377756 | 8/1/18 | -$38.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5377771 | 8/1/18 | -$41.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5379348 | 8/2/18 | -$20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085129 | $15,770.80 | 8/30/18 | 5380832A | 8/6/18 | -$29.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5342480A | 6/15/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5343845 | 6/18/18 | $163.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5343797 | 6/18/18 | $130.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5342415 | 6/18/18 | $92.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5343526 | 6/18/18 | $90.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5343604 | 6/18/18 | $64.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5343729 | 6/18/18 | $47.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5344749 | 6/19/18 | $205.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5343796 | 6/19/18 | $87.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5344713 | 6/19/18 | $77.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5345725 | 6/20/18 | $57.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5345726A | 6/20/18 | $57.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5347029 | 6/21/18 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5365445 | 7/16/18 | $788.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5365449 | 7/16/18 | $496.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5365413 | 7/16/18 | $457.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5365843 | 7/16/18 | $441.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5365483 | 7/16/18 | $428.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5365412 | 7/16/18 | $302.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5365454 | 7/16/18 | $251.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5365939 | 7/16/18 | $225.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5365448 | 7/16/18 | $217.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5365411 | 7/16/18 | $142.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5365444 | 7/16/18 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5365450 | 7/16/18 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5365845 | 7/16/18 | $30.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5365681 | 7/16/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5366228 | 7/17/18 | $1,946.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5366072 | 7/17/18 | $990.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5366750 | 7/17/18 | $847.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5366231 | 7/17/18 | $752.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5366233 | 7/17/18 | $430.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5367019 | 7/17/18 | $335.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5366164 | 7/17/18 | $300.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5367196 | 7/17/18 | $254.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5365788 | 7/17/18 | $241.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5366981 | 7/17/18 | $167.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5366232 | 7/17/18 | $114.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5366836 | 7/17/18 | $95.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5366229 | 7/17/18 | $73.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5366958 | 7/17/18 | $71.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 35366230 | 7/17/18 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5366978 | 7/17/18 | $34.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5366162 | 7/17/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5367791 | 7/18/18 | $560.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5367241 | 7/18/18 | $510.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5367381 | 7/18/18 | $450.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5367578 | 7/18/18 | $444.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5367219 | 7/18/18 | $330.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5368110 | 7/18/18 | $75.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5366855 | 7/19/18 | $521.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5368532 | 7/19/18 | $462.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5369319 | 7/19/18 | $459.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5366854 | 7/19/18 | $388.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5368543 | 7/19/18 | $303.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5369276 | 7/19/18 | $206.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5369275 | 7/19/18 | $195.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5369100 | 7/19/18 | $78.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5369420 | 7/19/18 | $69.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5369395 | 7/19/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5369659 | 7/20/18 | $915.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5370211 | 7/20/18 | $486.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5370092 | 7/20/18 | $443.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5370210 | 7/20/18 | $366.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5370207 | 7/20/18 | $338.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5369670 | 7/20/18 | $329.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5370206 | 7/20/18 | $323.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5370294 | 7/20/18 | $258.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5370204 | 7/20/18 | $254.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5370311 | 7/20/18 | $194.88 |

Mendez & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5370394 | 7/20/18 | $162.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5370205 | 7/20/18 | $108.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5370317 | 7/20/18 | $88.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5370484 | 7/20/18 | $52.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5370527 | 7/20/18 | $46.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5370731 | 7/21/18 | $347.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5380784 | 8/3/18 | -$16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5380785 | 8/3/18 | -$42.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5381493 | 8/6/18 | -$27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5381488 | 8/6/18 | -$35.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5383070 | 8/7/18 | -$34.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | MA18222716105 | 8/10/18 | -$563.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085504 | $20,858.24 | 9/6/18 | 5385252 | 8/13/18 | -$41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5389876 | 6/16/18 | $78.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5349231 | 6/25/18 | $103.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5349527 | 6/25/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5349405 | 6/25/18 | $28.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5349382 | 6/25/18 | $15.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5350589 | 6/26/18 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5351751 | 6/27/18 | $78.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5352888 | 6/28/18 | $132.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5351750 | 6/28/18 | $18.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5354340 | 7/1/18 | $140.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5355131 | 7/2/18 | $96.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5355092 | 7/2/18 | $90.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5355078 | 7/2/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5356407 | 7/3/18 | $80.