| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Defendant: | York International Corp., Dba York International UPG | | | | | | |
| Bankruptcy Case | Sears Holding Corporation, et al. | | | | | | |
| Preference Period: | Jul 17, 2018 - Oct 15, 2018 | | | | | | |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980324 | $2,573.63 | 7/17/18 | 167759904671 | 6/2/18 | $448.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980324 | $2,573.63 | 7/17/18 | 167759210146 | 6/2/18 | $417.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980324 | $2,573.63 | 7/17/18 | CI060418PRSPSA | 6/2/18 | $364.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980324 | $2,573.63 | 7/17/18 | CI060418PRSPSA | 6/2/18 | $267.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980324 | $2,573.63 | 7/17/18 | 167759796748 | 6/2/18 | $255.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980324 | $2,573.63 | 7/17/18 | 167758884260 | 6/2/18 | $201.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980324 | $2,573.63 | 7/17/18 | 167759539685 | 6/2/18 | $169.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980324 | $2,573.63 | 7/17/18 | CI060418PRSPSA | 6/2/18 | $159.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980324 | $2,573.63 | 7/17/18 | CI060418PRSPSA | 6/2/18 | $122.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980324 | $2,573.63 | 7/17/18 | CI060418PRSPSA | 6/2/18 | $52.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980324 | $2,573.63 | 7/17/18 | CI060418PRSPSA | 6/2/18 | $46.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980324 | $2,573.63 | 7/17/18 | CI060418PRSPSA | 6/2/18 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980324 | $2,573.63 | 7/17/18 | CI060418PRSPSA | 6/2/18 | $34.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981060 | $2,960.32 | 7/18/18 | CI060418CCNPSA | 6/4/18 | $2,568.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981060 | $2,960.32 | 7/18/18 | CI060418CCNPSA | 6/4/18 | $254.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981060 | $2,960.32 | 7/18/18 | CI060418CCNPSA | 6/4/18 | $91.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981060 | $2,960.32 | 7/18/18 | CI060418CCNPSA | 6/4/18 | $45.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981666 | $34,445.55 | 7/19/18 | 41209301 | 4/27/18 | $8,080.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981666 | $34,445.55 | 7/19/18 | 167304122005 | 5/31/18 | $26,365.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983604 | $29,143.66 | 7/24/18 | 159384435870 | 12/19/17 | $2,292.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983604 | $29,143.66 | 7/24/18 | 159391182599 | 12/19/17 | $1,196.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983604 | $29,143.66 | 7/24/18 | 159383597670 | 12/19/17 | $982.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983604 | $29,143.66 | 7/24/18 | 159386969025 | 12/20/17 | $1,194.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983604 | $29,143.66 | 7/24/18 | 159405681694 | 12/20/17 | $994.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983604 | $29,143.66 | 7/24/18 | 159412551316 | 12/20/17 | $561.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983604 | $29,143.66 | 7/24/18 | 158653172820 | 12/20/17 | $352.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983604 | $29,143.66 | 7/24/18 | 159395095128 | 12/21/17 | $1,139.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983604 | $29,143.66 | 7/24/18 | 159430674849 | 12/21/17 | $597.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983604 | $29,143.66 | 7/24/18 | 157105880384 | 12/22/17 | $2,027.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983604 | $29,143.66 | 7/24/18 | 159794462570 | 12/22/17 | $995.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983604 | $29,143.66 | 7/24/18 | 40865478 | 12/22/17 | $450.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983604 | $29,143.66 | 7/24/18 | 159796657646 | 12/22/17 | $445.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983604 | $29,143.66 | 7/24/18 | 40865461 | 12/22/17 | $247.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983604 | $29,143.66 | 7/24/18 | 159852330640 | 12/23/17 | $770.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983604 | $29,143.66 | 7/24/18 | 159852478466 | 12/23/17 | $701.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983604 | $29,143.66 | 7/24/18 | 159016756212 | 12/27/17 | $1,229.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983604 | $29,143.66 | 7/24/18 | 159883717631 | 12/27/17 | $938.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983604 | $29,143.66 | 7/24/18 | 159911946302 | 12/28/17 | $1,569.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983604 | $29,143.66 | 7/24/18 | 159917211600 | 12/28/17 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983604 | $29,143.66 | 7/24/18 | 159975650844 | 12/29/17 | $2,451.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983604 | $29,143.66 | 7/24/18 | 159983758762 | 12/29/17 | $972.