| Defendant: | Kricket Inc., Dba PC Wholesale Inc. | | | | | | |
|---|---|---|---|---|---|---|---|
| Bankruptcy Case: | Sears Holding Corporation, et al. | | | | | | |
| Preference Period: | Jul 17, 2018 - Oct 15, 2018 | | | | | | |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007GUMM | 4/4/18 | $119.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000742223 | 4/4/18 | -$119.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IMWX | 4/29/18 | $375.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IMWZ | 4/29/18 | $88.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IMX2 | 4/29/18 | $84.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IMX1 | 4/29/18 | $84.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007INBL | 4/29/18 | $81.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007INBI | 4/29/18 | $76.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007INBM | 4/29/18 | $69.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007INC1 | 4/29/18 | $51.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IMX3 | 4/29/18 | $51.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IN2C | 4/29/18 | $45.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IMWY | 4/29/18 | $44.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007INBJ | 4/29/18 | $44.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007INBK | 4/29/18 | $43.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IN2B | 4/29/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IN2A | 4/29/18 | $33.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IMX0 | 4/29/18 | $32.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IQ55 | 4/30/18 | $568.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IO7Y | 4/30/18 | $396.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IO0A | 4/30/18 | $379.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IO07 | 4/30/18 | $294.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IOAD | 4/30/18 | $191.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IQXE | 4/30/18 | $178.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IQXU | 4/30/18 | $174.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IO3K | 4/30/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IQXT | 4/30/18 | $152.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IQXJ | 4/30/18 | $133.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IQXI | 4/30/18 | $118.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IRW3 | 4/30/18 | $107.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IQT7 | 4/30/18 | $101.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IOAI | 4/30/18 | $94.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IQT9 | 4/30/18 | $93.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IOAH | 4/30/18 | $87.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IQSV | 4/30/18 | $86.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IQXV | 4/30/18 | $84.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IRVL | 4/30/18 | $76.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IO3N | 4/30/18 | $73.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IO3I | 4/30/18 | $72.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IQSU | 4/30/18 | $71.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IO3H | 4/30/18 | $64.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IO0D | 4/30/18 | $63.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IQXG | 4/30/18 | $62.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IOJI | 4/30/18 | $60.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IO3O | 4/30/18 | $59.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IQXF | 4/30/18 | $57.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IO3F | 4/30/18 | $56.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IRW2 | 4/30/18 | $56.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IQST | 4/30/18 | $55.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IO0C | 4/30/18 | $54.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IO08 | 4/30/18 | $54.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IO3M | 4/30/18 | $52.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IQT8 | 4/30/18 | $52.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IO3J | 4/30/18 | $51.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IQSS | 4/30/18 | $45.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IO4R | 4/30/18 | $45.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IQ54 | 4/30/18 | $45.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IO0E | 4/30/18 | $44.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IOPR | 4/30/18 | $44.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IO09 | 4/30/18 | $44.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IQXD | 4/30/18 | $44.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IQ57 | 4/30/18 | $42.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IOJL | 4/30/18 | $41.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IRVK | 4/30/18 | $40.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IQT6 | 4/30/18 | $40.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IQXW | 4/30/18 | $36.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IQ56 | 4/30/18 | $36.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IQXH | 4/30/18 | $35.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IO0B | 4/30/18 | $33.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IRVM | 4/30/18 | $32.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IO3G | 4/30/18 | $29.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IT7H | 5/1/18 | $778.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IVH7 | 5/1/18 | $448.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IUAP | 5/1/18 | $399.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IU7I | 5/1/18 | $349.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IUAQ | 5/1/18 | $238.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IVHA | 5/1/18 | $190.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IVHH | 5/1/18 | $181.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IVJ6 | 5/1/18 | $115.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IT4Z | 5/1/18 | $105.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IVC8 | 5/1/18 | $96.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IVHB | 5/1/18 | $92.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IUAU | 5/1/18 | $79.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IT7D | 5/1/18 | $78.27 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IVHG | 5/1/18 | $71.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IU7D | 5/1/18 | $70.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IVC7 | 5/1/18 | $69.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IT4Y | 5/1/18 | $61.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IT4W | 5/1/18 | $61.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IT7G | 5/1/18 | $57.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IVHJ | 5/1/18 | $55.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IVHI | 5/1/18 | $54.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IT79 | 5/1/18 | $53.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IT7I | 5/1/18 | $53.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IVH8 | 5/1/18 | $53.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IT7F | 5/1/18 | $52.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IUAS | 5/1/18 | $51.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IT78 | 5/1/18 | $47.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IVHF | 5/1/18 | $46.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IVH6 | 5/1/18 | $46.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IUAT | 5/1/18 | $45.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IVH9 | 5/1/18 | $45.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IT4X | 5/1/18 | $44.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IT7A | 5/1/18 | $44.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IVC9 | 5/1/18 | $43.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IT51 | 5/1/18 | $42.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IVHE | 5/1/18 | $41.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IUB3 | 5/1/18 | $41.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IVHK | 5/1/18 | $40.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IUAX | 5/1/18 | $40.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IT7C | 5/1/18 | $40.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IVHC | 5/1/18 | $39.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IT7B | 5/1/18 | $35.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IUAR | 5/1/18 | $33.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IUAW | 5/1/18 | $32.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IT50 | 5/1/18 | $32.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IT7E | 5/1/18 | $32.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IVHD | 5/1/18 | $32.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IUAV | 5/1/18 | $26.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IWLY | 5/2/18 | $1,652.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IXAL | 5/2/18 | $575.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IYHF | 5/2/18 | $545.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IYHE | 5/2/18 | $277.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IYEC | 5/2/18 | $275.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IWPF | 5/2/18 | $243.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IXQS | 5/2/18 | $192.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IYHO | 5/2/18 | $164.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IWQI | 5/2/18 | $152.74 |