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5356288 | 7/3/18 | $77.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5356438 | 7/3/18 | $16.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5356396 | 7/4/18 | $44.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5557731 | 7/5/18 | $31.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5364526 | 7/13/18 | -$34.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5371617 | 7/23/18 | $1,258.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5370991 | 7/23/18 | $997.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5371528 | 7/23/18 | $759.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5370998 | 7/23/18 | $637.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5371237 | 7/23/18 | $617.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5370993 | 7/23/18 | $475.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5370983 | 7/23/18 | $434.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5370997 | 7/23/18 | $219.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5371309 | 7/23/18 | $153.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5371494 | 7/23/18 | $114.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5370992 | 7/23/18 | $108.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5371335 | 7/23/18 | $31.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5371769 | 7/24/18 | $567.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5372135 | 7/24/18 | $489.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5371725 | 7/24/18 | $477.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5372091 | 7/24/18 | $378.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5372594 | 7/24/18 | $338.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5372592 | 7/24/18 | $309.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5371787 | 7/24/18 | $271.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5367924 | 7/24/18 | $263.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5371788 | 7/24/18 | $252.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5372606 | 7/24/18 | $237.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5372090 | 7/24/18 | $181.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5372136 | 7/24/18 | $152.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5372092 | 7/24/18 | $142.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5372134 | 7/24/18 | $104.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5371770 | 7/24/18 | $96.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5372373 | 7/24/18 | $93.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5371678 | 7/24/18 | $89.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5372394 | 7/24/18 | $43.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5372500 | 7/24/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5371770 | 7/24/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5373926 | 7/26/18 | $747.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5374343 | 7/26/18 | $560.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5373927 | 7/26/18 | $493.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5374293 | 7/26/18 | $305.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5374191 | 7/26/18 | $204.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5374281 | 7/26/18 | $78.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5373925 | 7/26/18 | $67.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5374313 | 7/27/18 | $262.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5375403 | 7/27/18 | $254.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5374656 | 7/27/18 | $228.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5375243 | 7/27/18 | $178.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5375101 | 7/27/18 | $175.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5375102 | 7/27/18 | $162.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5375190 | 7/27/18 | $143.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5375055 | 7/27/18 | $67.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5372956A | 7/27/18 | $51.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5375054 | 7/27/18 | $37.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5375581 | 7/28/18 | $723.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5376404 | 7/30/18 | $563.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5376402 | 7/30/18 | $459.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5376098 | 7/30/18 | $264.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5376034 | 7/30/18 | $218.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5376225 | 7/30/18 | $131.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5376230 | 7/30/18 | $112.83 |

Mendez & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5376089 | 7/30/18 | $92.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5376217 | 7/30/18 | $77.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5376031 | 7/30/18 | $75.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5376083 | 7/30/18 | $55.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5376182 | 7/30/18 | $50.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5376345 | 7/30/18 | $43.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5376401 | 7/30/18 | $33.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5376444 | 7/31/18 | $989.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5376480 | 7/31/18 | $606.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5376361 | 7/31/18 | $439.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5377239 | 7/31/18 | $429.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5376554 | 7/31/18 | $298.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5377298 | 7/31/18 | $203.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5376536 | 7/31/18 | $191.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5377157 | 7/31/18 | $155.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5376307 | 7/31/18 | $134.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5376298 | 7/31/18 | $112.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5377264 | 7/31/18 | $95.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5377193 | 7/31/18 | $78.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5377172 | 7/31/18 | $25.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5377304 | 7/31/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5377756 | 8/1/18 | $503.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5377764 | 8/1/18 | $463.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5377771 | 8/1/18 | $417.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5377765 | 8/1/18 | $408.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5378233 | 8/1/18 | $277.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5378234 | 8/1/18 | $275.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5378232 | 8/1/18 | $108.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5378374 | 8/1/18 | $62.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5379348 | 8/2/18 | $790.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5378713 | 8/2/18 | $680.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5378800 | 8/2/18 | $456.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5379269 | 8/2/18 | $378.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5379471 | 8/2/18 | $223.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5379470 | 8/2/18 | $148.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5378425 | 8/2/18 | $58.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5379740 | 8/2/18 | $31.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5378233 | 8/2/18 | -$47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5380818 | 8/3/18 | $1,523.