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983604 | $29,143.66 | 7/24/18 | 159951275209 | 12/29/17 | $495.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983604 | $29,143.66 | 7/24/18 | 160029467371 | 1/2/18 | $810.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983604 | $29,143.66 | 7/24/18 | 160029404632 | 1/2/18 | $756.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983604 | $29,143.66 | 7/24/18 | 160056093426 | 1/3/18 | $877.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983604 | $29,143.66 | 7/24/18 | 160049730801 | 1/3/18 | $426.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983604 | $29,143.66 | 7/24/18 | 160069235314 | 1/4/18 | $2,039.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983604 | $29,143.66 | 7/24/18 | 160075713335 | 1/4/18 | $1,092.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985617 | $220,535.24 | 7/27/18 | 8657710 | 5/15/18 | $220,535.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986368 | $3,478.75 | 7/30/18 | 20209858 | 5/1/18 | $3,478.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989053 | $122.04 | 8/7/18 | CI070518PRSPSA | 6/21/18 | $122.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989816 | $16,333.64 | 8/8/18 | CI050418PSA | 5/2/18 | $448.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989816 | $16,333.64 | 8/8/18 | CI050418PSA | 5/2/18 | $417.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989816 | $16,333.64 | 8/8/18 | CI050418PSA | 5/2/18 | $201.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989816 | $16,333.64 | 8/8/18 | CI050418PSA | 5/2/18 | $169.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989816 | $16,333.64 | 8/8/18 | 168279584390 | 6/4/18 | $1,947.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989816 | $16,333.64 | 8/8/18 | 168718346974 | 6/12/18 | $267.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989816 | $16,333.64 | 8/8/18 | 168809075025 | 6/19/18 | $3,372.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989816 | $16,333.64 | 8/8/18 | 169070316119 | 6/19/18 | $481.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989816 | $16,333.64 | 8/8/18 | 169127939824 | 6/20/18 | $2,267.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989816 | $16,333.64 | 8/8/18 | 169145639448 | 6/20/18 | $691.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989816 | $16,333.64 | 8/8/18 | 169137550742 | 6/20/18 | $425.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989816 | $16,333.64 | 8/8/18 | 169188186081 | 6/21/18 | $1,330.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989816 | $16,333.64 | 8/8/18 | 168300451477 | 6/22/18 | $2,433.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989816 | $16,333.64 | 8/8/18 | 169243009759 | 6/22/18 | $1,216.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989816 | $16,333.64 | 8/8/18 | 169246941347 | 6/22/18 | $663.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990557 | $1,112.00 | 8/9/18 | 169512666410 | 6/19/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990557 | $1,112.00 | 8/9/18 | 169262422355 | 6/23/18 | $648.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991324 | $14,824.85 | 8/10/18 | 169283251043 | 6/25/18 | $3,742.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991324 | $14,824.85 | 8/10/18 | 169283251043 | 6/25/18 | $3,742.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991324 | $14,824.85 | 8/10/18 | 169280372895 | 6/26/18 | $5,399.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991324 | $14,824.85 | 8/10/18 | 169339992140 | 6/26/18 | $1,940.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991890 | $1,085.40 | 8/13/18 | 169392986961 | 6/27/18 | $1,085.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996819 | $27,648.57 | 8/21/18 | CI070518MDOPSA | 7/5/18 | $6,273.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996819 | $27,648.57 | 8/21/18 | 169982489774 | 7/5/18 | $5,782.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996819 | $27,648.57 | 8/21/18 | 169330240129 | 7/5/18 | $4,631.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996819 | $27,648.57 | 8/21/18 | CI070518CCNPSA | 7/5/18 | $2,568.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996819 | $27,648.57 | 8/21/18 | CI070518MDOPSA | 7/5/18 | $1,853.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996819 | $27,648.57 | 8/21/18 | CI070518MDOPSA | 7/5/18 | $918.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996819 | $27,648.57 | 8/21/18 | CI070518MDOPSA | 7/5/18 | $912.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996819 | $27,648.57 | 8/21/18 | 169981967415 | 7/5/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996819 | $27,648.57 | 8/21/18 | CI070518MDOPSA | 7/5/18 | $819.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996819 | $27,648.57 | 8/21/18 | CI070518MDOPSA | 7/5/18 | $644.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996819 | $27,648.57 | 8/21/18 | CI070518MDOPSA | 7/5/18 | $291.92 |