Kricket Inc., Dba PC Wholesale Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                                    Exhibit A                                                                P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IXN2 | 5/2/18 | $126.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IYHM | 5/2/18 | $120.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IYSF | 5/2/18 | $120.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IXML | 5/2/18 | $85.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IXQT | 5/2/18 | $81.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IYEB | 5/2/18 | $75.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IXN3 | 5/2/18 | $74.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IWQJ | 5/2/18 | $72.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IWLV | 5/2/18 | $69.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IXMK | 5/2/18 | $68.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IWQM | 5/2/18 | $63.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IWQL | 5/2/18 | $62.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IYSG | 5/2/18 | $61.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IXQU | 5/2/18 | $59.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IWQK | 5/2/18 | $56.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IWLU | 5/2/18 | $52.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IWJG | 5/2/18 | $52.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IXN4 | 5/2/18 | $51.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IYSH | 5/2/18 | $48.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IYV3 | 5/2/18 | $48.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IYSI | 5/2/18 | $47.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IYHN | 5/2/18 | $45.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IWPE | 5/2/18 | $43.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IYHG | 5/2/18 | $43.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IXN5 | 5/2/18 | $43.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IXMM | 5/2/18 | $42.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IWQH | 5/2/18 | $42.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IXQV | 5/2/18 | $41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IYV2 | 5/2/18 | $40.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IWQG | 5/2/18 | $39.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IWLW | 5/2/18 | $38.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IWLX | 5/2/18 | $37.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IYV4 | 5/2/18 | $33.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IYV5 | 5/2/18 | $32.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007IXMN | 5/2/18 | $20.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J0DV | 5/3/18 | $1,461.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J0N7 | 5/3/18 | $270.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J11B | 5/3/18 | $215.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J1OI | 5/3/18 | $154.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J0XC | 5/3/18 | $141.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J1RB | 5/3/18 | $138.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J0DP | 5/3/18 | $125.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J0DU | 5/3/18 | $119.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J0DO | 5/3/18 | $116.56 |

Kricket Inc., Dba PC Wholesale Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                   Exhibit A                                   P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J0IC | 5/3/18 | $114.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J0HU | 5/3/18 | $112.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J0E7 | 5/3/18 | $105.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J0I1 | 5/3/18 | $86.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J0HZ | 5/3/18 | $83.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J11C | 5/3/18 | $83.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J0E9 | 5/3/18 | $81.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J0E6 | 5/3/18 | $79.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J0DQ | 5/3/18 | $74.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J1R7 | 5/3/18 | $71.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J0I4 | 5/3/18 | $68.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J0E5 | 5/3/18 | $64.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J1RC | 5/3/18 | $63.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J0HW | 5/3/18 | $60.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J0DS | 5/3/18 | $57.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J1RD | 5/3/18 | $57.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J1O9 | 5/3/18 | $57.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J0I2 | 5/3/18 | $54.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J0HX | 5/3/18 | $54.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J0I0 | 5/3/18 | $54.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J0E8 | 5/3/18 | $53.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J1OA | 5/3/18 | $48.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J0HV | 5/3/18 | $47.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J0ID | 5/3/18 | $44.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J1R8 | 5/3/18 | $44.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J0DR | 5/3/18 | $44.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007IZUV | 5/3/18 | $42.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J0XD | 5/3/18 | $41.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J0HY | 5/3/18 | $41.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J11H | 5/3/18 | $41.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J0E4 | 5/3/18 | $39.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J1RA | 5/3/18 | $38.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J0XE | 5/3/18 | $37.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J0E3 | 5/3/18 | $36.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J0I3 | 5/3/18 | $36.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J0DT | 5/3/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J1R9 | 5/3/18 | $30.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J4DX | 5/4/18 | $687.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J4F6 | 5/4/18 | $190.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J4DW | 5/4/18 | $140.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J4Q9 | 5/4/18 | $132.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J4BN | 5/4/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J4BJ | 5/4/18 | $103.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J4DZ | 5/4/18 | $93.95 |