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5381056 | 8/3/18 | $804.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5380361 | 8/3/18 | $739.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5379969 | 8/3/18 | $641.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5381035 | 8/3/18 | $535.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5380162 | 8/3/18 | $531.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5381001 | 8/3/18 | $341.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5380191 | 8/3/18 | $338.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5380758 | 8/3/18 | $303.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5380766 | 8/3/18 | $223.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5880226 | 8/3/18 | $208.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5380856 | 8/3/18 | $190.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5380785 | 8/3/18 | $176.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5380796 | 8/3/18 | $81.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5380757 | 8/3/18 | -$0.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5380162 | 8/3/18 | -$20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5381209 | 8/4/18 | $382.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5381211 | 8/4/18 | $159.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5381210 | 8/4/18 | $37.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5386436 | 8/10/18 | -$13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5386194 | 8/10/18 | -$35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5385956 | 8/10/18 | -$78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5387554 | 8/13/18 | -$0.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5386437 | 8/13/18 | -$17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 89939 | 8/13/18 | -$27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5386858 | 8/13/18 | -$73.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5386926 | 8/14/18 | -$52.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5390550 | 8/16/18 | -$20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5391637 | 8/17/18 | -$14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5391086 | 8/17/18 | -$22.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | 5391778 | 8/17/18 | -$28.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5392093 | 8/17/18 | -$34.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | MA18229716302 | 8/17/18 | -$1,000.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | MA18230716443 | 8/18/18 | -$250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085884 | $13,260.39 | 9/20/18 | MA18230716442 | 8/18/18 | -$500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5394150 | 8/22/18 | -$20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5396710 | 8/23/18 | -$0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 5395362 | 8/23/18 | -$80.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | MA18237716575 | 8/25/18 | -$125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | MA18237716574 | 8/25/18 | -$1,000.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086335 | $17,892.76 | 9/20/18 | 46227 | 8/27/18 | -$13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5402423 | 8/30/17 | $331.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5358494 | 7/6/18 | $181.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5358581 | 7/6/18 | $105.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5358487 | 7/9/18 | $367.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5359849 | 7/9/18 | $235.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5359819 | 7/9/18 | $151.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5953732A | 7/9/18 | $101.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5359718 | 7/9/18 | $47.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5358521 | 7/9/18 | $28.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5360914 | 7/10/18 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5360959 | 7/10/18 | $91.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5360742 | 7/10/18 | $13.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5363382 | 7/12/18 | $78.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5398869 | 7/27/18 | -$41.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5381488 | 8/6/18 | $1,124.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5381487 | 8/6/18 | $589.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5381510 | 8/6/18 | $566.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5380989 | 8/6/18 | $494.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5381048 | 8/6/18 | $424.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5381998 | 8/6/18 | $389.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5380705 | 8/6/18 | $310.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5381494 | 8/6/18 | $298.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5381509 | 8/6/18 | $280.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5381493 | 8/6/18 | $276.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5380833 | 8/6/18 | $217.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5381700 | 8/6/18 | $187.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5381570 | 8/6/18 | $168.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5381445 | 8/6/18 | $99.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5380704 | 8/6/18 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5371486 | 8/6/18 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5381857 | 8/6/18 | $69.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5381613 | 8/6/18 | $67.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5381906 | 8/6/18 | $61.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5381741 | 8/6/18 | $60.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5380799 | 8/6/18 | $39.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5382260 | 8/7/18 | $502.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5382936 | 8/7/18 | $473.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5383070 | 8/7/18 | $224.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5379141 | 8/7/18 | $180.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5380234 | 8/7/18 | $103.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5383949 | 8/8/18 | $634.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5383769 | 8/8/18 | $520.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5384280 | 8/8/18 | $374.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5383947 | 8/8/18 | $373.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5384080 | 8/8/18 | $201.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5384286 | 8/8/18 | $149.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5383948 | 8/8/18 | $142.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5383770 | 8/8/18 | $133.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5383102 | 8/8/18 | $119.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5384135 | 8/8/18 | $114.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5383236 | 8/8/18 | $113.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5384187 | 8/8/18 | $54.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5385377 | 8/9/18 | $335.79 |