York International Corp., Dba York International UPG

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996819 | $27,648.57 | 8/21/18 | CI070518CCNPSA | 7/5/18 | $254.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996819 | $27,648.57 | 8/21/18 | CI070518MDOPSA | 7/5/18 | $177.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996819 | $27,648.57 | 8/21/18 | CI070518MDOPSA | 7/5/18 | $142.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996819 | $27,648.57 | 8/21/18 | CI070518MDOPSA | 7/5/18 | $127.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996819 | $27,648.57 | 8/21/18 | CI070518MDOPSA | 7/5/18 | $122.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996819 | $27,648.57 | 8/21/18 | CI070518MDOPSA | 7/5/18 | $120.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996819 | $27,648.57 | 8/21/18 | CI070518MDOPSA | 7/5/18 | $117.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996819 | $27,648.57 | 8/21/18 | CI070518MDOPSA | 7/5/18 | $114.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996819 | $27,648.57 | 8/21/18 | CI070518CCNPSA | 7/5/18 | $91.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996819 | $27,648.57 | 8/21/18 | CI070518MDOPSA | 7/5/18 | $71.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996819 | $27,648.57 | 8/21/18 | CI070518MDOPSA | 7/5/18 | $71.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996819 | $27,648.57 | 8/21/18 | CI070518MDOPSA | 7/5/18 | $71.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996819 | $27,648.57 | 8/21/18 | CI070518MDOPSA | 7/5/18 | $67.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996819 | $27,648.57 | 8/21/18 | CI070518MDOPSA | 7/5/18 | $63.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996819 | $27,648.57 | 8/21/18 | CI070518MDOPSA | 7/5/18 | $59.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996819 | $27,648.57 | 8/21/18 | CI070518MDOPSA | 7/5/18 | $58.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996819 | $27,648.57 | 8/21/18 | CI070518MDOPSA | 7/5/18 | $57.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996819 | $27,648.57 | 8/21/18 | CI070518MDOPSA | 7/5/18 | $53.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996819 | $27,648.57 | 8/21/18 | CI070518MDOPSA | 7/5/18 | $52.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996819 | $27,648.57 | 8/21/18 | CI070518CCNPSA | 7/5/18 | $45.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996819 | $27,648.57 | 8/21/18 | CI070518MDOPSA | 7/5/18 | $44.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996819 | $27,648.57 | 8/21/18 | CI070518MDOPSA | 7/5/18 | $36.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996819 | $27,648.57 | 8/21/18 | CI070518MDOPSA | 7/5/18 | $34.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996819 | $27,648.57 | 8/21/18 | CI070518MDOPSA | 7/5/18 | $33.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997555 | $898.42 | 8/22/18 | 170078387610 | 7/6/18 | $898.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998199 | $4,985.25 | 8/23/18 | 169448914985 | 7/3/18 | $4,730.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998199 | $4,985.25 | 8/23/18 | 170124684607 | 7/7/18 | $255.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000972 | $552.50 | 8/31/18 | 170252854920 | 7/13/18 | $552.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002448 | $8,463.00 | 9/4/18 | 170325744269 | 7/16/18 | $2,500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002448 | $8,463.00 | 9/4/18 | 170066844896 | 7/17/18 | $5,963.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003051 | $6,354.88 | 9/5/18 | 169392986961 | 6/27/18 | $1,085.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003051 | $6,354.88 | 9/5/18 | 169461852376 | 6/28/18 | $2,033.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003051 | $6,354.88 | 9/5/18 | 169468147605 | 6/28/18 | $1,491.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003051 | $6,354.88 | 9/5/18 | 169466642883 | 6/28/18 | $334.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003051 | $6,354.88 | 9/5/18 | 170380859230 | 7/18/18 | $1,410.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003638 | $4,101.69 | 9/6/18 | 158709581529 | 12/7/17 | $497.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003638 | $4,101.69 | 9/6/18 | 158801595444 | 12/13/17 | $1,228.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003638 | $4,101.69 | 9/6/18 | 159897920372 | 12/28/17 | $1,540.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003638 | $4,101.69 | 9/6/18 | 159983545967 | 12/29/17 | $834.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003639 | $92,513.10 | 9/6/18 | 8655555 | 6/19/18 | $92,513.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 20261612 | 6/1/18 | $3,478.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 20261611 | 6/1/18 | $197.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 167746103417 | 6/2/18 | $5,339.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626083349 | 7/2/18 | $1,580.06 |