Kricket Inc., Dba PC Wholesale Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J4OC | 5/4/18 | $83.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J4QA | 5/4/18 | $77.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J4DV | 5/4/18 | $72.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J4F7 | 5/4/18 | $71.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J4DS | 5/4/18 | $70.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J4QC | 5/4/18 | $69.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J2MO | 5/4/18 | $67.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J4QB | 5/4/18 | $61.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J4DU | 5/4/18 | $57.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J491 | 5/4/18 | $57.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J4DY | 5/4/18 | $55.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J48W | 5/4/18 | $55.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J2MQ | 5/4/18 | $52.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J4Q7 | 5/4/18 | $51.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J2MP | 5/4/18 | $50.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J4BO | 5/4/18 | $50.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J3SJ | 5/4/18 | $49.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J4Q8 | 5/4/18 | $48.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J4Q6 | 5/4/18 | $46.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J4QD | 5/4/18 | $43.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J4QI | 5/4/18 | $43.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J4QH | 5/4/18 | $43.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J4BK | 5/4/18 | $42.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J4DT | 5/4/18 | $42.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J48X | 5/4/18 | $39.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J48Y | 5/4/18 | $37.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J4BL | 5/4/18 | $34.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J4OB | 5/4/18 | $33.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J5QX | 5/5/18 | $302.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J590 | 5/5/18 | $278.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J59C | 5/5/18 | $221.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J5CK | 5/5/18 | $217.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J5H9 | 5/5/18 | $210.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J59D | 5/5/18 | $146.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J58T | 5/5/18 | $139.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J593 | 5/5/18 | $133.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J592 | 5/5/18 | $104.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J59E | 5/5/18 | $81.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J596 | 5/5/18 | $77.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J598 | 5/5/18 | $72.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J5QW | 5/5/18 | $69.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J5HA | 5/5/18 | $61.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J595 | 5/5/18 | $59.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J5R3 | 5/5/18 | $58.15 |

Kricket Inc., Dba PC Wholesale Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J591 | 5/5/18 | $55.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J5CA | 5/5/18 | $52.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J594 | 5/5/18 | $46.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J597 | 5/5/18 | $42.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J599 | 5/5/18 | $40.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J59A | 5/5/18 | $40.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J5KN | 5/5/18 | $39.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J5C9 | 5/5/18 | $34.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J5IO | 5/5/18 | $32.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J59B | 5/5/18 | $19.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J5UX | 5/6/18 | $685.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J684 | 5/6/18 | $282.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J68S | 5/6/18 | $171.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J5UZ | 5/6/18 | $150.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J68O | 5/6/18 | $108.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J683 | 5/6/18 | $95.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J685 | 5/6/18 | $83.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J68N | 5/6/18 | $70.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J68L | 5/6/18 | $62.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J6DF | 5/6/18 | $61.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J68R | 5/6/18 | $46.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J681 | 5/6/18 | $45.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J68U | 5/6/18 | $44.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J68M | 5/6/18 | $44.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J680 | 5/6/18 | $42.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J68Q | 5/6/18 | $41.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J5V0 | 5/6/18 | $39.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J68P | 5/6/18 | $37.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J5UY | 5/6/18 | $35.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J68T | 5/6/18 | $28.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J7KB | 5/7/18 | $606.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J799 | 5/7/18 | $442.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J9RZ | 5/7/18 | $299.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J7SM | 5/7/18 | $283.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J9RX | 5/7/18 | $229.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J7OZ | 5/7/18 | $208.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J7OQ | 5/7/18 | $191.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JBKF | 5/7/18 | $176.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JAU7 | 5/7/18 | $174.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J76Y | 5/7/18 | $172.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J9RF | 5/7/18 | $161.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J7SP | 5/7/18 | $148.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J76X | 5/7/18 | $146.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JBKB | 5/7/18 | $141.69 |