Mendez & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5384590 | 8/9/18 | $333.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5385142 | 8/9/18 | $314.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5385258 | 8/9/18 | $261.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5384609 | 8/9/18 | $196.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5385352 | 8/9/18 | $129.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5385526 | 8/9/18 | $78.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5383771 | 8/9/18 | $69.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5383771A | 8/9/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5385726 | 8/10/18 | $511.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5386715 | 8/10/18 | $434.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5386190 | 8/10/18 | $395.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5386638 | 8/10/18 | $331.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5386437 | 8/10/18 | $264.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5386555 | 8/10/18 | $189.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5386194 | 8/10/18 | $170.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5386379 | 8/10/18 | $153.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5386407 | 8/10/18 | $119.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5385956 | 8/10/18 | $113.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5386414A | 8/10/18 | $59.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5386391 | 8/10/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5386926 | 8/11/18 | $383.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5386892 | 8/11/18 | $347.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5386858 | 8/11/18 | $244.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5386925 | 8/11/18 | $150.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5401077 | 8/29/18 | -$47.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5401075 | 8/29/18 | -$181.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5398759 | 8/31/18 | -$6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5398756 | 8/31/18 | -$35.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5402387 | 8/31/18 | -$44.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086906 | $17,295.93 | 9/27/18 | 5398757 | 8/31/18 | -$118.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5409108 | 9/8/17 | $58.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5364544 | 7/13/18 | $60.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5365941 | 7/16/18 | $282.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5365787 | 7/16/18 | $121.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5365680 | 7/16/18 | $63.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5366980 | 7/17/18 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5366957 | 7/17/18 | $61.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5366835 | 7/17/18 | $44.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5368253 | 7/18/18 | $58.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5369419 | 7/19/18 | $189.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5369399 | 7/19/18 | $51.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5387659 | 8/13/18 | $424.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5387569 | 8/13/18 | $388.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5387759 | 8/13/18 | $341.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5386533 | 8/13/18 | $319.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5385252 | 8/13/18 | $259.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5386382 | 8/13/18 | $133.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5387197 | 8/13/18 | $128.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5387555 | 8/13/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5387385 | 8/13/18 | $78.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5387707 | 8/13/18 | $48.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5387746 | 8/13/18 | $25.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5387535 | 8/13/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5387666 | 8/13/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5387918 | 8/14/18 | $772.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5388425 | 8/14/18 | $626.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5388580 | 8/14/18 | $327.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5388426 | 8/14/18 | $318.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5387836 | 8/14/18 | $281.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5388423 | 8/14/18 | $179.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5387902 | 8/14/18 | $156.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5388581 | 8/14/18 | $93.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5388424 | 8/14/18 | $72.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5389719 | 8/15/18 | $668.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5389668 | 8/15/18 | $630.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5389017 | 8/15/18 | $469.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5389382 | 8/15/18 | $319.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5389925 | 8/15/18 | $263.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5389720 | 8/15/18 | $256.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5389878 | 8/15/18 | $210.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5390018 | 8/15/18 | $206.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5389289 | 8/15/18 | $180.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5389383 | 8/15/18 | $146.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5389879 | 8/15/18 | $126.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5389718 | 8/15/18 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5389810 | 8/15/18 | $44.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5389381 | 8/15/18 | $37.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5389928 | 8/15/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5390325 | 8/16/18 | $683.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5390550 | 8/16/18 | $546.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5390354 | 8/16/18 | $372.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5390235 | 8/16/18 | $364.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5391086 | 8/16/18 | $258.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5390950 | 8/16/18 | $243.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5390790 | 8/16/18 | $194.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5390926 | 8/16/18 | $106.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5390925 | 8/16/18 | $52.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5391778 | 8/17/18 | $916.87 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5392395 | 8/17/18 | $760.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5391636 | 8/17/18 | $587.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5391637 | 8/17/18 | $495.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5390928 | 8/17/18 | $475.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5392303 | 8/17/18 | $473.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5391487 | 8/17/18 | $432.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5392399 | 8/17/18 | $402.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5392555 | 8/17/18 | $354.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5391129 | 8/17/18 | $347.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5390927 | 8/17/18 | $339.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5391845 | 8/17/18 | $260.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5391777 | 8/17/18 | $252.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5392130 | 8/17/18 | $181.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5390949 | 8/17/18 | $124.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5392093 | 8/17/18 | $107.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5392302 | 8/17/18 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5391844 | 8/17/18 | $69.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5392099 | 8/17/18 | $66.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5392562 | 8/17/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5392131 | 8/17/18 | $21.