York International Corp., Dba York International UPG

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                              Exhibit A                              P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626084333 | 7/2/18 | $1,090.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626005000 | 7/2/18 | $1,043.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626084845 | 7/2/18 | $939.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626080839 | 7/2/18 | $901.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626005532 | 7/2/18 | $773.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626009554 | 7/2/18 | $653.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626134464 | 7/2/18 | $636.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626134926 | 7/2/18 | $628.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626015966 | 7/2/18 | $616.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625319512 | 7/2/18 | $614.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626064475 | 7/2/18 | $600.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625320034 | 7/2/18 | $583.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169627117572 | 7/2/18 | $509.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626138918 | 7/2/18 | $499.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625349733 | 7/2/18 | $496.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625434963 | 7/2/18 | $496.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626087366 | 7/2/18 | $478.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625020186 | 7/2/18 | $473.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626007556 | 7/2/18 | $467.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169627208362 | 7/2/18 | $451.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625959849 | 7/2/18 | $448.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626144236 | 7/2/18 | $448.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626057559 | 7/2/18 | $440.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625943281 | 7/2/18 | $434.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625967739 | 7/2/18 | $425.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626003016 | 7/2/18 | $417.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626004518 | 7/2/18 | $415.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626142800 | 7/2/18 | $396.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625949809 | 7/2/18 | $396.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626010056 | 7/2/18 | $396.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626060989 | 7/2/18 | $395.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626063481 | 7/2/18 | $395.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626009092 | 7/2/18 | $395.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626063953 | 7/2/18 | $375.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625969235 | 7/2/18 | $374.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625947815 | 7/2/18 | $374.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625945255 | 7/2/18 | $374.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626064937 | 7/2/18 | $369.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | CI070518PRSPSA | 7/2/18 | $364.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625963663 | 7/2/18 | $362.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626143764 | 7/2/18 | $361.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625958865 | 7/2/18 | $360.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626126500 | 7/2/18 | $340.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626027909 | 7/2/18 | $339.07 |