Kricket Inc., Dba PC Wholesale Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                      Exhibit A                                      P. 7

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J7SK | 5/7/18 | $141.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J7SO | 5/7/18 | $134.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J771 | 5/7/18 | $133.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JBKC | 5/7/18 | $115.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JBKD | 5/7/18 | $112.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J773 | 5/7/18 | $111.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JAN7 | 5/7/18 | $110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J7KC | 5/7/18 | $104.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J7OU | 5/7/18 | $99.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J9S0 | 5/7/18 | $96.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JB0W | 5/7/18 | $96.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J7KH | 5/7/18 | $93.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JAI7 | 5/7/18 | $83.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JAU6 | 5/7/18 | $82.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J7KD | 5/7/18 | $82.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JBKE | 5/7/18 | $78.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J7OX | 5/7/18 | $78.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JAU4 | 5/7/18 | $77.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J7OS | 5/7/18 | $76.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JAUD | 5/7/18 | $74.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JB15 | 5/7/18 | $73.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JAN3 | 5/7/18 | $70.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JAU5 | 5/7/18 | $64.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J79I | 5/7/18 | $63.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J7SN | 5/7/18 | $61.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J7OY | 5/7/18 | $61.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JAN5 | 5/7/18 | $61.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J7KE | 5/7/18 | $60.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J7OV | 5/7/18 | $59.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JAU9 | 5/7/18 | $55.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J770 | 5/7/18 | $50.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JB0Y | 5/7/18 | $50.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J7SQ | 5/7/18 | $49.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JAU8 | 5/7/18 | $46.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JAI8 | 5/7/18 | $46.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JB0Z | 5/7/18 | $46.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J7OR | 5/7/18 | $46.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JAN4 | 5/7/18 | $46.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J7OW | 5/7/18 | $46.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J7KF | 5/7/18 | $45.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J9RG | 5/7/18 | $45.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J7SL | 5/7/18 | $42.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J9RI | 5/7/18 | $41.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JAN6 | 5/7/18 | $39.78 |

Kricket Inc., Dba PC Wholesale Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                              Exhibit A                              P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J7P0 | 5/7/18 | $39.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J7OT | 5/7/18 | $39.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J9RY | 5/7/18 | $38.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J798 | 5/7/18 | $38.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J9RH | 5/7/18 | $38.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J76Z | 5/7/18 | $37.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JBKG | 5/7/18 | $36.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JAUE | 5/7/18 | $36.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JB0V | 5/7/18 | $35.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JAU3 | 5/7/18 | $35.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J9RK | 5/7/18 | $35.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JAN2 | 5/7/18 | $34.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J79A | 5/7/18 | $34.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007J772 | 5/7/18 | $33.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J7SJ | 5/7/18 | $32.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JB0X | 5/7/18 | $26.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007J9RJ | 5/7/18 | $18.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JCZ8 | 5/8/18 | $353.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JFCK | 5/8/18 | $304.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JFCG | 5/8/18 | $240.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JCY5 | 5/8/18 | $209.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JD41 | 5/8/18 | $205.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JDXI | 5/8/18 | $190.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JD1E | 5/8/18 | $157.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JD31 | 5/8/18 | $145.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JCZA | 5/8/18 | $144.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JCZG | 5/8/18 | $144.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JFCM | 5/8/18 | $136.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JCZC | 5/8/18 | $122.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JCZD | 5/8/18 | $99.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JCZE | 5/8/18 | $90.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JFCD | 5/8/18 | $88.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JCZI | 5/8/18 | $87.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JFCE | 5/8/18 | $84.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JD2Z | 5/8/18 | $84.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JCZH | 5/8/18 | $80.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JCZ9 | 5/8/18 | $74.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JD1F | 5/8/18 | $70.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JCZB | 5/8/18 | $68.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JCTD | 5/8/18 | $64.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JCTB | 5/8/18 | $60.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JFCF | 5/8/18 | $59.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JD2Y | 5/8/18 | $51.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JD30 | 5/8/18 | $51.97 |