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5396927 | 8/23/18 | -$4.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5404370 | 9/4/18 | -$21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5405095 | 9/4/18 | -$27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5405104 | 9/4/18 | -$121.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 89979 | 9/6/18 | -$48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | 5409108 | 9/8/18 | -$21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | MA18251716844 | 9/8/18 | -$93.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087265 | $18,680.26 | 10/11/18 | MA18251716864 | 9/8/18 | -$500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5370293 | 7/20/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5371313 | 7/23/18 | $178.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5371308 | 7/23/18 | $151.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5371493 | 7/23/18 | $109.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5371193 | 7/23/18 | $80.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5372499 | 7/24/18 | $31.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5372393 | 7/24/18 | $28.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5373940 | 7/26/18 | $69.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5393236 | 8/20/18 | $616.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5393330 | 8/20/18 | $459.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5393235 | 8/20/18 | $228.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5393232 | 8/20/18 | $223.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5393234 | 8/20/18 | $196.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5392394 | 8/20/18 | $171.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5393455 | 8/20/18 | $122.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5393233 | 8/20/18 | $110.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5393314 | 8/20/18 | $99.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5393161 | 8/20/18 | $80.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5392106 | 8/20/18 | $73.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5393233 | 8/20/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5394049 | 8/21/18 | $1,189.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5393723 | 8/21/18 | $651.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5394050 | 8/21/18 | $612.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5393612 | 8/21/18 | $593.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5394150 | 8/21/18 | $370.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5394461 | 8/21/18 | $262.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5394501 | 8/21/18 | $237.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5394304 | 8/21/18 | $221.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5393597 | 8/21/18 | $214.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5394048 | 8/21/18 | $179.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5393724 | 8/21/18 | $162.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5394281 | 8/21/18 | $131.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5394387 | 8/21/18 | $103.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5393725 | 8/21/18 | $98.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5394297 | 8/21/18 | $87.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5394180 | 8/21/18 | $67.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5394365 | 8/21/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5393724 | 8/21/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5395362 | 8/22/18 | $701.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5394743 | 8/22/18 | $563.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5395056 | 8/22/18 | $490.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5394693 | 8/22/18 | $373.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5395363 | 8/22/18 | $348.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5394612 | 8/22/18 | $309.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5393084 | 8/22/18 | $213.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5395342 | 8/22/18 | $209.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5394618 | 8/22/18 | $197.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5395341 | 8/22/18 | $119.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5395470 | 8/22/18 | $109.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5395361 | 8/22/18 | $104.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5395057 | 8/22/18 | $104.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5394427 | 8/22/18 | $70.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5395343 | 8/22/18 | $64.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5394614 | 8/22/18 | $37.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5395528 | 8/22/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5396263 | 8/23/18 | $852.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5396783 | 8/23/18 | $455.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5395870 | 8/23/18 | $287.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5395836 | 8/23/18 | $124.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5396264 | 8/23/18 | $121.70 |

Mendez & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5395058 | 8/23/18 | $108.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5396710 | 8/23/18 | $89.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5396927 | 8/23/18 | $81.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5396713 | 8/23/18 | $69.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5398099 | 8/24/18 | $624.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5398186 | 8/24/18 | $572.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5398174 | 8/24/18 | $502.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5397166 | 8/24/18 | $315.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5398054 | 8/24/18 | $174.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5397888 | 8/24/18 | $161.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5397902 | 8/24/18 | $146.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5397821 | 8/24/18 | $116.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5397924 | 8/24/18 | $113.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5397822 | 8/24/18 | $61.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5398324 | 8/25/18 | $499.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5404759 | 9/4/18 | -$41.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5408747 | 9/7/18 | -$23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5408748 | 9/7/18 | -$34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5409114 | 9/8/18 | -$18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5408709 | 9/10/18 | -$17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5409427 | 9/10/18 | -$17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5410379 | 9/11/18 | -$28.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5410528 | 9/11/18 | -$41.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5410723 | 9/11/18 | -$41.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5410434 | 9/11/18 | -$41.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5411877 | 9/12/18 | -$37.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5411873 | 9/12/18 | -$80.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5411878 | 9/12/18 | -$124.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | 5409872 | 9/13/18 | -$14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087608 | $17,131.19 | 10/18/18 | MA18258717051 | 9/15/18 | -$132.00 |

Totals:      14 transfer(s),  $246,736.56