York International Corp., Dba York International UPG

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                                   Exhibit A                                                   P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626201472 | 7/2/18 | $335.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625936591 | 7/2/18 | $331.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625939719 | 7/2/18 | $326.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625938715 | 7/2/18 | $323.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625964717 | 7/2/18 | $321.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625964175 | 7/2/18 | $318.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626265706 | 7/2/18 | $318.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626142348 | 7/2/18 | $318.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625953853 | 7/2/18 | $318.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625961485 | 7/2/18 | $318.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626145737 | 7/2/18 | $305.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626016468 | 7/2/18 | $296.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626201934 | 7/2/18 | $290.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626070919 | 7/2/18 | $286.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625965761 | 7/2/18 | $285.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | CI070518PRSPSA | 7/2/18 | $267.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626138336 | 7/2/18 | $264.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626025946 | 7/2/18 | $264.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625956777 | 7/2/18 | $261.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626060517 | 7/2/18 | $258.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625943743 | 7/2/18 | $258.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625958333 | 7/2/18 | $256.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626076319 | 7/2/18 | $256.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625945797 | 7/2/18 | $256.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626144773 | 7/2/18 | $256.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626021942 | 7/2/18 | $256.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625946841 | 7/2/18 | $256.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626125988 | 7/2/18 | $255.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626125526 | 7/2/18 | $255.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626056545 | 7/2/18 | $255.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626026875 | 7/2/18 | $255.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625967277 | 7/2/18 | $245.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626015504 | 7/2/18 | $245.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626014972 | 7/2/18 | $245.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626027387 | 7/2/18 | $245.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626014480 | 7/2/18 | $245.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626058533 | 7/2/18 | $243.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626070407 | 7/2/18 | $243.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626128494 | 7/2/18 | $243.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626202436 | 7/2/18 | $237.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626141806 | 7/2/18 | $236.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626019476 | 7/2/18 | $235.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626076831 | 7/2/18 | $234.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626132496 | 7/2/18 | $232.79 |

York International Corp., Dba York International UPG

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                    Exhibit A                    P. 5