Kricket Inc., Dba PC Wholesale Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JCT9 | 5/8/18 | $49.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JFCI | 5/8/18 | $48.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JD40 | 5/8/18 | $46.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JFCL | 5/8/18 | $45.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JCTC | 5/8/18 | $44.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JD34 | 5/8/18 | $42.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JCZF | 5/8/18 | $42.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JFCJ | 5/8/18 | $41.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JDXF | 5/8/18 | $38.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JFCH | 5/8/18 | $36.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JDXH | 5/8/18 | $36.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JFCN | 5/8/18 | $35.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JDXG | 5/8/18 | $34.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JFCO | 5/8/18 | $33.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JD1G | 5/8/18 | $32.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JCTA | 5/8/18 | $32.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JD2X | 5/8/18 | $32.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JCTE | 5/8/18 | $26.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JHEL | 5/9/18 | $456.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JGFN | 5/9/18 | $336.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JILG | 5/9/18 | $281.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JGT0 | 5/9/18 | $255.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JHE3 | 5/9/18 | $230.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JIOI | 5/9/18 | $183.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JHE9 | 5/9/18 | $183.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JHE8 | 5/9/18 | $147.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JGT2 | 5/9/18 | $145.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JGPT | 5/9/18 | $140.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JGI8 | 5/9/18 | $125.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JHE4 | 5/9/18 | $122.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JGI9 | 5/9/18 | $117.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JHEM | 5/9/18 | $114.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JILP | 5/9/18 | $112.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JILJ | 5/9/18 | $110.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JGOK | 5/9/18 | $102.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JGOG | 5/9/18 | $99.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JGPS | 5/9/18 | $94.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JGIE | 5/9/18 | $89.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JIZV | 5/9/18 | $86.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JIXG | 5/9/18 | $83.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JIZW | 5/9/18 | $82.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JGPO | 5/9/18 | $81.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JGSY | 5/9/18 | $81.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JGPV | 5/9/18 | $80.74 |

Kricket Inc., Dba PC Wholesale Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JILK | 5/9/18 | $78.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JGIA | 5/9/18 | $77.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JGI5 | 5/9/18 | $70.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JGFM | 5/9/18 | $70.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JILO | 5/9/18 | $70.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JILD | 5/9/18 | $67.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JGPQ | 5/9/18 | $66.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JIOB | 5/9/18 | $66.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JIZU | 5/9/18 | $61.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JIOD | 5/9/18 | $60.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JILI | 5/9/18 | $60.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JGSX | 5/9/18 | $55.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JIOC | 5/9/18 | $53.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JILL | 5/9/18 | $52.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JGOJ | 5/9/18 | $52.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JGPU | 5/9/18 | $52.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JGI7 | 5/9/18 | $51.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JILM | 5/9/18 | $51.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JGSZ | 5/9/18 | $50.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JGOH | 5/9/18 | $48.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JILN | 5/9/18 | $46.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JHEA | 5/9/18 | $46.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JHE5 | 5/9/18 | $45.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JILF | 5/9/18 | $45.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JHA6 | 5/9/18 | $43.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JGSW | 5/9/18 | $42.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JIOJ | 5/9/18 | $41.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JHEN | 5/9/18 | $41.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JGI6 | 5/9/18 | $40.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JHA1 | 5/9/18 | $40.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JGPR | 5/9/18 | $39.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JGPW | 5/9/18 | $38.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JGPP | 5/9/18 | $38.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JILE | 5/9/18 | $36.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JGIB | 5/9/18 | $33.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JIOE | 5/9/18 | $33.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JHE6 | 5/9/18 | $33.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JGT3 | 5/9/18 | $32.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JGIC | 5/9/18 | $29.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JILH | 5/9/18 | $26.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JHE7 | 5/9/18 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JGOI | 5/9/18 | $20.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000571117 | 5/9/18 | -$12.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000571190 | 5/9/18 | -$12.99 |

Kricket Inc., Dba PC Wholesale Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                      Exhibit A                                      P. 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000571189 | 5/9/18 | -$33.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000571129 | 5/9/18 | -$64.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000571103 | 5/9/18 | -$1,020.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JLIS | 5/10/18 | $1,131.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JJR3 | 5/10/18 | $843.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JLIT | 5/10/18 | $580.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JLIV | 5/10/18 | $512.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JKV2 | 5/10/18 | $287.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JL28 | 5/10/18 | $286.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JKXS | 5/10/18 | $283.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JLIU | 5/10/18 | $232.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JKXM | 5/10/18 | $172.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JJQU | 5/10/18 | $154.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JJR4 | 5/10/18 | $105.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JKUU | 5/10/18 | $100.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JLT1 | 5/10/18 | $96.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JL2E | 5/10/18 | $92.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JKXP | 5/10/18 | $92.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JMBD | 5/10/18 | $91.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JJQO | 5/10/18 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JJQN | 5/10/18 | $88.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JJQM | 5/10/18 | $86.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JL2F | 5/10/18 | $85.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JL2A | 5/10/18 | $80.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JL2D | 5/10/18 | $78.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JJQV | 5/10/18 | $77.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JL29 | 5/10/18 | $74.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JJQQ | 5/10/18 | $74.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JJR5 | 5/10/18 | $71.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JMBB | 5/10/18 | $68.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JKXQ | 5/10/18 | $64.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JKXT | 5/10/18 | $62.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JKY4 | 5/10/18 | $61.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JLIX | 5/10/18 | $61.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JLT3 | 5/10/18 | $61.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JL2O | 5/10/18 | $59.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JLT2 | 5/10/18 | $59.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JKXN | 5/10/18 | $56.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JJQP | 5/10/18 | $50.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JJTC | 5/10/18 | $50.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JJW7 | 5/10/18 | $47.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JL2B | 5/10/18 | $46.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JKR5 | 5/10/18 | $44.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JLT4 | 5/10/18 | $42.92 |