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625422849 | 7/2/18 | $232.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625968221 | 7/2/18 | $229.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626021440 | 7/2/18 | $229.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626013014 | 7/2/18 | $229.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625960511 | 7/2/18 | $224.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625968693 | 7/2/18 | $224.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626028381 | 7/2/18 | $224.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626139380 | 7/2/18 | $222.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625966233 | 7/2/18 | $220.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626055601 | 7/2/18 | $214.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626136874 | 7/2/18 | $211.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626067399 | 7/2/18 | $209.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625947223 | 7/2/18 | $201.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626059005 | 7/2/18 | $197.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625949287 | 7/2/18 | $192.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626067911 | 7/2/18 | $181.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626057027 | 7/2/18 | $181.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626069363 | 7/2/18 | $169.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626073411 | 7/2/18 | $163.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626128976 | 7/2/18 | $163.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626129458 | 7/2/18 | $161.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | CI070518PRSPSA | 7/2/18 | $159.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625962609 | 7/2/18 | $146.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626200900 | 7/2/18 | $141.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626026413 | 7/2/18 | $128.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625959347 | 7/2/18 | $128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626074827 | 7/2/18 | $127.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625956315 | 7/2/18 | $127.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626143292 | 7/2/18 | $126.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626012040 | 7/2/18 | $122.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626019978 | 7/2/18 | $122.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626012522 | 7/2/18 | $117.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626018984 | 7/2/18 | $114.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626011588 | 7/2/18 | $114.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169625946259 | 7/2/18 | $104.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169626135880 | 7/2/18 | $97.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | CI070518PRSPSA | 7/2/18 | $52.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | CI070518PRSPSA | 7/2/18 | $46.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | CI070518PRSPSA | 7/2/18 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | CI070518PRSPSA | 7/2/18 | $34.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169759397597 | 7/3/18 | $3,975.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169762849171 | 7/3/18 | $3,975.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169766043416 | 7/3/18 | $1,548.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 169741975777 | 7/3/18 | $1,033.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 170475097977 | 7/20/18 | $1,278.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 170475019376 | 7/20/18 | $1,278.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004424 | $65,516.76 | 9/7/18 | 170454555589 | 7/20/18 | $1,179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005838 | $1,628.10 | 9/11/18 | 170561169293 | 7/23/18 | $1,628.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006426 | $11,259.12 | 9/12/18 | 170709232006 | 7/25/18 | $11,259.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007092 | $13,564.48 | 9/13/18 | 169331536556 | 6/26/18 | $12,422.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007092 | $13,564.48 | 9/13/18 | 170826903464 | 7/26/18 | $1,142.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007902 | $20,637.04 | 9/14/18 | 170933718607 | 7/27/18 | $18,691.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007902 | $20,637.04 | 9/14/18 | 170932960417 | 7/27/18 | $1,946.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008651 | $10,585.83 | 9/17/18 | 169966085125 | 7/5/18 | $606.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008651 | $10,585.83 | 9/17/18 | 170206024129 | 7/11/18 | $793.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008651 | $10,585.83 | 9/17/18 | 170206011555 | 7/11/18 | $791.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008651 | $10,585.83 | 9/17/18 | 170205184470 | 7/11/18 | $765.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008651 | $10,585.83 | 9/17/18 | 170232962795 | 7/12/18 | $518.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008651 | $10,585.83 | 9/17/18 | 170233942959 | 7/12/18 | $518.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008651 | $10,585.83 | 9/17/18 | 170475824461 | 7/20/18 | $768.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008651 | $10,585.83 | 9/17/18 | 170557502633 | 7/23/18 | $662.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008651 | $10,585.83 | 9/17/18 | 170605447667 | 7/24/18 | $1,446.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008651 | $10,585.83 | 9/17/18 | 170592979885 | 7/24/18 | $912.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008651 | $10,585.83 | 9/17/18 | 170593413203 | 7/24/18 | $649.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008651 | $10,585.83 | 9/17/18 | 171026414137 | 7/28/18 | $2,153.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 165844973989 | 5/9/18 | $2,764.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 166681291231 | 6/1/18 | $2,017.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 167596517476 | 6/1/18 | $988.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 167591768069 | 6/1/18 | $549.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 167588085215 | 6/1/18 | $396.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 168266862793 | 6/4/18 | $2,050.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 168490073093 | 6/5/18 | $1,019.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 168506090243 | 6/5/18 | $607.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 168555884849 | 6/6/18 | $1,679.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 168547481171 | 6/6/18 | $988.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 168542538919 | 6/6/18 | $891.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 168562096099 | 6/6/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 168561292881 | 6/6/18 | $772.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 168551216404 | 6/6/18 | $729.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 168541157405 | 6/6/18 | $670.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 168561024858 | 6/7/18 | $1,158.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 168576741659 | 6/7/18 | $426.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 168621785057 | 6/8/18 | $2,386.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 168542067577 | 6/8/18 | $1,243.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 168623372401 | 6/8/18 | $907.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 168620004080 | 6/8/18 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 166696721047 | 6/8/18 | $469.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 168690201676 | 6/11/18 | $1,786.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 167631358712 | 6/11/18 | $566.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 168708759667 | 6/12/18 | $1,656.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 168705967781 | 6/12/18 | $1,000.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 168707398150 | 6/12/18 | $871.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 168712790582 | 6/12/18 | $817.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 168491474985 | 6/14/18 | $1,206.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 168760994250 | 6/14/18 | $810.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 168504641855 | 6/15/18 | $1,536.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 168803223393 | 6/15/18 | $1,512.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 41374757 | 6/22/18 | $422.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 169494000946 | 6/29/18 | $862.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 169495429241 | 7/2/18 | $2,277.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 169466639702 | 7/3/18 | $2,399.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 169757220185 | 7/3/18 | $664.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170061966008 | 7/6/18 | $1,000.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170141459117 | 7/9/18 | $988.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170148617148 | 7/9/18 | $472.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170176632451 | 7/10/18 | $855.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170167538730 | 7/10/18 | $769.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170167833872 | 7/10/18 | $652.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170056597766 | 7/10/18 | $643.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170168330356 | 7/10/18 | $568.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170204720733 | 7/11/18 | $2,443.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170196144150 | 7/11/18 | $577.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170229240021 | 7/12/18 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170220443218 | 7/12/18 | $511.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 169465392303 | 7/13/18 | $1,243.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170255288952 | 7/13/18 | $995.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170265682618 | 7/13/18 | $815.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170253908459 | 7/13/18 | $643.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170265322884 | 7/13/18 | $477.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170313958454 | 7/16/18 | $868.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170308137714 | 7/16/18 | $337.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170310588230 | 7/17/18 | $1,843.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170343063370 | 7/17/18 | $879.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170349919365 | 7/17/18 | $800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170373586578 | 7/18/18 | $1,000.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170374439931 | 7/18/18 | $589.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170409059550 | 7/19/18 | $613.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170456684924 | 7/20/18 | $906.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170460593205 | 7/20/18 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170462396863 | 7/20/18 | $504.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170467636430 | 7/20/18 | $396.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170468062547 | 7/20/18 | $396.79 |