Kricket Inc., Dba PC Wholesale Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020    Exhibit A    P. 12

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JJTD | 5/10/18 | $42.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JJQT | 5/10/18 | $41.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JKV3 | 5/10/18 | $40.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JJQR | 5/10/18 | $40.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JLT8 | 5/10/18 | $39.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JKUS | 5/10/18 | $39.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JKXO | 5/10/18 | $39.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JL2C | 5/10/18 | $38.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JKXR | 5/10/18 | $37.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JJQC | 5/10/18 | $37.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JJR2 | 5/10/18 | $37.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JJQS | 5/10/18 | $36.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JMBC | 5/10/18 | $35.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JKUT | 5/10/18 | $33.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JLIW | 5/10/18 | $32.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000571520 | 5/10/18 | -$38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000305066 | 5/10/18 | -$43.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000571519 | 5/10/18 | -$1,422.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JO3Q | 5/11/18 | $1,683.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JMUA | 5/11/18 | $1,125.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JNW9 | 5/11/18 | $860.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JNZJ | 5/11/18 | $735.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JMU0 | 5/11/18 | $546.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JONA | 5/11/18 | $490.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JO3S | 5/11/18 | $290.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JNZO | 5/11/18 | $252.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JMU9 | 5/11/18 | $235.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JNWA | 5/11/18 | $210.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JO3T | 5/11/18 | $195.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JO3I | 5/11/18 | $159.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JMTY | 5/11/18 | $143.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JO3M | 5/11/18 | $139.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JMTX | 5/11/18 | $131.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JNZL | 5/11/18 | $123.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JNZN | 5/11/18 | $118.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JNW8 | 5/11/18 | $112.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JNZP | 5/11/18 | $111.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JO3R | 5/11/18 | $103.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JMTZ | 5/11/18 | $91.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JONE | 5/11/18 | $90.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JNZI | 5/11/18 | $84.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JNZG | 5/11/18 | $81.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JONB | 5/11/18 | $75.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JOND | 5/11/18 | $75.85 |