York International Corp., Dba York International UPG

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020         Exhibit A         P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170571140061 | 7/23/18 | $868.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170569815747 | 7/23/18 | $847.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170560429990 | 7/23/18 | $631.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170556712945 | 7/23/18 | $340.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170611860360 | 7/24/18 | $648.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170602480509 | 7/24/18 | $579.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170421922222 | 7/25/18 | $2,076.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170605844564 | 7/25/18 | $1,540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170744662903 | 7/25/18 | $663.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170718364743 | 7/25/18 | $552.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170422792396 | 7/26/18 | $1,243.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170800507708 | 7/26/18 | $941.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170846265101 | 7/26/18 | $845.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170916073237 | 7/27/18 | $2,509.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170915630540 | 7/27/18 | $1,693.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170926459844 | 7/27/18 | $1,000.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170908953783 | 7/27/18 | $995.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170923376385 | 7/27/18 | $675.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170922064749 | 7/27/18 | $675.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170925626877 | 7/27/18 | $601.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170925040884 | 7/27/18 | $601.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170947150534 | 7/27/18 | $514.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170921811639 | 7/27/18 | $445.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170922063805 | 7/27/18 | $445.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 171019984148 | 7/28/18 | $643.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 171225002624 | 7/30/18 | $9,785.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 169511487723 | 7/30/18 | $2,557.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 171194872699 | 7/30/18 | $1,333.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 171198646898 | 7/30/18 | $1,332.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 171196608897 | 7/30/18 | $1,000.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 171232683880 | 7/30/18 | $819.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 171197101284 | 7/30/18 | $792.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 171195615686 | 7/30/18 | $742.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 171218920120 | 7/30/18 | $682.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 171195470063 | 7/30/18 | $579.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 171198021755 | 7/30/18 | $478.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170169430824 | 7/30/18 | $463.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 171236810430 | 7/30/18 | $243.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170325400118 | 7/31/18 | $9,565.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 171346522573 | 7/31/18 | $8,337.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 171204194158 | 7/31/18 | $5,940.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 171233253314 | 7/31/18 | $4,444.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 170168037810 | 7/31/18 | $2,707.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 171390920850 | 7/31/18 | $2,489.00 |