Kricket Inc., Dba PC Wholesale Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JO3J | 5/11/18 | $72.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JO3L | 5/11/18 | $66.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JMUB | 5/11/18 | $64.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JO3N | 5/11/18 | $63.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JNWE | 5/11/18 | $63.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JNZK | 5/11/18 | $62.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JNZH | 5/11/18 | $62.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JONK | 5/11/18 | $60.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JORG | 5/11/18 | $56.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JO3K | 5/11/18 | $55.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JO35 | 5/11/18 | $51.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JNWC | 5/11/18 | $51.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JNZM | 5/11/18 | $51.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JMU8 | 5/11/18 | $48.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JON9 | 5/11/18 | $44.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JO3P | 5/11/18 | $39.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JMTW | 5/11/18 | $39.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JO34 | 5/11/18 | $38.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JONC | 5/11/18 | $37.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JNWB | 5/11/18 | $36.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JMUG | 5/11/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JO3O | 5/11/18 | $36.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JNWD | 5/11/18 | $34.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JNWF | 5/11/18 | $33.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JPJN | 5/12/18 | $931.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JPJO | 5/12/18 | $431.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JPJM | 5/12/18 | $399.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JPJT | 5/12/18 | $54.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JPJU | 5/12/18 | $38.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000572065 | 5/12/18 | -$181.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000572062 | 5/12/18 | -$190.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JQJT | 5/13/18 | $471.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JQJW | 5/13/18 | $331.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JQJY | 5/13/18 | $209.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JQJZ | 5/13/18 | $130.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JQJV | 5/13/18 | $110.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JQKJ | 5/13/18 | $108.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JQJX | 5/13/18 | $86.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JQJS | 5/13/18 | $81.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JQKK | 5/13/18 | $34.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JQJU | 5/13/18 | $32.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000572168 | 5/13/18 | -$114.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000572170 | 5/13/18 | -$287.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JRA8 | 5/14/18 | $863.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JRM0 | 5/14/18 | $804.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JRAQ | 5/14/18 | $570.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JU72 | 5/14/18 | $363.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JRAA | 5/14/18 | $244.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JU75 | 5/14/18 | $224.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JU71 | 5/14/18 | $182.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JU70 | 5/14/18 | $168.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JU2F | 5/14/18 | $161.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JU2H | 5/14/18 | $152.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JTW1 | 5/14/18 | $100.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JTHB | 5/14/18 | $98.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JTMI | 5/14/18 | $82.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JU2I | 5/14/18 | $81.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JTMO | 5/14/18 | $79.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JRAR | 5/14/18 | $73.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JTMN | 5/14/18 | $71.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JU2E | 5/14/18 | $62.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JTMP | 5/14/18 | $62.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JRM2 | 5/14/18 | $56.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JU6Z | 5/14/18 | $55.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JTMM | 5/14/18 | $54.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JTMK | 5/14/18 | $52.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JU6Y | 5/14/18 | $51.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JU76 | 5/14/18 | $47.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JU73 | 5/14/18 | $46.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JRAD | 5/14/18 | $44.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JTHA | 5/14/18 | $44.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JU74 | 5/14/18 | $42.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JU2G | 5/14/18 | $41.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JRAB | 5/14/18 | $40.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JTMJ | 5/14/18 | $40.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JRM1 | 5/14/18 | $39.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JTW2 | 5/14/18 | $38.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JRA9 | 5/14/18 | $36.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JTMQ | 5/14/18 | $36.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JTML | 5/14/18 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JRAC | 5/14/18 | $27.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JXE0 | 5/15/18 | $881.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JXDY | 5/15/18 | $874.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JYRR | 5/15/18 | $851.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JXAD | 5/15/18 | $167.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JXAF | 5/15/18 | $147.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JWDW | 5/15/18 | $145.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JWDU | 5/15/18 | $129.78 |

Kricket Inc., Dba PC Wholesale Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020    Exhibit A    P. 15

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JXDZ | 5/15/18 | $100.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JWDZ | 5/15/18 | $97.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JWDY | 5/15/18 | $85.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JXAE | 5/15/18 | $74.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JWDV | 5/15/18 | $61.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JXE2 | 5/15/18 | $50.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JYRQ | 5/15/18 | $48.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JXE1 | 5/15/18 | $46.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JWDX | 5/15/18 | $45.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JXE3 | 5/15/18 | $44.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007JWDT | 5/15/18 | $42.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JXAG | 5/15/18 | $41.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007JXAC | 5/15/18 | $32.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000572663 | 5/15/18 | -$12.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000572860 | 5/15/18 | -$56.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000572850 | 5/15/18 | -$99.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007K1D1 | 5/16/18 | $216.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007K1D3 | 5/16/18 | $139.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007K1CV | 5/16/18 | $132.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007K1D4 | 5/16/18 | $102.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 000007K1D2 | 5/16/18 | $93.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007K1D0 | 5/16/18 | $63.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007K1CW | 5/16/18 | $60.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007K1CY | 5/16/18 | $51.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007K1CZ | 5/16/18 | $48.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007K0XU | 5/16/18 | $46.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007K1CX | 5/16/18 | $39.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000573665 | 5/17/18 | -$6.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000573664 | 5/17/18 | -$60.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007K5JE | 5/18/18 | $322.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007K5J6 | 5/18/18 | $76.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000573951 | 5/18/18 | -$6.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000573953 | 5/18/18 | -$66.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000574125 | 5/19/18 | -$69.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000574126 | 5/19/18 | -$139.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000574569 | 5/21/18 | -$10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000574433 | 5/21/18 | -$12.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000574438 | 5/21/18 | -$39.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000574568 | 5/21/18 | -$110.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000574432 | 5/21/18 | -$209.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000574734 | 5/22/18 | -$12.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000574745 | 5/22/18 | -$12.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000574742 | 5/22/18 | -$12.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000574752 | 5/22/18 | -$17.00 |