York International Corp., Dba York International UPG

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 171344924741 | 7/31/18 | $2,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 171378819822 | 7/31/18 | $995.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 171383176852 | 7/31/18 | $892.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 171365250408 | 7/31/18 | $740.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 171388641741 | 7/31/18 | $680.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 171391418806 | 7/31/18 | $453.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 171343423091 | 7/31/18 | $337.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009567 | $150,153.39 | 9/18/18 | 171333626289 | 7/31/18 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010690 | $13,410.35 | 9/19/18 | 169623258556 | 7/2/18 | $5,339.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010690 | $13,410.35 | 9/19/18 | 20337092 | 7/2/18 | $3,478.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010690 | $13,410.35 | 9/19/18 | 170407604335 | 8/1/18 | $2,371.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010690 | $13,410.35 | 9/19/18 | 171552380803 | 8/1/18 | $1,951.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010690 | $13,410.35 | 9/19/18 | 171537629183 | 8/1/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011342 | $7,671.70 | 9/20/18 | 171367548934 | 8/2/18 | $1,690.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011342 | $7,671.70 | 9/20/18 | 171761113564 | 8/2/18 | $1,207.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011342 | $7,671.70 | 9/20/18 | 171711831324 | 8/2/18 | $509.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011342 | $7,671.70 | 9/20/18 | 171712017678 | 8/2/18 | $451.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011342 | $7,671.70 | 9/20/18 | 171708849539 | 8/2/18 | $448.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011342 | $7,671.70 | 9/20/18 | 171708298890 | 8/2/18 | $417.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011342 | $7,671.70 | 9/20/18 | 171791145717 | 8/2/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011342 | $7,671.70 | 9/20/18 | 171756717682 | 8/2/18 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011342 | $7,671.70 | 9/20/18 | 171708335156 | 8/2/18 | $364.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011342 | $7,671.70 | 9/20/18 | 171708573163 | 8/2/18 | $364.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011342 | $7,671.70 | 9/20/18 | 171708082514 | 8/2/18 | $267.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011342 | $7,671.70 | 9/20/18 | 171708771602 | 8/2/18 | $255.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011342 | $7,671.70 | 9/20/18 | 171708070226 | 8/2/18 | $201.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011342 | $7,671.70 | 9/20/18 | 171708543661 | 8/2/18 | $169.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011342 | $7,671.70 | 9/20/18 | 171708860567 | 8/2/18 | $159.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011342 | $7,671.70 | 9/20/18 | 171582573371 | 8/2/18 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011342 | $7,671.70 | 9/20/18 | 171742476407 | 8/2/18 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011342 | $7,671.70 | 9/20/18 | 171708780276 | 8/2/18 | $52.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011342 | $7,671.70 | 9/20/18 | 171708832412 | 8/2/18 | $46.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011342 | $7,671.70 | 9/20/18 | 171708822956 | 8/2/18 | $34.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011923 | $1,486.00 | 9/21/18 | 171928451380 | 8/3/18 | $1,000.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011923 | $1,486.00 | 9/21/18 | 171935721233 | 8/3/18 | $486.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013410 | $3,157.40 | 9/25/18 | 20337368 | 7/2/18 | $197.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013410 | $3,157.40 | 9/25/18 | CI080718CCNPSA | 8/7/18 | $2,568.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013410 | $3,157.40 | 9/25/18 | CI080718CCNPSA | 8/7/18 | $254.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013410 | $3,157.40 | 9/25/18 | CI080718CCNPSA | 8/7/18 | $91.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013410 | $3,157.40 | 9/25/18 | CI080718CCNPSA | 8/7/18 | $45.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014020 | $5,682.98 | 9/26/18 | 171550073552 | 8/1/18 | $1,824.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014020 | $5,682.98 | 9/26/18 | 171585220297 | 8/1/18 | $1,150.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014020 | $5,682.98 | 9/26/18 | 171563852756 | 8/1/18 | $867.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014020 | $5,682.98 | 9/26/18 | 171568744051 | 8/1/18 | $781.00 |

York International Corp., Dba York International UPG

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014020 | $5,682.98 | 9/26/18 | 171557541243 | 8/1/18 | $694.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014020 | $5,682.98 | 9/26/18 | 172787305444 | 8/8/18 | $365.34 |

**Totals:** 31 transfer(s), $776,885.64