Kricket Inc., Dba PC Wholesale Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000574753 | 5/22/18 | -$38.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000574655 | 5/22/18 | -$63.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000574741 | 5/22/18 | -$85.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000574789 | 5/22/18 | -$100.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000574733 | 5/22/18 | -$109.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000575115 | 5/23/18 | -$6.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000575114 | 5/23/18 | -$39.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000575478 | 5/24/18 | -$12.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000166617 | 5/24/18 | -$12.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000575477 | 5/24/18 | -$64.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000575587 | 5/24/18 | -$188.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000575770 | 5/25/18 | -$211.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000576448 | 5/29/18 | -$6.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000576441 | 5/29/18 | -$12.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000576443 | 5/29/18 | -$12.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000576484 | 5/29/18 | -$12.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000576483 | 5/29/18 | -$35.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000576447 | 5/29/18 | -$41.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000576442 | 5/29/18 | -$42.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000576440 | 5/29/18 | -$48.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000576439 | 5/29/18 | -$60.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000576865 | 5/30/18 | -$48.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000576835 | 5/30/18 | -$143.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007L4MY | 5/31/18 | $32.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007L7LB | 6/1/18 | $40.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000577526 | 6/1/18 | -$100.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000577523 | 6/1/18 | -$225.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007LAAG | 6/2/18 | $32.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007LFDB | 6/4/18 | $77.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007LFDD | 6/4/18 | $75.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007LFDC | 6/4/18 | $40.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007LFDE | 6/4/18 | $30.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000577978 | 6/4/18 | -$12.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000577980 | 6/4/18 | -$101.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000578160 | 6/4/18 | -$131.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007LKGL | 6/5/18 | $328.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007LKGN | 6/5/18 | $98.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007LKGK | 6/5/18 | $97.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007LKGI | 6/5/18 | $79.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007LKGH | 6/5/18 | $53.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007LKGJ | 6/5/18 | $48.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007LKGM | 6/5/18 | $32.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000578343 | 6/5/18 | -$12.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000578342 | 6/5/18 | -$38.99 |

Kricket Inc., Dba PC Wholesale Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                Exhibit A                                P. 17

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007LNQS | 6/6/18 | $29.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000578848 | 6/6/18 | -$6.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000578808 | 6/6/18 | -$12.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000578784 | 6/6/18 | -$12.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000578849 | 6/6/18 | -$25.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000578700 | 6/6/18 | -$35.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000578811 | 6/6/18 | -$121.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000578783 | 6/6/18 | -$211.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007LPXT | 6/7/18 | $132.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007LR6O | 6/7/18 | $53.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007LPXU | 6/7/18 | $27.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007LS4F | 6/8/18 | $81.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007LS4G | 6/8/18 | $57.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 000007LS4H | 6/8/18 | $29.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000579486 | 6/8/18 | -$6.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000579376 | 6/8/18 | -$55.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000579485 | 6/8/18 | -$78.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000579701 | 6/9/18 | -$25.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000579700 | 6/9/18 | -$373.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000580287 | 6/13/18 | -$6.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000580395 | 6/13/18 | -$101.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000580286 | 6/13/18 | -$120.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000581439 | 6/18/18 | -$12.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000581442 | 6/18/18 | -$27.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000581438 | 6/18/18 | -$39.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000581886 | 6/19/18 | -$6.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000581819 | 6/19/18 | -$12.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000581885 | 6/19/18 | -$33.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000581818 | 6/19/18 | -$136.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000582859 | 6/21/18 | -$62.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000583304 | 6/22/18 | -$12.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000583225 | 6/22/18 | -$62.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000583303 | 6/22/18 | -$80.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000583380 | 6/23/18 | -$6.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000583412 | 6/23/18 | -$12.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000583410 | 6/23/18 | -$255.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000583379 | 6/23/18 | -$868.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000583748 | 6/25/18 | -$17.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000583750 | 6/25/18 | -$115.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000584123 | 6/26/18 | -$12.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000584122 | 6/26/18 | -$22.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000584272 | 6/26/18 | -$38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000584271 | 6/26/18 | -$340.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000585601 | 6/29/18 | -$12.99 |

Kricket Inc., Dba PC Wholesale Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020              Exhibit A              P. 18

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000585600 | 6/29/18 | -$178.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000585847 | 7/1/18 | -$51.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000585846 | 7/1/18 | -$169.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000588954 | 7/11/18 | -$12.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000588940 | 7/11/18 | -$12.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000588953 | 7/11/18 | -$73.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000588939 | 7/11/18 | -$350.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000062903 | 7/21/18 | -$34.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000596222 | 8/2/18 | -$6.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07451 | $49,510.73 | 8/16/18 | 0000596223 | 8/2/18 | -$126.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07576 | $18,112.58 | 8/16/18 | 0000598685 | 8/10/18 | -$1,393.47 |

Totals:    2 transfer(s),  $67,623.31

Kricket Inc., Dba PC Wholesale Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                              Exhibit A                              P. 19