Defendant: **Milberg Factors Inc.**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90093 | $893.05 | 7/17/18 | 0000909038 | 7/13/18 | $893.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90882 | $120.28 | 7/18/18 | 00009329AA | 6/13/18 | $46.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90882 | $120.28 | 7/18/18 | 00000804AA | 6/13/18 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90882 | $120.28 | 7/18/18 | 00000805AA | 6/13/18 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90882 | $120.28 | 7/18/18 | 00009328AA | 6/13/18 | $14.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91758 | $49.10 | 7/19/18 | 0000004629 | 5/25/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91758 | $49.10 | 7/19/18 | 0000027432 | 5/25/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91758 | $49.10 | 7/19/18 | 0000049735 | 6/1/18 | $10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91758 | $49.10 | 7/19/18 | 00004758AA | 6/14/18 | $21.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91758 | $49.10 | 7/19/18 | 00004757AA | 6/14/18 | $5.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000004596 | 5/18/18 | $40.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000004633 | 5/18/18 | $35.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000004640 | 5/18/18 | $33.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000004619 | 5/18/18 | $29.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000004568 | 5/18/18 | $29.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000004627 | 5/18/18 | $27.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000004564 | 5/18/18 | $24.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000004650 | 5/18/18 | $18.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000004566 | 5/18/18 | $17.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000004567 | 5/18/18 | $17.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000004606 | 5/18/18 | $16.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000004630 | 5/18/18 | $15.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000004542 | 5/18/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000004534 | 5/18/18 | $11.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000004578 | 5/18/18 | $10.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000004646 | 5/18/18 | $10.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000004523 | 5/18/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000004580 | 5/18/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000004570 | 5/18/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000004592 | 5/18/18 | $5.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000004572 | 5/18/18 | $5.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000004541 | 5/18/18 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000004616 | 5/18/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000004621 | 5/18/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000004540 | 5/18/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000004547 | 5/18/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000004573 | 5/18/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000004656 | 5/18/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000746849 | 5/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000746851 | 5/18/18 | -$4.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000746847 | 5/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000746841 | 5/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000746848 | 5/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000746855 | 5/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000746850 | 5/18/18 | -$5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000746846 | 5/18/18 | -$5.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000746854 | 5/18/18 | -$5.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000746843 | 5/18/18 | -$6.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000746840 | 5/18/18 | -$6.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000746834 | 5/18/18 | -$6.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000746837 | 5/18/18 | -$10.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000746856 | 5/18/18 | -$10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000746838 | 5/18/18 | -$11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000746853 | 5/18/18 | -$13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000746839 | 5/18/18 | -$15.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000746835 | 5/18/18 | -$16.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000746859 | 5/18/18 | -$17.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000746857 | 5/18/18 | -$17.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000746844 | 5/18/18 | -$18.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000746852 | 5/18/18 | -$24.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000746861 | 5/18/18 | -$27.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000746836 | 5/18/18 | -$29.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000746845 | 5/18/18 | -$29.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000746860 | 5/18/18 | -$34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000746842 | 5/18/18 | -$36.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000746858 | 5/18/18 | -$41.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000075221 | 6/8/18 | $46.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000747071 | 6/8/18 | -$42.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099463 | 6/15/18 | $294.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099323 | 6/15/18 | $99.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099482 | 6/15/18 | $89.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099320 | 6/15/18 | $79.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099277 | 6/15/18 | $78.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099449 | 6/15/18 | $76.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099440 | 6/15/18 | $70.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099278 | 6/15/18 | $69.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099322 | 6/15/18 | $65.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099220 | 6/15/18 | $65.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099303 | 6/15/18 | $63.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099371 | 6/15/18 | $60.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099417 | 6/15/18 | $60.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 00006787AA | 6/15/18 | $59.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099292 | 6/15/18 | $58.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099328 | 6/15/18 | $56.97 |

Transfers During Preference Period

Pg 3 of 77

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099475 | 6/15/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099450 | 6/15/18 | $54.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099318 | 6/15/18 | $50.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099459 | 6/15/18 | $50.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099424 | 6/15/18 | $49.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099447 | 6/15/18 | $47.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099234 | 6/15/18 | $47.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099399 | 6/15/18 | $47.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099357 | 6/15/18 | $45.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099286 | 6/15/18 | $45.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099259 | 6/15/18 | $45.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099359 | 6/15/18 | $44.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099316 | 6/15/18 | $42.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099468 | 6/15/18 | $41.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099255 | 6/15/18 | $40.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099383 | 6/15/18 | $40.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099324 | 6/15/18 | $37.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099253 | 6/15/18 | $37.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099465 | 6/15/18 | $36.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099372 | 6/15/18 | $36.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099244 | 6/15/18 | $34.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099254 | 6/15/18 | $34.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099422 | 6/15/18 | $33.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099476 | 6/15/18 | $33.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099443 | 6/15/18 | $33.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099405 | 6/15/18 | $32.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099269 | 6/15/18 | $32.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099222 | 6/15/18 | $32.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099388 | 6/15/18 | $31.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099394 | 6/15/18 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099382 | 6/15/18 | $31.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099401 | 6/15/18 | $31.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099290 | 6/15/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099271 | 6/15/18 | $29.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099334 | 6/15/18 | $29.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099396 | 6/15/18 | $29.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099460 | 6/15/18 | $29.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 00008262AA | 6/15/18 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099226 | 6/15/18 | $29.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099391 | 6/15/18 | $29.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099297 | 6/15/18 | $28.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 00006786AA | 6/15/18 | $28.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099239 | 6/15/18 | $28.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099245 | 6/15/18 | $28.07 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099246 | 6/15/18 | $27.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099299 | 6/15/18 | $27.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099315 | 6/15/18 | $26.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099367 | 6/15/18 | $26.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099355 | 6/15/18 | $26.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099404 | 6/15/18 | $26.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099295 | 6/15/18 | $26.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099487 | 6/15/18 | $26.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099349 | 6/15/18 | $25.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099216 | 6/15/18 | $25.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099425 | 6/15/18 | $24.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099264 | 6/15/18 | $24.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099311 | 6/15/18 | $24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099329 | 6/15/18 | $24.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099325 | 6/15/18 | $24.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099415 | 6/15/18 | $24.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099441 | 6/15/18 | $24.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099409 | 6/15/18 | $24.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099228 | 6/15/18 | $23.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099485 | 6/15/18 | $23.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099378 | 6/15/18 | $23.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099446 | 6/15/18 | $23.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099273 | 6/15/18 | $23.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099240 | 6/15/18 | $23.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099374 | 6/15/18 | $22.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099466 | 6/15/18 | $22.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099282 | 6/15/18 | $21.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099268 | 6/15/18 | $21.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099473 | 6/15/18 | $20.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099469 | 6/15/18 | $20.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099289 | 6/15/18 | $20.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099218 | 6/15/18 | $20.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099330 | 6/15/18 | $20.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099304 | 6/15/18 | $19.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099431 | 6/15/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099219 | 6/15/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099348 | 6/15/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099267 | 6/15/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099402 | 6/15/18 | $18.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099317 | 6/15/18 | $18.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099321 | 6/15/18 | $18.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099305 | 6/15/18 | $18.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099262 | 6/15/18 | $18.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099275 | 6/15/18 | $18.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099376 | 6/15/18 | $18.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099364 | 6/15/18 | $18.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099438 | 6/15/18 | $18.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099242 | 6/15/18 | $18.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099433 | 6/15/18 | $18.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099477 | 6/15/18 | $18.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099333 | 6/15/18 | $18.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099361 | 6/15/18 | $18.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099467 | 6/15/18 | $18.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099309 | 6/15/18 | $18.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099306 | 6/15/18 | $18.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099354 | 6/15/18 | $18.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099260 | 6/15/18 | $18.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099418 | 6/15/18 | $17.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099387 | 6/15/18 | $16.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099423 | 6/15/18 | $16.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099363 | 6/15/18 | $16.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099427 | 6/15/18 | $16.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099464 | 6/15/18 | $15.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099235 | 6/15/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 00008260AA | 6/15/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099351 | 6/15/18 | $14.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099403 | 6/15/18 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099247 | 6/15/18 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099384 | 6/15/18 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099392 | 6/15/18 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099335 | 6/15/18 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000098369 | 6/15/18 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099229 | 6/15/18 | $14.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099395 | 6/15/18 | $14.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099283 | 6/15/18 | $14.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099491 | 6/15/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099280 | 6/15/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099272 | 6/15/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099379 | 6/15/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099346 | 6/15/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099436 | 6/15/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099251 | 6/15/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099308 | 6/15/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099298 | 6/15/18 | $13.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099486 | 6/15/18 | $13.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099490 | 6/15/18 | $12.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099261 | 6/15/18 | $12.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099243 | 6/15/18 | $12.87 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099356 | 6/15/18 | $12.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099360 | 6/15/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099429 | 6/15/18 | $11.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099488 | 6/15/18 | $11.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099493 | 6/15/18 | $11.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099233 | 6/15/18 | $11.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099294 | 6/15/18 | $11.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099314 | 6/15/18 | $11.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099340 | 6/15/18 | $11.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099347 | 6/15/18 | $11.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099256 | 6/15/18 | $11.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099389 | 6/15/18 | $11.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099274 | 6/15/18 | $11.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099461 | 6/15/18 | $10.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099249 | 6/15/18 | $10.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099287 | 6/15/18 | $10.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099237 | 6/15/18 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099368 | 6/15/18 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099412 | 6/15/18 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099448 | 6/15/18 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099442 | 6/15/18 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099238 | 6/15/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099345 | 6/15/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099236 | 6/15/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099444 | 6/15/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099375 | 6/15/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099413 | 6/15/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099434 | 6/15/18 | $9.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099492 | 6/15/18 | $9.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099373 | 6/15/18 | $8.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099336 | 6/15/18 | $8.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099370 | 6/15/18 | $8.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 00008261AA | 6/15/18 | $7.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099313 | 6/15/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099479 | 6/15/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099291 | 6/15/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099217 | 6/15/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099257 | 6/15/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099411 | 6/15/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099362 | 6/15/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099230 | 6/15/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099225 | 6/15/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099407 | 6/15/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099400 | 6/15/18 | $6.68 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099327 | 6/15/18 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099414 | 6/15/18 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099331 | 6/15/18 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099416 | 6/15/18 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099410 | 6/15/18 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099337 | 6/15/18 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099489 | 6/15/18 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099385 | 6/15/18 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099451 | 6/15/18 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099426 | 6/15/18 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099366 | 6/15/18 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099332 | 6/15/18 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099358 | 6/15/18 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099221 | 6/15/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099276 | 6/15/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099227 | 6/15/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099288 | 6/15/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099232 | 6/15/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099454 | 6/15/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099377 | 6/15/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099339 | 6/15/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099471 | 6/15/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099435 | 6/15/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099341 | 6/15/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099369 | 6/15/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099342 | 6/15/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099462 | 6/15/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099365 | 6/15/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099452 | 6/15/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099265 | 6/15/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099406 | 6/15/18 | $4.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099455 | 6/15/18 | $4.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099474 | 6/15/18 | $4.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099453 | 6/15/18 | $4.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099231 | 6/15/18 | $4.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099266 | 6/15/18 | $4.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099263 | 6/15/18 | $4.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099284 | 6/15/18 | $4.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099258 | 6/15/18 | $4.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099281 | 6/15/18 | $4.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099296 | 6/15/18 | $4.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099270 | 6/15/18 | $4.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099350 | 6/15/18 | $4.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099353 | 6/15/18 | $4.36 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099343 | 6/15/18 | $4.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099307 | 6/15/18 | $4.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099352 | 6/15/18 | $4.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099312 | 6/15/18 | $4.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099437 | 6/15/18 | $4.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099250 | 6/15/18 | $4.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099319 | 6/15/18 | $4.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099478 | 6/15/18 | $4.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099430 | 6/15/18 | $4.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099386 | 6/15/18 | $4.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099428 | 6/15/18 | $4.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000099241 | 6/15/18 | $2.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 00003366AA | 6/18/18 | $163.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 00003370AA | 6/18/18 | $62.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 00003377AA | 6/18/18 | $59.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 00008147AA | 6/18/18 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 00003374AA | 6/18/18 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 00003371AA | 6/18/18 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 00003372AA | 6/18/18 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 00003376AA | 6/18/18 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 00003373AA | 6/18/18 | $21.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 00003369AA | 6/18/18 | $21.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 00003375AA | 6/18/18 | $15.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 00003368AA | 6/18/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 00003365AA | 6/18/18 | $14.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 00003367AA | 6/18/18 | $14.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 00000835AA | 6/19/18 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 00000123AA | 6/19/18 | $18.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 00000124AA | 6/19/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 00000836AA | 6/19/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112885 | 6/20/18 | $272.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112833 | 6/20/18 | $262.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112887 | 6/20/18 | $253.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112935 | 6/20/18 | $252.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112819 | 6/20/18 | $250.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112883 | 6/20/18 | $239.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112837 | 6/20/18 | $234.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112830 | 6/20/18 | $232.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112822 | 6/20/18 | $229.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112784 | 6/20/18 | $227.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112851 | 6/20/18 | $226.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112854 | 6/20/18 | $226.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112915 | 6/20/18 | $226.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112832 | 6/20/18 | $211.36 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112848 | 6/20/18 | $207.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112778 | 6/20/18 | $202.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112817 | 6/20/18 | $201.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112953 | 6/20/18 | $199.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112940 | 6/20/18 | $198.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112886 | 6/20/18 | $198.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112845 | 6/20/18 | $193.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112792 | 6/20/18 | $193.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112900 | 6/20/18 | $190.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112795 | 6/20/18 | $190.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112801 | 6/20/18 | $189.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112796 | 6/20/18 | $185.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112786 | 6/20/18 | $182.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112894 | 6/20/18 | $181.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112906 | 6/20/18 | $181.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112863 | 6/20/18 | $179.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112820 | 6/20/18 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112857 | 6/20/18 | $172.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112791 | 6/20/18 | $171.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112908 | 6/20/18 | $170.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112924 | 6/20/18 | $169.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112916 | 6/20/18 | $166.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112874 | 6/20/18 | $166.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112911 | 6/20/18 | $162.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112988 | 6/20/18 | $160.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112867 | 6/20/18 | $160.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112840 | 6/20/18 | $157.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112990 | 6/20/18 | $157.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112910 | 6/20/18 | $156.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112815 | 6/20/18 | $155.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112777 | 6/20/18 | $155.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112968 | 6/20/18 | $155.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112829 | 6/20/18 | $154.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112847 | 6/20/18 | $154.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112868 | 6/20/18 | $154.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112776 | 6/20/18 | $154.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112789 | 6/20/18 | $153.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112926 | 6/20/18 | $151.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112799 | 6/20/18 | $151.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112831 | 6/20/18 | $149.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112872 | 6/20/18 | $149.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112941 | 6/20/18 | $149.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112956 | 6/20/18 | $148.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112864 | 6/20/18 | $146.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112967 | 6/20/18 | $145.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112879 | 6/20/18 | $144.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112949 | 6/20/18 | $144.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112897 | 6/20/18 | $142.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112905 | 6/20/18 | $141.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112970 | 6/20/18 | $141.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112844 | 6/20/18 | $140.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112843 | 6/20/18 | $139.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112871 | 6/20/18 | $138.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112986 | 6/20/18 | $137.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112961 | 6/20/18 | $134.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112824 | 6/20/18 | $132.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112984 | 6/20/18 | $132.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112873 | 6/20/18 | $132.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112932 | 6/20/18 | $130.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112809 | 6/20/18 | $129.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112982 | 6/20/18 | $127.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112798 | 6/20/18 | $127.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112969 | 6/20/18 | $127.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112780 | 6/20/18 | $126.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112914 | 6/20/18 | $126.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112896 | 6/20/18 | $125.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112814 | 6/20/18 | $125.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112790 | 6/20/18 | $123.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112818 | 6/20/18 | $122.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112919 | 6/20/18 | $121.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112918 | 6/20/18 | $117.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112787 | 6/20/18 | $116.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112866 | 6/20/18 | $114.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112805 | 6/20/18 | $114.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112800 | 6/20/18 | $113.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112983 | 6/20/18 | $112.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112811 | 6/20/18 | $112.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112802 | 6/20/18 | $108.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112891 | 6/20/18 | $106.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112925 | 6/20/18 | $106.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112898 | 6/20/18 | $105.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112958 | 6/20/18 | $105.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112957 | 6/20/18 | $104.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112987 | 6/20/18 | $104.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112785 | 6/20/18 | $104.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112880 | 6/20/18 | $102.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112946 | 6/20/18 | $101.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112877 | 6/20/18 | $100.98 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112826 | 6/20/18 | $100.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112821 | 6/20/18 | $100.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112980 | 6/20/18 | $99.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112823 | 6/20/18 | $99.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112976 | 6/20/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112955 | 6/20/18 | $96.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112839 | 6/20/18 | $95.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112838 | 6/20/18 | $94.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112889 | 6/20/18 | $94.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112974 | 6/20/18 | $92.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112942 | 6/20/18 | $91.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112836 | 6/20/18 | $88.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112775 | 6/20/18 | $88.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112993 | 6/20/18 | $85.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112895 | 6/20/18 | $83.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112995 | 6/20/18 | $83.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112943 | 6/20/18 | $81.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112892 | 6/20/18 | $80.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112971 | 6/20/18 | $80.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112853 | 6/20/18 | $77.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112862 | 6/20/18 | $76.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112985 | 6/20/18 | $76.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112846 | 6/20/18 | $75.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112806 | 6/20/18 | $75.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112996 | 6/20/18 | $75.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112856 | 6/20/18 | $73.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112855 | 6/20/18 | $72.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112939 | 6/20/18 | $71.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112870 | 6/20/18 | $70.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112936 | 6/20/18 | $70.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112950 | 6/20/18 | $69.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112869 | 6/20/18 | $69.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112876 | 6/20/18 | $69.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112920 | 6/20/18 | $67.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112804 | 6/20/18 | $67.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112812 | 6/20/18 | $66.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112904 | 6/20/18 | $62.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112928 | 6/20/18 | $60.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112991 | 6/20/18 | $59.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112960 | 6/20/18 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112858 | 6/20/18 | $58.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112827 | 6/20/18 | $57.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112966 | 6/20/18 | $56.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112933 | 6/20/18 | $56.88 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112881 | 6/20/18 | $56.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112890 | 6/20/18 | $56.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112964 | 6/20/18 | $54.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112963 | 6/20/18 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112934 | 6/20/18 | $50.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 00002723AA | 6/20/18 | $50.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112923 | 6/20/18 | $47.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112807 | 6/20/18 | $47.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112913 | 6/20/18 | $45.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112907 | 6/20/18 | $44.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112944 | 6/20/18 | $43.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112842 | 6/20/18 | $43.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112922 | 6/20/18 | $42.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112835 | 6/20/18 | $41.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112816 | 6/20/18 | $40.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112841 | 6/20/18 | $39.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112882 | 6/20/18 | $38.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112938 | 6/20/18 | $36.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112794 | 6/20/18 | $36.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112978 | 6/20/18 | $35.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112921 | 6/20/18 | $31.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112901 | 6/20/18 | $30.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 00002725AA | 6/20/18 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 00002722AA | 6/20/18 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112810 | 6/20/18 | $27.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112834 | 6/20/18 | $27.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112979 | 6/20/18 | $26.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112781 | 6/20/18 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112989 | 6/20/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 00002726AA | 6/20/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 00002724AA | 6/20/18 | $14.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112973 | 6/20/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112865 | 6/20/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112902 | 6/20/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112899 | 6/20/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112793 | 6/20/18 | $11.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112952 | 6/20/18 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112994 | 6/20/18 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112965 | 6/20/18 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112954 | 6/20/18 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112948 | 6/20/18 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112947 | 6/20/18 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112903 | 6/20/18 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112875 | 6/20/18 | $5.69 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112797 | 6/20/18 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112992 | 6/20/18 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000112975 | 6/20/18 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000747072 | 6/20/18 | -$55.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000745689 | 6/20/18 | -$87.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000745690 | 6/20/18 | -$105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000745833 | 6/20/18 | -$112.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000745687 | 6/20/18 | -$126.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000745359 | 6/20/18 | -$132.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000745688 | 6/20/18 | -$133.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000160922 | 7/18/18 | -$5,441.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95031 | $14,159.52 | 7/25/18 | 0000151230 | 7/18/18 | -$6,662.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000027495 | 5/25/18 | $60.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000027282 | 5/25/18 | $51.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000027409 | 5/25/18 | $35.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000027358 | 5/25/18 | $35.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000027333 | 5/25/18 | $29.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000027431 | 5/25/18 | $27.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000027400 | 5/25/18 | $23.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000027373 | 5/25/18 | $20.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000027392 | 5/25/18 | $19.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000027338 | 5/25/18 | $18.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000027339 | 5/25/18 | $18.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000027399 | 5/25/18 | $16.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000027377 | 5/25/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000027304 | 5/25/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000027473 | 5/25/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000027365 | 5/25/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000027320 | 5/25/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000027312 | 5/25/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000027302 | 5/25/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000027286 | 5/25/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000027270 | 5/25/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000027314 | 5/25/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000027493 | 5/25/18 | $11.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000027464 | 5/25/18 | $11.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000027503 | 5/25/18 | $10.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000027456 | 5/25/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000027366 | 5/25/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000027410 | 5/25/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000027496 | 5/25/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000027463 | 5/25/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000027471 | 5/25/18 | $5.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000747395 | 5/25/18 | -$5.95 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000747420 | 5/25/18 | -$6.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000747424 | 5/25/18 | -$6.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000747414 | 5/25/18 | -$6.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000747405 | 5/25/18 | -$6.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000747397 | 5/25/18 | -$6.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000747422 | 5/25/18 | -$10.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000747403 | 5/25/18 | -$11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000747421 | 5/25/18 | -$11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000747401 | 5/25/18 | -$13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000747399 | 5/25/18 | -$13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000747402 | 5/25/18 | -$13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000747412 | 5/25/18 | -$13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000747413 | 5/25/18 | -$13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000747418 | 5/25/18 | -$13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000747415 | 5/25/18 | -$13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000747419 | 5/25/18 | -$13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000747396 | 5/25/18 | -$13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000747394 | 5/25/18 | -$13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000747408 | 5/25/18 | -$16.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000747406 | 5/25/18 | -$18.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000747407 | 5/25/18 | -$18.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000747398 | 5/25/18 | -$19.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000747410 | 5/25/18 | -$20.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000747409 | 5/25/18 | -$24.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000747417 | 5/25/18 | -$27.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000747400 | 5/25/18 | -$29.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000747411 | 5/25/18 | -$35.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000747423 | 5/25/18 | -$36.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000747416 | 5/25/18 | -$51.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000747404 | 5/25/18 | -$61.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000048552 | 6/1/18 | $11.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 0000048551 | 6/1/18 | $10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 00005688AA | 6/21/18 | $28.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 00005687AA | 6/21/18 | $23.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 00005686AA | 6/21/18 | $8.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95867 | $83.49 | 7/26/18 | 00005685AA | 6/21/18 | $7.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118568 | 6/22/18 | $264.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118469 | 6/22/18 | $220.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118567 | 6/22/18 | $149.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118450 | 6/22/18 | $141.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118420 | 6/22/18 | $118.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118426 | 6/22/18 | $115.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118409 | 6/22/18 | $105.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118468 | 6/22/18 | $104.79 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118556 | 6/22/18 | $102.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118382 | 6/22/18 | $102.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118525 | 6/22/18 | $97.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118431 | 6/22/18 | $97.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118403 | 6/22/18 | $94.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118528 | 6/22/18 | $93.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000120617 | 6/22/18 | $89.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118559 | 6/22/18 | $87.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000120635 | 6/22/18 | $84.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118393 | 6/22/18 | $84.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118561 | 6/22/18 | $83.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000120634 | 6/22/18 | $83.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118550 | 6/22/18 | $75.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118513 | 6/22/18 | $74.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000120623 | 6/22/18 | $73.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118502 | 6/22/18 | $68.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118506 | 6/22/18 | $68.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000120632 | 6/22/18 | $67.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000120630 | 6/22/18 | $67.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118507 | 6/22/18 | $67.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000120618 | 6/22/18 | $66.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118541 | 6/22/18 | $66.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118508 | 6/22/18 | $65.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118415 | 6/22/18 | $65.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118429 | 6/22/18 | $64.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118538 | 6/22/18 | $63.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118547 | 6/22/18 | $63.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000120629 | 6/22/18 | $62.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118457 | 6/22/18 | $61.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118449 | 6/22/18 | $61.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000120621 | 6/22/18 | $60.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000120628 | 6/22/18 | $59.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000120625 | 6/22/18 | $58.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118385 | 6/22/18 | $58.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118391 | 6/22/18 | $57.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118494 | 6/22/18 | $57.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000120636 | 6/22/18 | $56.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118551 | 6/22/18 | $56.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118441 | 6/22/18 | $56.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118519 | 6/22/18 | $56.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118540 | 6/22/18 | $55.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118505 | 6/22/18 | $54.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118470 | 6/22/18 | $54.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118427 | 6/22/18 | $53.36 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118497 | 6/22/18 | $53.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000120633 | 6/22/18 | $52.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118381 | 6/22/18 | $50.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 00002205AA | 6/22/18 | $50.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118416 | 6/22/18 | $49.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118548 | 6/22/18 | $49.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118430 | 6/22/18 | $48.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118566 | 6/22/18 | $48.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118512 | 6/22/18 | $47.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118554 | 6/22/18 | $45.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000120620 | 6/22/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118400 | 6/22/18 | $44.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118405 | 6/22/18 | $44.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118498 | 6/22/18 | $43.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118553 | 6/22/18 | $43.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118408 | 6/22/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000120619 | 6/22/18 | $42.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118482 | 6/22/18 | $41.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118499 | 6/22/18 | $41.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118491 | 6/22/18 | $40.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118388 | 6/22/18 | $40.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118387 | 6/22/18 | $40.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118518 | 6/22/18 | $39.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118516 | 6/22/18 | $39.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118460 | 6/22/18 | $38.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118522 | 6/22/18 | $38.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118555 | 6/22/18 | $38.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118526 | 6/22/18 | $38.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118447 | 6/22/18 | $37.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118455 | 6/22/18 | $37.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118530 | 6/22/18 | $36.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118565 | 6/22/18 | $36.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118453 | 6/22/18 | $36.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118478 | 6/22/18 | $35.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118396 | 6/22/18 | $35.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118546 | 6/22/18 | $35.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118392 | 6/22/18 | $35.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118527 | 6/22/18 | $35.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118452 | 6/22/18 | $34.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118475 | 6/22/18 | $34.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118529 | 6/22/18 | $34.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118413 | 6/22/18 | $34.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118543 | 6/22/18 | $33.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118439 | 6/22/18 | $33.36 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118495 | 6/22/18 | $32.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118465 | 6/22/18 | $32.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118560 | 6/22/18 | $31.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118445 | 6/22/18 | $31.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118401 | 6/22/18 | $31.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118564 | 6/22/18 | $30.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118514 | 6/22/18 | $30.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118542 | 6/22/18 | $30.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118477 | 6/22/18 | $30.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118532 | 6/22/18 | $29.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118488 | 6/22/18 | $29.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118421 | 6/22/18 | $28.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118379 | 6/22/18 | $28.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118454 | 6/22/18 | $28.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118558 | 6/22/18 | $27.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118486 | 6/22/18 | $26.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118511 | 6/22/18 | $26.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118428 | 6/22/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118485 | 6/22/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118471 | 6/22/18 | $26.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118410 | 6/22/18 | $25.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118458 | 6/22/18 | $25.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118446 | 6/22/18 | $25.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118459 | 6/22/18 | $25.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118412 | 6/22/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118473 | 6/22/18 | $24.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118493 | 6/22/18 | $24.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118509 | 6/22/18 | $24.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118389 | 6/22/18 | $24.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118484 | 6/22/18 | $24.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118399 | 6/22/18 | $24.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118510 | 6/22/18 | $23.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118414 | 6/22/18 | $23.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118437 | 6/22/18 | $23.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118466 | 6/22/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118451 | 6/22/18 | $22.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118419 | 6/22/18 | $20.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118398 | 6/22/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000120627 | 6/22/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118524 | 6/22/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118481 | 6/22/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118438 | 6/22/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118500 | 6/22/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118462 | 6/22/18 | $19.60 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118492 | 6/22/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118521 | 6/22/18 | $19.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118432 | 6/22/18 | $18.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118490 | 6/22/18 | $18.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118463 | 6/22/18 | $18.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118417 | 6/22/18 | $17.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000120624 | 6/22/18 | $17.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118386 | 6/22/18 | $17.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 00008373AA | 6/22/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118476 | 6/22/18 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118467 | 6/22/18 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118406 | 6/22/18 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118448 | 6/22/18 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118443 | 6/22/18 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118402 | 6/22/18 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118479 | 6/22/18 | $14.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118424 | 6/22/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118440 | 6/22/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118434 | 6/22/18 | $13.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118539 | 6/22/18 | $11.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118404 | 6/22/18 | $11.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118487 | 6/22/18 | $11.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118411 | 6/22/18 | $11.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118552 | 6/22/18 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118444 | 6/22/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118464 | 6/22/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118517 | 6/22/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118515 | 6/22/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118461 | 6/22/18 | $9.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 00009970AA | 6/22/18 | $8.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 00008374AA | 6/22/18 | $7.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118501 | 6/22/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118489 | 6/22/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118433 | 6/22/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118472 | 6/22/18 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118520 | 6/22/18 | $5.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118394 | 6/22/18 | $5.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118436 | 6/22/18 | $5.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118380 | 6/22/18 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118384 | 6/22/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118562 | 6/22/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118418 | 6/22/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118395 | 6/22/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118425 | 6/22/18 | $4.85 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000118503 | 6/22/18 | $2.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96435 | $7,626.09 | 7/27/18 | 0000746021 | 6/22/18 | -$129.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97446 | $542.93 | 7/30/18 | 0000075124 | 6/8/18 | $59.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97446 | $542.93 | 7/30/18 | 0000099248 | 6/15/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97446 | $542.93 | 7/30/18 | 00005023AA | 6/25/18 | $44.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97446 | $542.93 | 7/30/18 | 00005037AA | 6/25/18 | $44.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97446 | $542.93 | 7/30/18 | 00005022AA | 6/25/18 | $36.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97446 | $542.93 | 7/30/18 | 00005032AA | 6/25/18 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97446 | $542.93 | 7/30/18 | 00005035AA | 6/25/18 | $29.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97446 | $542.93 | 7/30/18 | 00005020AA | 6/25/18 | $28.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97446 | $542.93 | 7/30/18 | 00005031AA | 6/25/18 | $28.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97446 | $542.93 | 7/30/18 | 00005039AA | 6/25/18 | $28.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97446 | $542.93 | 7/30/18 | 00005024AA | 6/25/18 | $28.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97446 | $542.93 | 7/30/18 | 00005029AA | 6/25/18 | $21.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97446 | $542.93 | 7/30/18 | 00005038AA | 6/25/18 | $18.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97446 | $542.93 | 7/30/18 | 00005030AA | 6/25/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97446 | $542.93 | 7/30/18 | 00005028AA | 6/25/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97446 | $542.93 | 7/30/18 | 00005027AA | 6/25/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97446 | $542.93 | 7/30/18 | 00005025AA | 6/25/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97446 | $542.93 | 7/30/18 | 00005033AA | 6/25/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97446 | $542.93 | 7/30/18 | 00005036AA | 6/25/18 | $14.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97446 | $542.93 | 7/30/18 | 00005021AA | 6/25/18 | $14.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97446 | $542.93 | 7/30/18 | 00005034AA | 6/25/18 | $7.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97446 | $542.93 | 7/30/18 | 00005040AA | 6/25/18 | $7.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97446 | $542.93 | 7/30/18 | 00000934AA | 6/25/18 | $7.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97446 | $542.93 | 7/30/18 | 00005026AA | 6/25/18 | $5.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98313 | $48.01 | 7/31/18 | 00003251AA | 6/26/18 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98313 | $48.01 | 7/31/18 | 00003252AA | 6/26/18 | $14.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98999 | $247.99 | 8/1/18 | 00008141AA | 6/27/18 | $86.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98999 | $247.99 | 8/1/18 | 00008142AA | 6/27/18 | $66.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98999 | $247.99 | 8/1/18 | 00008144AA | 6/27/18 | $35.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98999 | $247.99 | 8/1/18 | 00008139AA | 6/27/18 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98999 | $247.99 | 8/1/18 | 00008143AA | 6/27/18 | $22.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98999 | $247.99 | 8/1/18 | 00008140AA | 6/27/18 | $7.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000050012 | 6/1/18 | $105.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000050120 | 6/1/18 | $40.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000050101 | 6/1/18 | $27.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000050094 | 6/1/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000050104 | 6/1/18 | $21.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000050022 | 6/1/18 | $21.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000050018 | 6/1/18 | $20.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000050021 | 6/1/18 | $17.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000050032 | 6/1/18 | $15.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000050092 | 6/1/18 | $14.26 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000050102 | 6/1/18 | $14.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000050071 | 6/1/18 | $13.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000050083 | 6/1/18 | $13.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000050111 | 6/1/18 | $13.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000050122 | 6/1/18 | $12.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049640 | 6/1/18 | $11.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049951 | 6/1/18 | $11.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049800 | 6/1/18 | $11.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049700 | 6/1/18 | $11.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049687 | 6/1/18 | $11.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049623 | 6/1/18 | $11.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049986 | 6/1/18 | $11.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049888 | 6/1/18 | $11.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049849 | 6/1/18 | $11.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049961 | 6/1/18 | $11.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049639 | 6/1/18 | $10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049622 | 6/1/18 | $10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049846 | 6/1/18 | $10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049987 | 6/1/18 | $10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049985 | 6/1/18 | $10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049960 | 6/1/18 | $10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049956 | 6/1/18 | $10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049950 | 6/1/18 | $10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049927 | 6/1/18 | $10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049887 | 6/1/18 | $10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049885 | 6/1/18 | $10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049875 | 6/1/18 | $10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049799 | 6/1/18 | $10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049848 | 6/1/18 | $10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049665 | 6/1/18 | $10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049824 | 6/1/18 | $10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049819 | 6/1/18 | $10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049804 | 6/1/18 | $10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049797 | 6/1/18 | $10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049794 | 6/1/18 | $10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049733 | 6/1/18 | $10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049714 | 6/1/18 | $10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049699 | 6/1/18 | $10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049694 | 6/1/18 | $10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049676 | 6/1/18 | $10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049858 | 6/1/18 | $10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049686 | 6/1/18 | $10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000050134 | 6/1/18 | $9.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049969 | 6/1/18 | $7.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000050056 | 6/1/18 | $7.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000050057 | 6/1/18 | $7.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049913 | 6/1/18 | $5.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049666 | 6/1/18 | $5.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049933 | 6/1/18 | $5.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049957 | 6/1/18 | $5.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049734 | 6/1/18 | $5.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049847 | 6/1/18 | $5.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049798 | 6/1/18 | $5.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049825 | 6/1/18 | $5.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049820 | 6/1/18 | $5.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000049988 | 6/1/18 | $5.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000050131 | 6/1/18 | $2.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748244 | 6/1/18 | -$2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748250 | 6/1/18 | -$5.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748247 | 6/1/18 | -$5.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748242 | 6/1/18 | -$5.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748276 | 6/1/18 | -$5.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748230 | 6/1/18 | -$5.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748223 | 6/1/18 | -$5.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748288 | 6/1/18 | -$5.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748282 | 6/1/18 | -$5.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748268 | 6/1/18 | -$5.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748258 | 6/1/18 | -$5.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748279 | 6/1/18 | -$7.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748270 | 6/1/18 | -$7.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748280 | 6/1/18 | -$7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748256 | 6/1/18 | -$9.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748275 | 6/1/18 | -$10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748257 | 6/1/18 | -$10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748231 | 6/1/18 | -$10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748277 | 6/1/18 | -$10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748259 | 6/1/18 | -$10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748261 | 6/1/18 | -$10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748227 | 6/1/18 | -$10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748226 | 6/1/18 | -$10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748232 | 6/1/18 | -$10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748222 | 6/1/18 | -$10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748281 | 6/1/18 | -$10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748262 | 6/1/18 | -$10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748264 | 6/1/18 | -$10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748265 | 6/1/18 | -$10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748284 | 6/1/18 | -$10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748269 | 6/1/18 | -$10.40 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748271 | 6/1/18 | -$10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748272 | 6/1/18 | -$10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748241 | 6/1/18 | -$10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748287 | 6/1/18 | -$10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748234 | 6/1/18 | -$10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748254 | 6/1/18 | -$10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748246 | 6/1/18 | -$10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748252 | 6/1/18 | -$10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748239 | 6/1/18 | -$10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748238 | 6/1/18 | -$10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748249 | 6/1/18 | -$10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748228 | 6/1/18 | -$11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748266 | 6/1/18 | -$11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748278 | 6/1/18 | -$11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748263 | 6/1/18 | -$11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748285 | 6/1/18 | -$11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748235 | 6/1/18 | -$11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748240 | 6/1/18 | -$11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748273 | 6/1/18 | -$11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748253 | 6/1/18 | -$11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748255 | 6/1/18 | -$11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748251 | 6/1/18 | -$12.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748267 | 6/1/18 | -$13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748245 | 6/1/18 | -$13.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748274 | 6/1/18 | -$14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748286 | 6/1/18 | -$14.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748243 | 6/1/18 | -$14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748229 | 6/1/18 | -$15.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748224 | 6/1/18 | -$18.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748260 | 6/1/18 | -$20.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748225 | 6/1/18 | -$21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748237 | 6/1/18 | -$21.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748248 | 6/1/18 | -$23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748283 | 6/1/18 | -$28.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748236 | 6/1/18 | -$40.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000748233 | 6/1/18 | -$106.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 0000112828 | 6/20/18 | $71.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 00001450AA | 6/28/18 | $89.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 00001454AA | 6/28/18 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 00002724AA | 6/28/18 | $22.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 00001455AA | 6/28/18 | $16.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 00001452AA | 6/28/18 | $14.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 00001451AA | 6/28/18 | $14.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99809 | $256.68 | 8/2/18 | 00001453AA | 6/28/18 | $7.42 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000740162 | 4/26/18 | $966.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387866 | 5/30/18 | $743.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387921 | 5/30/18 | $669.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387959 | 5/30/18 | $669.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387962 | 5/30/18 | $669.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387780 | 5/30/18 | $648.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387746 | 5/30/18 | $478.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387734 | 5/30/18 | $478.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387742 | 5/30/18 | $478.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387974 | 5/30/18 | $460.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387839 | 5/30/18 | $460.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387973 | 5/30/18 | $460.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387966 | 5/30/18 | $460.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387786 | 5/30/18 | $460.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387805 | 5/30/18 | $460.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387958 | 5/30/18 | $460.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387952 | 5/30/18 | $460.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000388058 | 5/30/18 | $460.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387806 | 5/30/18 | $460.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000388012 | 5/30/18 | $418.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000745279 | 5/30/18 | $379.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387990 | 5/30/18 | $376.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000388048 | 5/30/18 | $376.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387882 | 5/30/18 | $376.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387842 | 5/30/18 | $376.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000388003 | 5/30/18 | $376.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000388008 | 5/30/18 | $376.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387741 | 5/30/18 | $333.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387778 | 5/30/18 | $314.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387750 | 5/30/18 | $249.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387729 | 5/30/18 | $249.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387764 | 5/30/18 | $249.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387889 | 5/30/18 | $198.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387837 | 5/30/18 | $198.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387879 | 5/30/18 | $198.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387859 | 5/30/18 | $198.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000388005 | 5/30/18 | $198.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387951 | 5/30/18 | $198.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387899 | 5/30/18 | $198.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387782 | 5/30/18 | $198.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387788 | 5/30/18 | $198.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387845 | 5/30/18 | $150.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387685 | 5/30/18 | $135.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387689 | 5/30/18 | $135.54 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387678 | 5/30/18 | $135.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387720 | 5/30/18 | $135.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387726 | 5/30/18 | $135.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387755 | 5/30/18 | $135.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387801 | 5/30/18 | $135.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387893 | 5/30/18 | $135.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387942 | 5/30/18 | $135.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387926 | 5/30/18 | $135.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387994 | 5/30/18 | $135.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387821 | 5/30/18 | $135.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000388014 | 5/30/18 | $135.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387673 | 5/30/18 | $114.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387761 | 5/30/18 | $114.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387710 | 5/30/18 | $114.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387674 | 5/30/18 | $114.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387671 | 5/30/18 | $114.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387663 | 5/30/18 | $114.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000387650 | 5/30/18 | $114.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748337 | 5/30/18 | -$126.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748336 | 5/30/18 | -$126.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748299 | 5/30/18 | -$126.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748311 | 5/30/18 | -$126.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748330 | 5/30/18 | -$126.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748334 | 5/30/18 | -$126.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748340 | 5/30/18 | -$126.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748343 | 5/30/18 | -$150.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748333 | 5/30/18 | -$150.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748329 | 5/30/18 | -$150.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748302 | 5/30/18 | -$150.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748312 | 5/30/18 | -$150.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748319 | 5/30/18 | -$150.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748339 | 5/30/18 | -$150.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748292 | 5/30/18 | -$150.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748294 | 5/30/18 | -$150.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748304 | 5/30/18 | -$150.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748335 | 5/30/18 | -$150.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748342 | 5/30/18 | -$150.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748341 | 5/30/18 | -$150.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748328 | 5/30/18 | -$221.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748322 | 5/30/18 | -$221.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748313 | 5/30/18 | -$221.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748307 | 5/30/18 | -$221.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748298 | 5/30/18 | -$221.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748295 | 5/30/18 | -$221.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748320 | 5/30/18 | -$221.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748345 | 5/30/18 | -$221.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748344 | 5/30/18 | -$221.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748338 | 5/30/18 | -$277.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748296 | 5/30/18 | -$277.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748331 | 5/30/18 | -$277.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748301 | 5/30/18 | -$349.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748317 | 5/30/18 | -$370.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000745279 | 5/30/18 | -$379.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748332 | 5/30/18 | -$418.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748327 | 5/30/18 | -$418.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748293 | 5/30/18 | -$418.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748321 | 5/30/18 | -$418.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748291 | 5/30/18 | -$418.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748300 | 5/30/18 | -$418.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748325 | 5/30/18 | -$511.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748316 | 5/30/18 | -$511.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748323 | 5/30/18 | -$511.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748324 | 5/30/18 | -$511.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748308 | 5/30/18 | -$511.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748306 | 5/30/18 | -$511.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748310 | 5/30/18 | -$511.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748297 | 5/30/18 | -$511.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748318 | 5/30/18 | -$532.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748305 | 5/30/18 | -$532.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748326 | 5/30/18 | -$532.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748303 | 5/30/18 | -$720.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748309 | 5/30/18 | -$743.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748314 | 5/30/18 | -$743.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000748315 | 5/30/18 | -$743.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148606 | 6/29/18 | $74.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148447 | 6/29/18 | $71.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148581 | 6/29/18 | $69.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148542 | 6/29/18 | $63.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148488 | 6/29/18 | $63.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148481 | 6/29/18 | $59.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148582 | 6/29/18 | $59.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148580 | 6/29/18 | $56.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148562 | 6/29/18 | $50.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148577 | 6/29/18 | $46.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148493 | 6/29/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148587 | 6/29/18 | $44.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148458 | 6/29/18 | $43.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148529 | 6/29/18 | $39.20 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148486 | 6/29/18 | $37.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148591 | 6/29/18 | $36.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148565 | 6/29/18 | $36.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148523 | 6/29/18 | $35.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148475 | 6/29/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148462 | 6/29/18 | $34.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148572 | 6/29/18 | $34.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148585 | 6/29/18 | $34.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148599 | 6/29/18 | $33.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148495 | 6/29/18 | $31.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148541 | 6/29/18 | $31.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148522 | 6/29/18 | $31.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148605 | 6/29/18 | $31.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148465 | 6/29/18 | $31.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148482 | 6/29/18 | $30.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148448 | 6/29/18 | $30.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 00004943AA | 6/29/18 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148583 | 6/29/18 | $29.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148544 | 6/29/18 | $29.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148442 | 6/29/18 | $28.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148451 | 6/29/18 | $28.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148516 | 6/29/18 | $28.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148515 | 6/29/18 | $26.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148524 | 6/29/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148576 | 6/29/18 | $24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148536 | 6/29/18 | $24.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148602 | 6/29/18 | $24.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148510 | 6/29/18 | $24.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148533 | 6/29/18 | $23.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148460 | 6/29/18 | $22.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148519 | 6/29/18 | $22.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148470 | 6/29/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148538 | 6/29/18 | $22.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148570 | 6/29/18 | $21.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148600 | 6/29/18 | $20.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148526 | 6/29/18 | $20.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148520 | 6/29/18 | $20.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148563 | 6/29/18 | $19.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148496 | 6/29/18 | $18.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148502 | 6/29/18 | $18.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148543 | 6/29/18 | $17.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148569 | 6/29/18 | $17.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148584 | 6/29/18 | $17.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148521 | 6/29/18 | $17.42 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148464 | 6/29/18 | $17.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148504 | 6/29/18 | $17.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148548 | 6/29/18 | $17.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148596 | 6/29/18 | $17.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148547 | 6/29/18 | $17.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 00004944AA | 6/29/18 | $16.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148567 | 6/29/18 | $16.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148517 | 6/29/18 | $16.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148459 | 6/29/18 | $16.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148452 | 6/29/18 | $15.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148500 | 6/29/18 | $15.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148484 | 6/29/18 | $15.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148463 | 6/29/18 | $15.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148491 | 6/29/18 | $14.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148468 | 6/29/18 | $14.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148551 | 6/29/18 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148457 | 6/29/18 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148505 | 6/29/18 | $14.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148594 | 6/29/18 | $13.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148556 | 6/29/18 | $13.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148545 | 6/29/18 | $12.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148593 | 6/29/18 | $12.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148518 | 6/29/18 | $11.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148469 | 6/29/18 | $11.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148540 | 6/29/18 | $11.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148506 | 6/29/18 | $11.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148561 | 6/29/18 | $11.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148564 | 6/29/18 | $11.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148477 | 6/29/18 | $11.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148455 | 6/29/18 | $11.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148454 | 6/29/18 | $11.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148558 | 6/29/18 | $11.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148490 | 6/29/18 | $11.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148489 | 6/29/18 | $11.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148472 | 6/29/18 | $11.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148537 | 6/29/18 | $10.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148552 | 6/29/18 | $10.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148575 | 6/29/18 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148528 | 6/29/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148603 | 6/29/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148530 | 6/29/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148534 | 6/29/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148595 | 6/29/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148590 | 6/29/18 | $9.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148571 | 6/29/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148566 | 6/29/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148557 | 6/29/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148550 | 6/29/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148586 | 6/29/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148507 | 6/29/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148476 | 6/29/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148440 | 6/29/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148441 | 6/29/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148446 | 6/29/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148453 | 6/29/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148456 | 6/29/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148466 | 6/29/18 | $9.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148480 | 6/29/18 | $9.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148511 | 6/29/18 | $8.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148568 | 6/29/18 | $8.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148485 | 6/29/18 | $7.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148478 | 6/29/18 | $7.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148444 | 6/29/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148449 | 6/29/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148588 | 6/29/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148546 | 6/29/18 | $6.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148471 | 6/29/18 | $6.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148479 | 6/29/18 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148512 | 6/29/18 | $5.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148525 | 6/29/18 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148592 | 6/29/18 | $5.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148497 | 6/29/18 | $5.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148560 | 6/29/18 | $5.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148553 | 6/29/18 | $5.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148443 | 6/29/18 | $5.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148535 | 6/29/18 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148555 | 6/29/18 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148450 | 6/29/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148527 | 6/29/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148509 | 6/29/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148604 | 6/29/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148589 | 6/29/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148508 | 6/29/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148598 | 6/29/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148499 | 6/29/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148573 | 6/29/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148513 | 6/29/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148439 | 6/29/18 | $4.90 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148473 | 6/29/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148501 | 6/29/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148474 | 6/29/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148445 | 6/29/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148503 | 6/29/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148549 | 6/29/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148498 | 6/29/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148483 | 6/29/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148492 | 6/29/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148494 | 6/29/18 | $2.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00362 | $2,907.67 | 8/3/18 | 0000148597 | 6/29/18 | $2.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000509115 | 7/10/18 | -$6,430.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000003560 | 7/13/18 | -$150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000151299 | 7/18/18 | -$49,499.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394663 | 7/19/18 | $2,086.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394613 | 7/19/18 | $2,086.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394614 | 7/19/18 | $2,086.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394493 | 7/19/18 | $2,086.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394492 | 7/19/18 | $2,086.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394669 | 7/19/18 | $2,086.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394677 | 7/19/18 | $2,086.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394497 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394585 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394583 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394578 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394565 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394522 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394519 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394512 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394434 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394442 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394422 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394500 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394389 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394418 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394586 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394450 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394462 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394619 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394383 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394392 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394485 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394386 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394479 | 7/19/18 | $1,067.61 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394510 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394587 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394681 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394615 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394616 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394617 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394618 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394415 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394469 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394667 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394588 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394453 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394678 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394466 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394680 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394675 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394468 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394478 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394671 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394461 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394491 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394452 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394451 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394690 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394632 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394438 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394633 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394425 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394421 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394420 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394417 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394689 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394533 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394589 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394581 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394594 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394576 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394571 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394567 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394595 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394559 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394554 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394486 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394534 | 7/19/18 | $695.70 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394670 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394527 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394524 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394601 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394604 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394513 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394612 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394495 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394658 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394488 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394621 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394537 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394314 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394387 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394349 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394391 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394400 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394397 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394384 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394379 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394367 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394502 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394636 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394499 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394496 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394494 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394376 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394377 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394503 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394378 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394507 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394572 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394351 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394542 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394582 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394518 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394476 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394639 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394679 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394541 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394544 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394538 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394536 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394687 | 7/19/18 | $502.57 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394532 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394530 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394682 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394528 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394505 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394308 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394320 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394694 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394520 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394660 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394676 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394631 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394674 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394511 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394673 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394509 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394506 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394688 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394423 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394666 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394335 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394473 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394445 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394430 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394608 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394607 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394603 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394426 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394625 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394443 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394600 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394627 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394345 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394472 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394393 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394394 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394661 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394657 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394602 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394396 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394668 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394655 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394323 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394629 | 7/19/18 | $502.57 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394306 | 7/19/18 | $488.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394624 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394545 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394556 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394546 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394626 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394622 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394325 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394665 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394547 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394330 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394310 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394317 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394347 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394346 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394343 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394353 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394592 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394342 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394414 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394470 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394599 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394611 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394339 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394331 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394355 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394356 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394321 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394606 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394609 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394672 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394350 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394336 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394316 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394332 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394319 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394404 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394543 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394460 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394458 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394645 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394646 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394455 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394454 | 7/19/18 | $352.65 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394399 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394647 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394649 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394448 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394650 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394403 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394464 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394431 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394413 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394419 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394410 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394653 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394407 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394441 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394428 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394440 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394432 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394433 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394405 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394435 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394437 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394398 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394406 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394371 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394539 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394683 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394531 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394529 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394691 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394523 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394692 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394695 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394597 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394514 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394368 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394459 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394508 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394465 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394480 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394637 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394467 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394375 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394644 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394487 | 7/19/18 | $352.65 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394482 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394641 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394474 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394634 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394477 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394684 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394630 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394305 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394664 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394652 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394640 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394648 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394638 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394312 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394457 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394364 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394365 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394521 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394517 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394515 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394369 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394501 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394372 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394374 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394489 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394525 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394481 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394366 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394456 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394401 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394402 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394449 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394447 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394446 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394408 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394411 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394412 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394659 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394596 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394483 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394357 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394324 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394327 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394328 | 7/19/18 | $154.81 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394334 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394338 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394341 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394348 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394354 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394568 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394563 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394562 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394526 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394558 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394557 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394360 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394359 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394553 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394552 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394550 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394549 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394555 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394363 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394362 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394361 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394304 | 7/19/18 | $77.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394303 | 7/19/18 | $48.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00095 | $109,879.38 | 8/3/18 | 0000394302 | 7/19/18 | $24.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01381 | $127.01 | 8/6/18 | 00002470AA | 7/2/18 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01381 | $127.01 | 8/6/18 | 00002481AA | 7/2/18 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01381 | $127.01 | 8/6/18 | 00002477AA | 7/2/18 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01381 | $127.01 | 8/6/18 | 00002482AA | 7/2/18 | $28.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01381 | $127.01 | 8/6/18 | 00002475AA | 7/2/18 | $24.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01381 | $127.01 | 8/6/18 | 00002480AA | 7/2/18 | $16.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01381 | $127.01 | 8/6/18 | 00002474AA | 7/2/18 | $15.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01381 | $127.01 | 8/6/18 | 00002478AA | 7/2/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01381 | $127.01 | 8/6/18 | 00002476AA | 7/2/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01381 | $127.01 | 8/6/18 | 00002472AA | 7/2/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01381 | $127.01 | 8/6/18 | 00002479AA | 7/2/18 | $14.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01381 | $127.01 | 8/6/18 | 00002471AA | 7/2/18 | $14.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01381 | $127.01 | 8/6/18 | 00002473AA | 7/2/18 | $14.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01381 | $127.01 | 8/6/18 | 00002469AA | 7/2/18 | $7.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01381 | $127.01 | 8/6/18 | 0000441886 | 8/1/18 | -$142.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 0000048604 | 6/1/18 | $75.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 0000048594 | 6/1/18 | $49.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 0000048577 | 6/1/18 | $24.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 0000048581 | 6/1/18 | $20.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 0000048566 | 6/1/18 | $17.87 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 0000048645 | 6/1/18 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 0000048638 | 6/1/18 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 0000048575 | 6/1/18 | $11.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 0000048635 | 6/1/18 | $10.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 0000048612 | 6/1/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 0000048642 | 6/1/18 | $5.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 0000048625 | 6/1/18 | $5.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 0000048587 | 6/1/18 | $5.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 0000048646 | 6/1/18 | $5.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 0000048562 | 6/1/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 0000748755 | 6/1/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 0000748756 | 6/1/18 | -$5.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 0000748759 | 6/1/18 | -$5.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 0000748753 | 6/1/18 | -$5.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 0000748761 | 6/1/18 | -$5.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 0000748749 | 6/1/18 | -$9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 0000748763 | 6/1/18 | -$10.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 0000748754 | 6/1/18 | -$11.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 0000748758 | 6/1/18 | -$14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 0000748750 | 6/1/18 | -$14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 0000748762 | 6/1/18 | -$18.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 0000748760 | 6/1/18 | -$20.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 0000748757 | 6/1/18 | -$24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 0000748751 | 6/1/18 | -$50.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 0000748752 | 6/1/18 | -$76.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 0000112972 | 6/20/18 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 0000118549 | 6/22/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 00009956AA | 7/3/18 | $74.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 00009958AA | 7/3/18 | $28.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 00009962AA | 7/3/18 | $23.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 00001957AA | 7/3/18 | $17.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 00009955AA | 7/3/18 | $16.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 00001958AA | 7/3/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 00009959AA | 7/3/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 00009960AA | 7/3/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 00009961AA | 7/3/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 00001956AA | 7/3/18 | $7.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02161 | $248.65 | 8/7/18 | 00009957AA | 7/3/18 | $7.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01802 | $1,546.21 | 8/7/18 | 0000394651 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01802 | $1,546.21 | 8/7/18 | 0000394427 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01802 | $1,546.21 | 8/7/18 | 0000394490 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03656 | $191.80 | 8/9/18 | 00006158AA | 7/5/18 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03656 | $191.80 | 8/9/18 | 00006153AA | 7/5/18 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03656 | $191.80 | 8/9/18 | 00004576AA | 7/5/18 | $29.70 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03656 | $191.80 | 8/9/18 | 00004577AA | 7/5/18 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03656 | $191.80 | 8/9/18 | 00006152AA | 7/5/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03656 | $191.80 | 8/9/18 | 00006159AA | 7/5/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03656 | $191.80 | 8/9/18 | 00006154AA | 7/5/18 | $14.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03656 | $191.80 | 8/9/18 | 00006155AA | 7/5/18 | $14.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03656 | $191.80 | 8/9/18 | 00006157AA | 7/5/18 | $7.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03656 | $191.80 | 8/9/18 | 00006156AA | 7/5/18 | $7.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000075255 | 6/8/18 | $110.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000075116 | 6/8/18 | $98.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000075232 | 6/8/18 | $95.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000075184 | 6/8/18 | $91.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000075070 | 6/8/18 | $79.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000075110 | 6/8/18 | $77.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000075226 | 6/8/18 | $74.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000075108 | 6/8/18 | $73.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000075186 | 6/8/18 | $69.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000075145 | 6/8/18 | $68.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000075026 | 6/8/18 | $67.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000075148 | 6/8/18 | $65.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000075130 | 6/8/18 | $60.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000075053 | 6/8/18 | $58.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000075214 | 6/8/18 | $58.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000075251 | 6/8/18 | $56.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000075084 | 6/8/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000075018 | 6/8/18 | $54.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000075119 | 6/8/18 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000075168 | 6/8/18 | $51.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000075257 | 6/8/18 | $47.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000075115 | 6/8/18 | $47.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000075153 | 6/8/18 | $47.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000075235 | 6/8/18 | $47.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000075254 | 6/8/18 | $46.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000075118 | 6/8/18 | $44.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000075075 | 6/8/18 | $39.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000075121 | 6/8/18 | $39.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000075204 | 6/8/18 | $36.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000075170 | 6/8/18 | $33.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000075162 | 6/8/18 | $29.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000075234 | 6/8/18 | $20.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000075244 | 6/8/18 | $12.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000749070 | 6/8/18 | -$12.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000749089 | 6/8/18 | -$20.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000749069 | 6/8/18 | -$29.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000749074 | 6/8/18 | -$33.65 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000749090 | 6/8/18 | -$37.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000749068 | 6/8/18 | -$39.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000749085 | 6/8/18 | -$39.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000749096 | 6/8/18 | -$44.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000749081 | 6/8/18 | -$46.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000749092 | 6/8/18 | -$47.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000749087 | 6/8/18 | -$47.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000749094 | 6/8/18 | -$47.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000749086 | 6/8/18 | -$48.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000749072 | 6/8/18 | -$52.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000749097 | 6/8/18 | -$54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000749071 | 6/8/18 | -$55.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000749093 | 6/8/18 | -$55.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000749077 | 6/8/18 | -$57.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000749095 | 6/8/18 | -$59.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000749076 | 6/8/18 | -$59.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000749083 | 6/8/18 | -$61.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000749080 | 6/8/18 | -$66.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000749075 | 6/8/18 | -$68.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000749079 | 6/8/18 | -$68.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000749101 | 6/8/18 | -$69.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000749088 | 6/8/18 | -$74.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000749073 | 6/8/18 | -$75.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000749091 | 6/8/18 | -$78.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000749078 | 6/8/18 | -$80.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000749099 | 6/8/18 | -$92.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000749082 | 6/8/18 | -$96.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000749098 | 6/8/18 | -$99.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000749084 | 6/8/18 | -$111.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000112909 | 6/20/18 | $64.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172844 | 7/6/18 | $227.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172641 | 7/6/18 | $162.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172617 | 7/6/18 | $119.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172716 | 7/6/18 | $106.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172846 | 7/6/18 | $87.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172597 | 7/6/18 | $77.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172562 | 7/6/18 | $69.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172350 | 7/6/18 | $68.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172469 | 7/6/18 | $68.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172734 | 7/6/18 | $65.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172856 | 7/6/18 | $65.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172646 | 7/6/18 | $63.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172895 | 7/6/18 | $62.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172817 | 7/6/18 | $58.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172703 | 7/6/18 | $58.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172894 | 7/6/18 | $57.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172595 | 7/6/18 | $56.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172867 | 7/6/18 | $55.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172777 | 7/6/18 | $54.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172903 | 7/6/18 | $54.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172813 | 7/6/18 | $54.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172651 | 7/6/18 | $53.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172655 | 7/6/18 | $53.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172557 | 7/6/18 | $53.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172753 | 7/6/18 | $53.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172645 | 7/6/18 | $53.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172762 | 7/6/18 | $53.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172781 | 7/6/18 | $53.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172763 | 7/6/18 | $53.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172549 | 7/6/18 | $53.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172622 | 7/6/18 | $53.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172563 | 7/6/18 | $53.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172585 | 7/6/18 | $53.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172807 | 7/6/18 | $53.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172738 | 7/6/18 | $53.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172808 | 7/6/18 | $53.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172636 | 7/6/18 | $53.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172812 | 7/6/18 | $53.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172872 | 7/6/18 | $53.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172904 | 7/6/18 | $53.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172613 | 7/6/18 | $52.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172579 | 7/6/18 | $52.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172784 | 7/6/18 | $51.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172764 | 7/6/18 | $49.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172676 | 7/6/18 | $49.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172556 | 7/6/18 | $49.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172821 | 7/6/18 | $47.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172863 | 7/6/18 | $47.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172454 | 7/6/18 | $45.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172447 | 7/6/18 | $45.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172461 | 7/6/18 | $45.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172479 | 7/6/18 | $45.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172417 | 7/6/18 | $45.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172351 | 7/6/18 | $45.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172859 | 7/6/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172865 | 7/6/18 | $43.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172729 | 7/6/18 | $43.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172782 | 7/6/18 | $43.31 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172725 | 7/6/18 | $43.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172604 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172605 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172607 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172611 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172630 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172602 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172600 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172616 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172824 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172618 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172620 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172822 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172626 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172826 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172639 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172648 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172803 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172647 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172805 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172810 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172643 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172627 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172640 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172628 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172637 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172818 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172820 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172634 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172632 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172596 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172814 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172572 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172548 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172848 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172551 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172553 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172555 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172847 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172845 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172559 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172561 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172842 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172839 | 7/6/18 | $42.57 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172564 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172835 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172598 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172586 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172828 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172657 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172594 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172592 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172591 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172568 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172587 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172833 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172830 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172832 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172577 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172575 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172574 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172801 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172589 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172728 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172712 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172740 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172566 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172785 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172546 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172744 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172730 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172747 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172726 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172724 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172721 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172717 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172790 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172653 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172788 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172761 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172773 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172772 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172771 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172768 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172766 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172742 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172780 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172708 | 7/6/18 | $42.57 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172759 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172757 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172755 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172783 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172751 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172749 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172778 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172667 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172713 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172795 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172674 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172672 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172670 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172679 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172668 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172793 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172664 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172660 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172659 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172798 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172775 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172800 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172796 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172693 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172706 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172704 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172792 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172702 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172700 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172677 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172696 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172739 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172691 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172689 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172687 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172685 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172684 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172681 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172698 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172850 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000171074 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000171077 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172858 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172852 | 7/6/18 | $42.57 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172860 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172862 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172864 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172883 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172866 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172868 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172870 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172876 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172878 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172880 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172882 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172906 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172885 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172886 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172890 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172902 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172893 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172898 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172891 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172899 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172652 | 7/6/18 | $40.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172758 | 7/6/18 | $40.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172720 | 7/6/18 | $38.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172623 | 7/6/18 | $37.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172661 | 7/6/18 | $37.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172887 | 7/6/18 | $36.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172567 | 7/6/18 | $36.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172819 | 7/6/18 | $36.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172644 | 7/6/18 | $35.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172718 | 7/6/18 | $34.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172779 | 7/6/18 | $34.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172688 | 7/6/18 | $34.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172348 | 7/6/18 | $34.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172472 | 7/6/18 | $34.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172467 | 7/6/18 | $34.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172369 | 7/6/18 | $34.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172857 | 7/6/18 | $34.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172811 | 7/6/18 | $32.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172892 | 7/6/18 | $32.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172748 | 7/6/18 | $32.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172786 | 7/6/18 | $31.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172809 | 7/6/18 | $31.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172709 | 7/6/18 | $29.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172731 | 7/6/18 | $29.20 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172590 | 7/6/18 | $29.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172673 | 7/6/18 | $26.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172701 | 7/6/18 | $25.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172552 | 7/6/18 | $25.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172658 | 7/6/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172900 | 7/6/18 | $24.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172754 | 7/6/18 | $23.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172576 | 7/6/18 | $23.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172829 | 7/6/18 | $23.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172424 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172423 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172425 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172422 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172421 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172420 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172419 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172415 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172414 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172413 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172412 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172411 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172410 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172418 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172436 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172448 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172446 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172445 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172444 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172443 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172442 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172441 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172537 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172430 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172437 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172426 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172435 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172434 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172433 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172400 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172432 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172408 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172429 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172428 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172427 | 7/6/18 | $22.77 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172439 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172361 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172402 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172375 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172374 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172373 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172372 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172371 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172370 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172367 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172366 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172365 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172377 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172363 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172378 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172360 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172359 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172357 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172356 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172355 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172354 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172353 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172349 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172347 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000171068 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000171067 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172364 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172392 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172406 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172405 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172403 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172449 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172401 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172440 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172399 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172398 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172397 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172395 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172376 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172393 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172407 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172391 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172390 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172389 | 7/6/18 | $22.77 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172387 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172386 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172385 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172384 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172383 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172382 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172380 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172379 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172394 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172484 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172515 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172489 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172516 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172517 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172518 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172488 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172487 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172524 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172519 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172492 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172483 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172520 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172482 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172521 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172522 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172481 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172501 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172485 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172495 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172502 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172503 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172450 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172499 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172498 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172505 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172506 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172513 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172507 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172490 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172508 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172509 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172494 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172510 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172511 | 7/6/18 | $22.77 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172493 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172512 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172478 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172497 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172543 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172460 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172459 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172457 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172534 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172535 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172536 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172456 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172523 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172545 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172532 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172453 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172542 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172541 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172540 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172539 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172452 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172538 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172451 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172455 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172526 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172477 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172525 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172476 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172475 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172474 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172473 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172471 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172533 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172470 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172462 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172468 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172527 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172528 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172466 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172530 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172463 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172531 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172500 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172714 | 7/6/18 | $22.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172802 | 7/6/18 | $22.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172767 | 7/6/18 | $22.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172745 | 7/6/18 | $22.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172896 | 7/6/18 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 00001961AA | 7/6/18 | $21.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172593 | 7/6/18 | $21.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172635 | 7/6/18 | $21.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172873 | 7/6/18 | $20.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172682 | 7/6/18 | $20.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172825 | 7/6/18 | $19.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172756 | 7/6/18 | $19.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172654 | 7/6/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172760 | 7/6/18 | $19.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172631 | 7/6/18 | $19.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172840 | 7/6/18 | $19.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172723 | 7/6/18 | $17.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172853 | 7/6/18 | $17.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172601 | 7/6/18 | $17.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172638 | 7/6/18 | $17.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172558 | 7/6/18 | $17.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172823 | 7/6/18 | $17.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172588 | 7/6/18 | $17.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172804 | 7/6/18 | $16.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000171078 | 7/6/18 | $16.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172707 | 7/6/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172907 | 7/6/18 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172869 | 7/6/18 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 00000611AA | 7/6/18 | $14.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172633 | 7/6/18 | $13.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172797 | 7/6/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172619 | 7/6/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172875 | 7/6/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172877 | 7/6/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172743 | 7/6/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000171075 | 7/6/18 | $11.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172678 | 7/6/18 | $11.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172578 | 7/6/18 | $11.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172692 | 7/6/18 | $11.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172831 | 7/6/18 | $11.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172621 | 7/6/18 | $11.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172699 | 7/6/18 | $11.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172554 | 7/6/18 | $11.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172690 | 7/6/18 | $11.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172752 | 7/6/18 | $11.09 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172599 | 7/6/18 | $10.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172697 | 7/6/18 | $10.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172727 | 7/6/18 | $10.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172705 | 7/6/18 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172606 | 7/6/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172666 | 7/6/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172843 | 7/6/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172547 | 7/6/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172791 | 7/6/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172794 | 7/6/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172735 | 7/6/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172815 | 7/6/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172905 | 7/6/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172881 | 7/6/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172884 | 7/6/18 | $9.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172569 | 7/6/18 | $9.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172614 | 7/6/18 | $9.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172750 | 7/6/18 | $7.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172851 | 7/6/18 | $7.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172683 | 7/6/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172838 | 7/6/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172665 | 7/6/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172861 | 7/6/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172686 | 7/6/18 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172629 | 7/6/18 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172799 | 7/6/18 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172671 | 7/6/18 | $5.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172669 | 7/6/18 | $5.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172776 | 7/6/18 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172649 | 7/6/18 | $5.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172806 | 7/6/18 | $5.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172774 | 7/6/18 | $5.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172741 | 7/6/18 | $5.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172656 | 7/6/18 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172550 | 7/6/18 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172879 | 7/6/18 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172565 | 7/6/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172580 | 7/6/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172789 | 7/6/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172608 | 7/6/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172612 | 7/6/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172901 | 7/6/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172874 | 7/6/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172834 | 7/6/18 | $4.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172841 | 7/6/18 | $4.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172680 | 7/6/18 | $2.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04210 | $15,998.80 | 8/10/18 | 0000172573 | 7/6/18 | $2.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05227 | $237.78 | 8/13/18 | 0000172603 | 7/6/18 | $11.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05227 | $237.78 | 8/13/18 | 00007476AA | 7/9/18 | $47.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05227 | $237.78 | 8/13/18 | 00007474AA | 7/9/18 | $46.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05227 | $237.78 | 8/13/18 | 00007471AA | 7/9/18 | $37.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05227 | $237.78 | 8/13/18 | 00007472AA | 7/9/18 | $25.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05227 | $237.78 | 8/13/18 | 00002328AA | 7/9/18 | $16.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05227 | $237.78 | 8/13/18 | 00002329AA | 7/9/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05227 | $237.78 | 8/13/18 | 00007470AA | 7/9/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05227 | $237.78 | 8/13/18 | 00007473AA | 7/9/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05227 | $237.78 | 8/13/18 | 00007475AA | 7/9/18 | $8.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06812 | $133.66 | 8/15/18 | 0000098367 | 6/15/18 | $20.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06812 | $133.66 | 8/15/18 | 0000118534 | 6/22/18 | $106.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06812 | $133.66 | 8/15/18 | 00004935AA | 7/10/18 | $43.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06812 | $133.66 | 8/15/18 | 00004936AA | 7/10/18 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06812 | $133.66 | 8/15/18 | 00009668AA | 7/11/18 | $46.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06812 | $133.66 | 8/15/18 | 00009665AA | 7/11/18 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06812 | $133.66 | 8/15/18 | 00009666AA | 7/11/18 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06812 | $133.66 | 8/15/18 | 00009669AA | 7/11/18 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06812 | $133.66 | 8/15/18 | 00009670AA | 7/11/18 | $28.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06812 | $133.66 | 8/15/18 | 00009671AA | 7/11/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06812 | $133.66 | 8/15/18 | 00009667AA | 7/11/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06812 | $133.66 | 8/15/18 | 0000609095 | 8/7/18 | -$263.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07633 | $133.89 | 8/16/18 | 00002216AA | 7/12/18 | $44.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07633 | $133.89 | 8/16/18 | 00002756AA | 7/12/18 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07633 | $133.89 | 8/16/18 | 00002755AA | 7/12/18 | $28.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07633 | $133.89 | 8/16/18 | 00002217AA | 7/12/18 | $21.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07633 | $133.89 | 8/16/18 | 00002218AA | 7/12/18 | $9.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000098365 | 6/15/18 | $280.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000099302 | 6/15/18 | $116.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000098366 | 6/15/18 | $68.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000099421 | 6/15/18 | $49.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000099419 | 6/15/18 | $45.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000099457 | 6/15/18 | $45.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000099326 | 6/15/18 | $39.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000099223 | 6/15/18 | $35.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000099293 | 6/15/18 | $33.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000099445 | 6/15/18 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000099285 | 6/15/18 | $29.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000099483 | 6/15/18 | $27.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000099480 | 6/15/18 | $24.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000099380 | 6/15/18 | $22.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000099470 | 6/15/18 | $20.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000099397 | 6/15/18 | $20.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000099344 | 6/15/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000099252 | 6/15/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000099300 | 6/15/18 | $11.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000099279 | 6/15/18 | $11.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000099472 | 6/15/18 | $11.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000099301 | 6/15/18 | $10.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000099420 | 6/15/18 | $10.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000099310 | 6/15/18 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000099456 | 6/15/18 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000099408 | 6/15/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000099338 | 6/15/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000099381 | 6/15/18 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000099432 | 6/15/18 | $5.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000099224 | 6/15/18 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000099398 | 6/15/18 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000099393 | 6/15/18 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000099484 | 6/15/18 | $5.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000098368 | 6/15/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000099481 | 6/15/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000099439 | 6/15/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000099458 | 6/15/18 | $4.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000099390 | 6/15/18 | $4.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749971 | 6/15/18 | -$4.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749987 | 6/15/18 | -$4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749992 | 6/15/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749979 | 6/15/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749993 | 6/15/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749981 | 6/15/18 | -$5.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749973 | 6/15/18 | -$5.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749977 | 6/15/18 | -$5.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749960 | 6/15/18 | -$5.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749972 | 6/15/18 | -$5.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749958 | 6/15/18 | -$6.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749985 | 6/15/18 | -$6.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749994 | 6/15/18 | -$6.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749974 | 6/15/18 | -$9.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749984 | 6/15/18 | -$9.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749962 | 6/15/18 | -$10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749966 | 6/15/18 | -$10.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749968 | 6/15/18 | -$11.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749982 | 6/15/18 | -$11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749965 | 6/15/18 | -$12.00 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749988 | 6/15/18 | -$13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749978 | 6/15/18 | -$13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749963 | 6/15/18 | -$20.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749976 | 6/15/18 | -$20.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749957 | 6/15/18 | -$23.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749975 | 6/15/18 | -$24.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749980 | 6/15/18 | -$27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749983 | 6/15/18 | -$29.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749970 | 6/15/18 | -$32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749991 | 6/15/18 | -$33.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749959 | 6/15/18 | -$35.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749969 | 6/15/18 | -$39.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749986 | 6/15/18 | -$45.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749961 | 6/15/18 | -$46.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749964 | 6/15/18 | -$50.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749990 | 6/15/18 | -$69.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749967 | 6/15/18 | -$117.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 0000749989 | 6/15/18 | -$283.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 00007996AA | 7/13/18 | $118.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 00004857AA | 7/13/18 | $44.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 00004858AA | 7/13/18 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 00004859AA | 7/13/18 | $29.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08208 | $228.30 | 8/17/18 | 00004860AA | 7/13/18 | $16.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09237 | $267.39 | 8/20/18 | 00003332AA | 7/16/18 | $59.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09237 | $267.39 | 8/20/18 | 00003336AA | 7/16/18 | $37.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09237 | $267.39 | 8/20/18 | 00003329AA | 7/16/18 | $37.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09237 | $267.39 | 8/20/18 | 00007806AA | 7/16/18 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09237 | $267.39 | 8/20/18 | 00003339AA | 7/16/18 | $28.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09237 | $267.39 | 8/20/18 | 00003334AA | 7/16/18 | $16.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09237 | $267.39 | 8/20/18 | 00007807AA | 7/16/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09237 | $267.39 | 8/20/18 | 00003338AA | 7/16/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09237 | $267.39 | 8/20/18 | 00003337AA | 7/16/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09237 | $267.39 | 8/20/18 | 00003331AA | 7/16/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09237 | $267.39 | 8/20/18 | 00003335AA | 7/16/18 | $14.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09237 | $267.39 | 8/20/18 | 00003333AA | 7/16/18 | $7.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09237 | $267.39 | 8/20/18 | 00003330AA | 7/16/18 | $7.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09237 | $267.39 | 8/20/18 | 00009826AA | 7/16/18 | $7.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09237 | $267.39 | 8/20/18 | 0000600053 | 8/15/18 | -$37.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000728035 | 11/1/17 | $3,068.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000741831 | 4/26/18 | $818.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000741833 | 4/26/18 | $584.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000741832 | 4/26/18 | $319.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748315 | 5/30/18 | $743.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748314 | 5/30/18 | $743.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748309 | 5/30/18 | $743.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748303 | 5/30/18 | $720.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000745959 | 5/30/18 | $574.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748326 | 5/30/18 | $532.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748318 | 5/30/18 | $532.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748305 | 5/30/18 | $532.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748306 | 5/30/18 | $511.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748308 | 5/30/18 | $511.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748310 | 5/30/18 | $511.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748316 | 5/30/18 | $511.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748297 | 5/30/18 | $511.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748323 | 5/30/18 | $511.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748324 | 5/30/18 | $511.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748325 | 5/30/18 | $511.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748332 | 5/30/18 | $418.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748293 | 5/30/18 | $418.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748291 | 5/30/18 | $418.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748300 | 5/30/18 | $418.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748327 | 5/30/18 | $418.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748321 | 5/30/18 | $418.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748317 | 5/30/18 | $370.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748301 | 5/30/18 | $349.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748331 | 5/30/18 | $277.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748338 | 5/30/18 | $277.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748296 | 5/30/18 | $277.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748295 | 5/30/18 | $221.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748320 | 5/30/18 | $221.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748313 | 5/30/18 | $221.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748328 | 5/30/18 | $221.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748345 | 5/30/18 | $221.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748307 | 5/30/18 | $221.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748344 | 5/30/18 | $221.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748322 | 5/30/18 | $221.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748298 | 5/30/18 | $221.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748342 | 5/30/18 | $150.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748335 | 5/30/18 | $150.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748304 | 5/30/18 | $150.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748341 | 5/30/18 | $150.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748294 | 5/30/18 | $150.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748292 | 5/30/18 | $150.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748339 | 5/30/18 | $150.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748343 | 5/30/18 | $150.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748302 | 5/30/18 | $150.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748333 | 5/30/18 | $150.45 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748329 | 5/30/18 | $150.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748319 | 5/30/18 | $150.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748312 | 5/30/18 | $150.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748340 | 5/30/18 | $126.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748337 | 5/30/18 | $126.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748336 | 5/30/18 | $126.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748334 | 5/30/18 | $126.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748330 | 5/30/18 | $126.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748299 | 5/30/18 | $126.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000748311 | 5/30/18 | $126.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000390012 | 6/7/18 | $112.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000390002 | 6/7/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000390003 | 6/7/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000390019 | 6/7/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000390039 | 6/7/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000389999 | 6/7/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000390000 | 6/7/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000390031 | 6/7/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000390014 | 6/7/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000749374 | 6/7/18 | -$50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000749369 | 6/7/18 | -$100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000749370 | 6/7/18 | -$100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000749371 | 6/7/18 | -$100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000749372 | 6/7/18 | -$100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000749373 | 6/7/18 | -$100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000749368 | 6/7/18 | -$125.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10043 | $252.99 | 8/21/18 | 00002029AA | 7/17/18 | $71.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10043 | $252.99 | 8/21/18 | 00002028AA | 7/17/18 | $37.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10043 | $252.99 | 8/21/18 | 00002030AA | 7/17/18 | $28.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10043 | $252.99 | 8/21/18 | 00002031AA | 7/17/18 | $21.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10043 | $252.99 | 8/21/18 | 00002032AA | 7/17/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000394564 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000394579 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000394381 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000394326 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000394390 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000394591 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000394584 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000394498 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000394575 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000394463 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000394409 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000394370 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000394693 | 7/19/18 | $352.65 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000394628 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000394561 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000394535 | 7/19/18 | $154.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000750469 | 7/19/18 | -$198.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000750729 | 7/19/18 | -$247.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000750810 | 7/19/18 | -$263.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000750468 | 7/19/18 | -$286.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000750730 | 7/19/18 | -$309.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000750728 | 7/19/18 | -$309.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000750467 | 7/19/18 | -$319.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000750731 | 7/19/18 | -$515.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000604238 | 8/5/18 | -$4,573.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09682 | $17,148.75 | 8/21/18 | 0000604254 | 8/5/18 | -$8,423.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10043 | $252.99 | 8/21/18 | 0000109237 | 8/17/18 | $79.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000112931 | 6/20/18 | $199.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000112783 | 6/20/18 | $186.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000112808 | 6/20/18 | $178.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000112852 | 6/20/18 | $167.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000112774 | 6/20/18 | $166.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000112878 | 6/20/18 | $165.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000112813 | 6/20/18 | $149.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000112850 | 6/20/18 | $135.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000112937 | 6/20/18 | $133.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000112788 | 6/20/18 | $131.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000112917 | 6/20/18 | $130.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000112849 | 6/20/18 | $126.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000112803 | 6/20/18 | $124.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000112779 | 6/20/18 | $123.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000112860 | 6/20/18 | $119.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000112930 | 6/20/18 | $114.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000112981 | 6/20/18 | $93.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000112884 | 6/20/18 | $91.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000112861 | 6/20/18 | $88.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000112825 | 6/20/18 | $78.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000112929 | 6/20/18 | $76.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000112977 | 6/20/18 | $73.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000112912 | 6/20/18 | $62.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000112962 | 6/20/18 | $61.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000112927 | 6/20/18 | $51.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000112859 | 6/20/18 | $47.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000112951 | 6/20/18 | $43.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000112782 | 6/20/18 | $42.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000112893 | 6/20/18 | $28.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000112959 | 6/20/18 | $10.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000112888 | 6/20/18 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000112945 | 6/20/18 | $5.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000750882 | 6/20/18 | -$5.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000750881 | 6/20/18 | -$6.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000750876 | 6/20/18 | -$10.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000750884 | 6/20/18 | -$28.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000750887 | 6/20/18 | -$43.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000750904 | 6/20/18 | -$44.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000750895 | 6/20/18 | -$48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000750906 | 6/20/18 | -$52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000750883 | 6/20/18 | -$62.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000750880 | 6/20/18 | -$63.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000750898 | 6/20/18 | -$73.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000750899 | 6/20/18 | -$77.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000750890 | 6/20/18 | -$79.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000750903 | 6/20/18 | -$89.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000750878 | 6/20/18 | -$91.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000750879 | 6/20/18 | -$94.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000750900 | 6/20/18 | -$115.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000750896 | 6/20/18 | -$121.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000750886 | 6/20/18 | -$125.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000750893 | 6/20/18 | -$126.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000750889 | 6/20/18 | -$127.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000750885 | 6/20/18 | -$131.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000750905 | 6/20/18 | -$133.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000750877 | 6/20/18 | -$134.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000750891 | 6/20/18 | -$136.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000750907 | 6/20/18 | -$150.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000750902 | 6/20/18 | -$167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000750875 | 6/20/18 | -$168.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000750892 | 6/20/18 | -$168.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000750897 | 6/20/18 | -$180.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000750888 | 6/20/18 | -$188.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 0000750901 | 6/20/18 | -$201.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 00001004AA | 7/18/18 | $188.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 00008032AA | 7/18/18 | $37.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 00001003AA | 7/18/18 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 00008034AA | 7/18/18 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10857 | $259.34 | 8/22/18 | 00008033AA | 7/18/18 | $7.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10383 | $198.59 | 8/22/18 | 0000750469 | 7/19/18 | $198.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11198 | $1,524.89 | 8/23/18 | 0000394385 | 7/19/18 | $1,067.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11198 | $1,524.89 | 8/23/18 | 0000394439 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11198 | $1,524.89 | 8/23/18 | 0000394315 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11198 | $1,524.89 | 8/23/18 | 0000394593 | 7/19/18 | $352.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11198 | $1,524.89 | 8/23/18 | 0000751312 | 7/19/18 | -$193.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11198 | $1,524.89 | 8/23/18 | 0000751309 | 7/19/18 | -$214.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11198 | $1,524.89 | 8/23/18 | 0000751311 | 7/19/18 | -$251.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11198 | $1,524.89 | 8/23/18 | 0000751310 | 7/19/18 | -$284.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000118545 | 6/22/18 | $192.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000118496 | 6/22/18 | $113.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000118456 | 6/22/18 | $99.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000118383 | 6/22/18 | $96.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000118536 | 6/22/18 | $88.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000118531 | 6/22/18 | $78.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000118557 | 6/22/18 | $77.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000120631 | 6/22/18 | $75.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000118397 | 6/22/18 | $59.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000118563 | 6/22/18 | $58.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000120622 | 6/22/18 | $51.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000118423 | 6/22/18 | $47.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000118480 | 6/22/18 | $45.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000120626 | 6/22/18 | $44.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000118407 | 6/22/18 | $32.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000118544 | 6/22/18 | $30.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000118390 | 6/22/18 | $29.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000118523 | 6/22/18 | $27.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000118535 | 6/22/18 | $22.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000118483 | 6/22/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000118474 | 6/22/18 | $16.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000118533 | 6/22/18 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000118422 | 6/22/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000118442 | 6/22/18 | $5.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000118504 | 6/22/18 | $5.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000118435 | 6/22/18 | $5.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000118537 | 6/22/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000751053 | 6/22/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000751067 | 6/22/18 | -$5.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000751065 | 6/22/18 | -$5.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000751071 | 6/22/18 | -$5.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000751051 | 6/22/18 | -$13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000751073 | 6/22/18 | -$14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000751059 | 6/22/18 | -$16.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000751062 | 6/22/18 | -$19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000751070 | 6/22/18 | -$22.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000751061 | 6/22/18 | -$27.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000751058 | 6/22/18 | -$30.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000751063 | 6/22/18 | -$30.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000751066 | 6/22/18 | -$33.30 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000751055 | 6/22/18 | -$44.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000751047 | 6/22/18 | -$45.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000751052 | 6/22/18 | -$47.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000751060 | 6/22/18 | -$51.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000751069 | 6/22/18 | -$59.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000751050 | 6/22/18 | -$60.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000751057 | 6/22/18 | -$76.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000751056 | 6/22/18 | -$78.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000751072 | 6/22/18 | -$79.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000751048 | 6/22/18 | -$88.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000751054 | 6/22/18 | -$97.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000751068 | 6/22/18 | -$100.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000751049 | 6/22/18 | -$114.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000751064 | 6/22/18 | -$193.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11837 | $2,890.59 | 8/24/18 | 0000394307 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11837 | $2,890.59 | 8/24/18 | 0000394436 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11837 | $2,890.59 | 8/24/18 | 0000394344 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11837 | $2,890.59 | 8/24/18 | 0000394444 | 7/19/18 | $695.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11837 | $2,890.59 | 8/24/18 | 0000394642 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11837 | $2,890.59 | 8/24/18 | 0000394311 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11837 | $2,890.59 | 8/24/18 | 0000394662 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11837 | $2,890.59 | 8/24/18 | 0000394429 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 00005507AA | 7/19/18 | $44.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 00005510AA | 7/19/18 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 00005509AA | 7/19/18 | $16.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 00005508AA | 7/19/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 00005511AA | 7/19/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11837 | $2,890.59 | 8/24/18 | 0000751436 | 7/19/18 | -$124.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11837 | $2,890.59 | 8/24/18 | 0000751434 | 7/19/18 | -$188.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11837 | $2,890.59 | 8/24/18 | 0000751430 | 7/19/18 | -$258.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11837 | $2,890.59 | 8/24/18 | 0000751432 | 7/19/18 | -$283.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11837 | $2,890.59 | 8/24/18 | 0000751433 | 7/19/18 | -$287.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11837 | $2,890.59 | 8/24/18 | 0000751435 | 7/19/18 | -$304.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11837 | $2,890.59 | 8/24/18 | 0000751431 | 7/19/18 | -$304.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228253 | 7/20/18 | $403.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228269 | 7/20/18 | $334.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228350 | 7/20/18 | $238.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228266 | 7/20/18 | $211.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228266 | 7/20/18 | $197.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228433 | 7/20/18 | $194.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228444 | 7/20/18 | $168.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228427 | 7/20/18 | $156.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228421 | 7/20/18 | $155.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228424 | 7/20/18 | $154.59 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228453 | 7/20/18 | $150.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228254 | 7/20/18 | $148.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228355 | 7/20/18 | $141.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228299 | 7/20/18 | $136.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228249 | 7/20/18 | $134.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228353 | 7/20/18 | $134.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228418 | 7/20/18 | $133.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228285 | 7/20/18 | $128.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228403 | 7/20/18 | $127.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228438 | 7/20/18 | $125.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228251 | 7/20/18 | $123.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228228 | 7/20/18 | $120.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228243 | 7/20/18 | $116.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228339 | 7/20/18 | $115.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228441 | 7/20/18 | $115.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228257 | 7/20/18 | $114.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228295 | 7/20/18 | $110.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228311 | 7/20/18 | $108.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228316 | 7/20/18 | $107.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228240 | 7/20/18 | $102.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228415 | 7/20/18 | $102.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228345 | 7/20/18 | $101.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228288 | 7/20/18 | $101.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228274 | 7/20/18 | $100.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228280 | 7/20/18 | $99.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228393 | 7/20/18 | $98.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228234 | 7/20/18 | $96.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228248 | 7/20/18 | $95.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228227 | 7/20/18 | $94.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228291 | 7/20/18 | $90.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228331 | 7/20/18 | $90.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228430 | 7/20/18 | $88.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228419 | 7/20/18 | $87.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228322 | 7/20/18 | $85.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228263 | 7/20/18 | $85.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228329 | 7/20/18 | $85.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228431 | 7/20/18 | $85.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228330 | 7/20/18 | $84.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228442 | 7/20/18 | $84.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228326 | 7/20/18 | $83.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228416 | 7/20/18 | $82.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228237 | 7/20/18 | $82.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228260 | 7/20/18 | $82.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228226 | 7/20/18 | $81.97 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228224 | 7/20/18 | $81.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228238 | 7/20/18 | $81.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228242 | 7/20/18 | $80.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228270 | 7/20/18 | $79.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228409 | 7/20/18 | $79.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228225 | 7/20/18 | $78.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228233 | 7/20/18 | $77.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228244 | 7/20/18 | $76.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228397 | 7/20/18 | $76.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228325 | 7/20/18 | $74.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228271 | 7/20/18 | $74.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228268 | 7/20/18 | $74.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228332 | 7/20/18 | $72.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228272 | 7/20/18 | $72.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228275 | 7/20/18 | $72.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228361 | 7/20/18 | $71.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228328 | 7/20/18 | $71.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228400 | 7/20/18 | $70.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228376 | 7/20/18 | $70.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228307 | 7/20/18 | $67.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228398 | 7/20/18 | $66.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228417 | 7/20/18 | $65.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228312 | 7/20/18 | $65.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228286 | 7/20/18 | $65.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228235 | 7/20/18 | $65.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228374 | 7/20/18 | $64.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228245 | 7/20/18 | $64.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228428 | 7/20/18 | $62.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228402 | 7/20/18 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228252 | 7/20/18 | $61.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228363 | 7/20/18 | $60.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228324 | 7/20/18 | $60.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228296 | 7/20/18 | $59.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228276 | 7/20/18 | $58.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228413 | 7/20/18 | $58.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228318 | 7/20/18 | $57.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228261 | 7/20/18 | $57.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228412 | 7/20/18 | $57.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228327 | 7/20/18 | $56.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228267 | 7/20/18 | $56.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228392 | 7/20/18 | $56.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228230 | 7/20/18 | $56.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228229 | 7/20/18 | $55.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228336 | 7/20/18 | $54.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228436 | 7/20/18 | $53.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228281 | 7/20/18 | $53.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228381 | 7/20/18 | $53.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228354 | 7/20/18 | $52.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228378 | 7/20/18 | $52.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228305 | 7/20/18 | $51.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228348 | 7/20/18 | $51.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228406 | 7/20/18 | $50.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228411 | 7/20/18 | $50.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228250 | 7/20/18 | $50.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228256 | 7/20/18 | $49.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228369 | 7/20/18 | $49.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228447 | 7/20/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228292 | 7/20/18 | $46.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228309 | 7/20/18 | $45.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228380 | 7/20/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228394 | 7/20/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228308 | 7/20/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228452 | 7/20/18 | $44.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228368 | 7/20/18 | $44.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228279 | 7/20/18 | $44.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228372 | 7/20/18 | $44.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228437 | 7/20/18 | $43.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228435 | 7/20/18 | $43.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228359 | 7/20/18 | $43.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228373 | 7/20/18 | $42.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228264 | 7/20/18 | $41.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228283 | 7/20/18 | $40.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228278 | 7/20/18 | $40.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228358 | 7/20/18 | $39.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228408 | 7/20/18 | $39.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228385 | 7/20/18 | $39.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228232 | 7/20/18 | $39.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228321 | 7/20/18 | $38.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228389 | 7/20/18 | $37.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228231 | 7/20/18 | $37.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228360 | 7/20/18 | $36.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228450 | 7/20/18 | $36.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228384 | 7/20/18 | $36.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228449 | 7/20/18 | $36.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228443 | 7/20/18 | $35.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228289 | 7/20/18 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228306 | 7/20/18 | $33.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228297 | 7/20/18 | $33.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228300 | 7/20/18 | $33.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228391 | 7/20/18 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228335 | 7/20/18 | $32.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228333 | 7/20/18 | $32.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228390 | 7/20/18 | $30.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228319 | 7/20/18 | $29.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228287 | 7/20/18 | $29.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228338 | 7/20/18 | $29.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228334 | 7/20/18 | $27.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228396 | 7/20/18 | $26.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228315 | 7/20/18 | $26.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228399 | 7/20/18 | $26.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228347 | 7/20/18 | $25.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228247 | 7/20/18 | $25.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228379 | 7/20/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228395 | 7/20/18 | $24.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228401 | 7/20/18 | $23.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228259 | 7/20/18 | $23.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228434 | 7/20/18 | $22.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228239 | 7/20/18 | $22.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228352 | 7/20/18 | $22.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228370 | 7/20/18 | $21.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228317 | 7/20/18 | $21.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228425 | 7/20/18 | $21.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228383 | 7/20/18 | $18.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228310 | 7/20/18 | $18.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228404 | 7/20/18 | $18.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228314 | 7/20/18 | $18.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228265 | 7/20/18 | $18.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228357 | 7/20/18 | $17.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228313 | 7/20/18 | $17.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228340 | 7/20/18 | $17.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 00009946AA | 7/20/18 | $16.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228375 | 7/20/18 | $16.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228365 | 7/20/18 | $16.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 00009944AA | 7/20/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228387 | 7/20/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228273 | 7/20/18 | $14.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 00009947AA | 7/20/18 | $14.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228346 | 7/20/18 | $12.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228410 | 7/20/18 | $12.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228294 | 7/20/18 | $12.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228236 | 7/20/18 | $12.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228298 | 7/20/18 | $12.87 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228367 | 7/20/18 | $11.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228439 | 7/20/18 | $11.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228386 | 7/20/18 | $11.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228362 | 7/20/18 | $11.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228366 | 7/20/18 | $11.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228255 | 7/20/18 | $11.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228344 | 7/20/18 | $11.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228371 | 7/20/18 | $11.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 00009945AA | 7/20/18 | $7.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228405 | 7/20/18 | $6.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228241 | 7/20/18 | $6.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228377 | 7/20/18 | $6.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228341 | 7/20/18 | $6.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228364 | 7/20/18 | $6.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228293 | 7/20/18 | $6.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228422 | 7/20/18 | $6.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228446 | 7/20/18 | $6.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228277 | 7/20/18 | $6.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228320 | 7/20/18 | $6.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228258 | 7/20/18 | $6.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228388 | 7/20/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000228290 | 7/20/18 | $2.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000749100 | 7/20/18 | -$27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000749020 | 7/20/18 | -$37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000749220 | 7/20/18 | -$51.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12173 | $10,317.79 | 8/24/18 | 0000446308 | 8/20/18 | -$2,560.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12563 | $2,448.31 | 8/27/18 | 0000394540 | 7/19/18 | $2,086.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12563 | $2,448.31 | 8/27/18 | 0000394318 | 7/19/18 | $502.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12563 | $2,448.31 | 8/27/18 | 0000394635 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12563 | $2,448.31 | 8/27/18 | 0000394416 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12563 | $2,448.31 | 8/27/18 | 0000394484 | 7/19/18 | $352.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12563 | $2,448.31 | 8/27/18 | 0000751473 | 7/19/18 | -$182.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12563 | $2,448.31 | 8/27/18 | 0000751476 | 7/19/18 | -$202.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12563 | $2,448.31 | 8/27/18 | 0000751477 | 7/19/18 | -$204.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12563 | $2,448.31 | 8/27/18 | 0000751474 | 7/19/18 | -$304.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12563 | $2,448.31 | 8/27/18 | 0000751475 | 7/19/18 | -$304.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13269 | $435.57 | 8/27/18 | 00003104AA | 7/23/18 | $71.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13269 | $435.57 | 8/27/18 | 00006569AA | 7/23/18 | $58.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13269 | $435.57 | 8/27/18 | 00006557AA | 7/23/18 | $37.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13269 | $435.57 | 8/27/18 | 00003102AA | 7/23/18 | $35.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13269 | $435.57 | 8/27/18 | 00006566AA | 7/23/18 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13269 | $435.57 | 8/27/18 | 00006561AA | 7/23/18 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13269 | $435.57 | 8/27/18 | 00006560AA | 7/23/18 | $28.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13269 | $435.57 | 8/27/18 | 00006565AA | 7/23/18 | $22.27 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13269 | $435.57 | 8/27/18 | 00003103AA | 7/23/18 | $16.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13269 | $435.57 | 8/27/18 | 00006558AA | 7/23/18 | $16.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13269 | $435.57 | 8/27/18 | 00006564AA | 7/23/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13269 | $435.57 | 8/27/18 | 00006568AA | 7/23/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13269 | $435.57 | 8/27/18 | 00006562AA | 7/23/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13269 | $435.57 | 8/27/18 | 00006559AA | 7/23/18 | $14.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13269 | $435.57 | 8/27/18 | 00006563AA | 7/23/18 | $13.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13269 | $435.57 | 8/27/18 | 00006570AA | 7/23/18 | $7.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13269 | $435.57 | 8/27/18 | 00006567AA | 7/23/18 | $7.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14118 | $274.27 | 8/28/18 | 0000148601 | 6/29/18 | $22.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14118 | $274.27 | 8/28/18 | 0000172871 | 7/6/18 | $111.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14118 | $274.27 | 8/28/18 | 00008796AA | 7/24/18 | $44.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14118 | $274.27 | 8/28/18 | 00008798AA | 7/24/18 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14118 | $274.27 | 8/28/18 | 00006102AA | 7/24/18 | $22.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14118 | $274.27 | 8/28/18 | 00006101AA | 7/24/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14118 | $274.27 | 8/28/18 | 00008797AA | 7/24/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14118 | $274.27 | 8/28/18 | 00006100AA | 7/24/18 | $14.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14891 | $93.04 | 8/29/18 | 00003561AA | 7/25/18 | $28.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14891 | $93.04 | 8/29/18 | 00001910AA | 7/25/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14891 | $93.04 | 8/29/18 | 00001907AA | 7/25/18 | $14.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14891 | $93.04 | 8/29/18 | 00001909AA | 7/25/18 | $14.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14891 | $93.04 | 8/29/18 | 00001906AA | 7/25/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14891 | $93.04 | 8/29/18 | 00001908AA | 7/25/18 | $7.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15234 | $943.72 | 8/30/18 | 0000751310 | 7/19/18 | $284.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15234 | $943.72 | 8/30/18 | 0000751311 | 7/19/18 | $251.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15234 | $943.72 | 8/30/18 | 0000751309 | 7/19/18 | $214.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15234 | $943.72 | 8/30/18 | 0000751312 | 7/19/18 | $193.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15673 | $196.26 | 8/30/18 | 00006751AA | 7/26/18 | $74.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15673 | $196.26 | 8/30/18 | 00005385AA | 7/26/18 | $37.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15673 | $196.26 | 8/30/18 | 00006750AA | 7/26/18 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15673 | $196.26 | 8/30/18 | 00006752AA | 7/26/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15673 | $196.26 | 8/30/18 | 00006747AA | 7/26/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15673 | $196.26 | 8/30/18 | 00006748AA | 7/26/18 | $14.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15673 | $196.26 | 8/30/18 | 00006749AA | 7/26/18 | $7.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000148531 | 6/29/18 | $69.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000148461 | 6/29/18 | $29.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000148532 | 6/29/18 | $16.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000148579 | 6/29/18 | $16.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000148467 | 6/29/18 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000148578 | 6/29/18 | $14.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000148539 | 6/29/18 | $10.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000148554 | 6/29/18 | $5.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000148574 | 6/29/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000148487 | 6/29/18 | $4.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000148514 | 6/29/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000148559 | 6/29/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000752166 | 6/29/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000752165 | 6/29/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000752164 | 6/29/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000752173 | 6/29/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000752172 | 6/29/18 | -$5.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000752163 | 6/29/18 | -$10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000752167 | 6/29/18 | -$14.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000752162 | 6/29/18 | -$14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000752168 | 6/29/18 | -$16.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000752171 | 6/29/18 | -$16.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000752169 | 6/29/18 | -$30.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000752170 | 6/29/18 | -$70.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000171064 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000261018 | 7/27/18 | $212.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260898 | 7/27/18 | $107.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260976 | 7/27/18 | $83.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260879 | 7/27/18 | $78.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000261010 | 7/27/18 | $75.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260993 | 7/27/18 | $73.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260995 | 7/27/18 | $72.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260942 | 7/27/18 | $63.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000261005 | 7/27/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260969 | 7/27/18 | $61.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000261004 | 7/27/18 | $60.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 00000156AA | 7/27/18 | $59.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000261008 | 7/27/18 | $58.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260990 | 7/27/18 | $57.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260941 | 7/27/18 | $56.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260918 | 7/27/18 | $56.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000261007 | 7/27/18 | $56.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260950 | 7/27/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260890 | 7/27/18 | $54.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260894 | 7/27/18 | $54.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260955 | 7/27/18 | $53.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000261002 | 7/27/18 | $51.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260935 | 7/27/18 | $49.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260874 | 7/27/18 | $49.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260938 | 7/27/18 | $48.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260903 | 7/27/18 | $47.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260848 | 7/27/18 | $47.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260994 | 7/27/18 | $44.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260997 | 7/27/18 | $43.71 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260939 | 7/27/18 | $43.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260878 | 7/27/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260851 | 7/27/18 | $40.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000261006 | 7/27/18 | $40.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260943 | 7/27/18 | $39.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260861 | 7/27/18 | $39.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260854 | 7/27/18 | $37.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260880 | 7/27/18 | $37.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260883 | 7/27/18 | $34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260846 | 7/27/18 | $34.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260853 | 7/27/18 | $33.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260988 | 7/27/18 | $33.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260961 | 7/27/18 | $32.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260973 | 7/27/18 | $31.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260875 | 7/27/18 | $31.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260949 | 7/27/18 | $31.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260930 | 7/27/18 | $30.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260986 | 7/27/18 | $30.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260987 | 7/27/18 | $30.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000261016 | 7/27/18 | $29.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000261015 | 7/27/18 | $29.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260849 | 7/27/18 | $29.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260978 | 7/27/18 | $29.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000261012 | 7/27/18 | $29.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260845 | 7/27/18 | $29.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260958 | 7/27/18 | $29.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 00000155AA | 7/27/18 | $28.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260858 | 7/27/18 | $28.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260944 | 7/27/18 | $28.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260870 | 7/27/18 | $27.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260928 | 7/27/18 | $27.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000261000 | 7/27/18 | $27.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260901 | 7/27/18 | $27.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260897 | 7/27/18 | $26.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260980 | 7/27/18 | $26.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000261013 | 7/27/18 | $26.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260908 | 7/27/18 | $26.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260892 | 7/27/18 | $25.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260857 | 7/27/18 | $24.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260907 | 7/27/18 | $24.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260884 | 7/27/18 | $24.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260977 | 7/27/18 | $24.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260914 | 7/27/18 | $24.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260915 | 7/27/18 | $23.66 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260981 | 7/27/18 | $23.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260959 | 7/27/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260927 | 7/27/18 | $22.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260896 | 7/27/18 | $22.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260964 | 7/27/18 | $22.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 00000153AA | 7/27/18 | $22.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260888 | 7/27/18 | $21.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260999 | 7/27/18 | $21.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260859 | 7/27/18 | $20.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260882 | 7/27/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260963 | 7/27/18 | $20.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260992 | 7/27/18 | $20.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260966 | 7/27/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260867 | 7/27/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260957 | 7/27/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260956 | 7/27/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260972 | 7/27/18 | $18.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260948 | 7/27/18 | $17.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260996 | 7/27/18 | $17.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260968 | 7/27/18 | $17.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260889 | 7/27/18 | $17.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260975 | 7/27/18 | $16.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260864 | 7/27/18 | $16.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260946 | 7/27/18 | $16.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260952 | 7/27/18 | $15.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260991 | 7/27/18 | $15.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260960 | 7/27/18 | $15.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260877 | 7/27/18 | $14.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260909 | 7/27/18 | $14.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260920 | 7/27/18 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260921 | 7/27/18 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260843 | 7/27/18 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260982 | 7/27/18 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260945 | 7/27/18 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260885 | 7/27/18 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260904 | 7/27/18 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260865 | 7/27/18 | $14.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260947 | 7/27/18 | $14.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260916 | 7/27/18 | $14.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260917 | 7/27/18 | $13.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260869 | 7/27/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260847 | 7/27/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260924 | 7/27/18 | $12.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260842 | 7/27/18 | $12.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260998 | 7/27/18 | $11.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260989 | 7/27/18 | $11.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260954 | 7/27/18 | $11.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260856 | 7/27/18 | $11.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260919 | 7/27/18 | $11.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260855 | 7/27/18 | $10.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260911 | 7/27/18 | $10.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260929 | 7/27/18 | $10.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260936 | 7/27/18 | $10.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260873 | 7/27/18 | $10.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260852 | 7/27/18 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260895 | 7/27/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260962 | 7/27/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260881 | 7/27/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260951 | 7/27/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260937 | 7/27/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260905 | 7/27/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260868 | 7/27/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260844 | 7/27/18 | $7.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260925 | 7/27/18 | $7.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 00000154AA | 7/27/18 | $7.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 00000157AA | 7/27/18 | $7.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260965 | 7/27/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260862 | 7/27/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260979 | 7/27/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260902 | 7/27/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260906 | 7/27/18 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000261003 | 7/27/18 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260974 | 7/27/18 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260926 | 7/27/18 | $5.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260934 | 7/27/18 | $5.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260953 | 7/27/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260872 | 7/27/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260871 | 7/27/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260967 | 7/27/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260970 | 7/27/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260866 | 7/27/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260922 | 7/27/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260910 | 7/27/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260850 | 7/27/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260912 | 7/27/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260887 | 7/27/18 | $4.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260876 | 7/27/18 | $2.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16189 | $4,368.63 | 8/31/18 | 0000260985 | 7/27/18 | $2.47 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17281 | $324.45 | 9/4/18 | 00007469AA | 7/30/18 | $114.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17281 | $324.45 | 9/4/18 | 00007476AA | 7/30/18 | $28.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17281 | $324.45 | 9/4/18 | 00007477AA | 7/30/18 | $25.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17281 | $324.45 | 9/4/18 | 00007478AA | 7/30/18 | $22.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17281 | $324.45 | 9/4/18 | 00007473AA | 7/30/18 | $15.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17281 | $324.45 | 9/4/18 | 00007474AA | 7/30/18 | $15.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17281 | $324.45 | 9/4/18 | 00007470AA | 7/30/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17281 | $324.45 | 9/4/18 | 00007472AA | 7/30/18 | $14.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17281 | $324.45 | 9/4/18 | 00007475AA | 7/30/18 | $9.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17281 | $324.45 | 9/4/18 | 00007471AA | 7/30/18 | $7.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17281 | $324.45 | 9/4/18 | 00008450AA | 7/31/18 | $16.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17281 | $324.45 | 9/4/18 | 00005703AA | 7/31/18 | $16.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17281 | $324.45 | 9/4/18 | 00005704AA | 7/31/18 | $14.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17281 | $324.45 | 9/4/18 | 00005702AA | 7/31/18 | $7.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17739 | $675.00 | 9/5/18 | 0000749368 | 6/7/18 | $125.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17739 | $675.00 | 9/5/18 | 0000749373 | 6/7/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17739 | $675.00 | 9/5/18 | 0000749372 | 6/7/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17739 | $675.00 | 9/5/18 | 0000749371 | 6/7/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17739 | $675.00 | 9/5/18 | 0000749369 | 6/7/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17739 | $675.00 | 9/5/18 | 0000749370 | 6/7/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17739 | $675.00 | 9/5/18 | 0000749374 | 6/7/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18155 | $58.41 | 9/5/18 | 00000703AA | 8/1/18 | $28.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18155 | $58.41 | 9/5/18 | 00000702AA | 8/1/18 | $13.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18155 | $58.41 | 9/5/18 | 00000705AA | 8/1/18 | $7.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18155 | $58.41 | 9/5/18 | 00000704AA | 8/1/18 | $7.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18475 | $1,752.57 | 9/6/18 | 0000751431 | 7/19/18 | $304.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18475 | $1,752.57 | 9/6/18 | 0000751435 | 7/19/18 | $304.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18475 | $1,752.57 | 9/6/18 | 0000751433 | 7/19/18 | $287.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18475 | $1,752.57 | 9/6/18 | 0000751432 | 7/19/18 | $283.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18475 | $1,752.57 | 9/6/18 | 0000751430 | 7/19/18 | $258.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18475 | $1,752.57 | 9/6/18 | 0000751434 | 7/19/18 | $188.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18475 | $1,752.57 | 9/6/18 | 0000751436 | 7/19/18 | $124.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172560 | 7/6/18 | $100.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000171070 | 7/6/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172737 | 7/6/18 | $91.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172889 | 7/6/18 | $89.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172584 | 7/6/18 | $64.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172836 | 7/6/18 | $53.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172570 | 7/6/18 | $53.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172816 | 7/6/18 | $53.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172888 | 7/6/18 | $53.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172897 | 7/6/18 | $52.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172769 | 7/6/18 | $47.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000171076 | 7/6/18 | $46.43 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172582 | 7/6/18 | $45.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172491 | 7/6/18 | $45.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172544 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172650 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172694 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172662 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172609 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172581 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172583 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172710 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172732 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172675 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172770 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000171069 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000171071 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000171072 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172854 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172624 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172787 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172746 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172736 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172722 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172719 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172715 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172827 | 7/6/18 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172504 | 7/6/18 | $34.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172711 | 7/6/18 | $32.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172663 | 7/6/18 | $28.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172855 | 7/6/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172610 | 7/6/18 | $24.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172438 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172388 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172464 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000171065 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000171066 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172346 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172352 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172358 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172362 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172381 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172396 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172404 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172409 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172416 | 7/6/18 | $22.77 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172529 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172368 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172458 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172465 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172480 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172431 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172486 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172514 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172496 | 7/6/18 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172695 | 7/6/18 | $21.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172849 | 7/6/18 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000171073 | 7/6/18 | $12.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172837 | 7/6/18 | $11.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172733 | 7/6/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172571 | 7/6/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172625 | 7/6/18 | $9.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172642 | 7/6/18 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172615 | 7/6/18 | $5.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000172765 | 7/6/18 | $5.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753385 | 7/6/18 | -$5.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753339 | 7/6/18 | -$5.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753357 | 7/6/18 | -$6.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753390 | 7/6/18 | -$9.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753383 | 7/6/18 | -$9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753404 | 7/6/18 | -$9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753401 | 7/6/18 | -$11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753193 | 7/6/18 | -$13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753347 | 7/6/18 | -$14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753342 | 7/6/18 | -$21.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753363 | 7/6/18 | -$23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753372 | 7/6/18 | -$23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753340 | 7/6/18 | -$23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753370 | 7/6/18 | -$23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753343 | 7/6/18 | -$23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753386 | 7/6/18 | -$23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753388 | 7/6/18 | -$23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753376 | 7/6/18 | -$23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753381 | 7/6/18 | -$23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753374 | 7/6/18 | -$23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753367 | 7/6/18 | -$23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753402 | 7/6/18 | -$23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753189 | 7/6/18 | -$23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753360 | 7/6/18 | -$23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753358 | 7/6/18 | -$23.00 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753399 | 7/6/18 | -$23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753348 | 7/6/18 | -$23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753396 | 7/6/18 | -$23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753191 | 7/6/18 | -$23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753378 | 7/6/18 | -$23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753392 | 7/6/18 | -$23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753391 | 7/6/18 | -$23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753336 | 7/6/18 | -$23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753380 | 7/6/18 | -$25.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753362 | 7/6/18 | -$25.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753338 | 7/6/18 | -$28.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753365 | 7/6/18 | -$33.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753351 | 7/6/18 | -$34.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753373 | 7/6/18 | -$43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753403 | 7/6/18 | -$43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753371 | 7/6/18 | -$43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753341 | 7/6/18 | -$43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753344 | 7/6/18 | -$43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753368 | 7/6/18 | -$43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753364 | 7/6/18 | -$43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753346 | 7/6/18 | -$43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753361 | 7/6/18 | -$43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753359 | 7/6/18 | -$43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753187 | 7/6/18 | -$43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753393 | 7/6/18 | -$43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753397 | 7/6/18 | -$43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753337 | 7/6/18 | -$43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753387 | 7/6/18 | -$43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753190 | 7/6/18 | -$43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753384 | 7/6/18 | -$43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753369 | 7/6/18 | -$43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753192 | 7/6/18 | -$43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753352 | 7/6/18 | -$43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753379 | 7/6/18 | -$43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753377 | 7/6/18 | -$43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753389 | 7/6/18 | -$43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753353 | 7/6/18 | -$46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753394 | 7/6/18 | -$46.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753194 | 7/6/18 | -$46.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753350 | 7/6/18 | -$48.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753375 | 7/6/18 | -$53.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753400 | 7/6/18 | -$54.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753349 | 7/6/18 | -$54.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753382 | 7/6/18 | -$54.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753354 | 7/6/18 | -$54.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753398 | 7/6/18 | -$64.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753355 | 7/6/18 | -$90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753345 | 7/6/18 | -$92.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753188 | 7/6/18 | -$100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753366 | 7/6/18 | -$101.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000228301 | 7/20/18 | $111.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000753395 | 7/20/18 | -$103.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289927 | 8/3/18 | $1,387.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289809 | 8/3/18 | $240.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289928 | 8/3/18 | $202.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289837 | 8/3/18 | $119.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289867 | 8/3/18 | $108.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289857 | 8/3/18 | $102.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289916 | 8/3/18 | $98.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289962 | 8/3/18 | $94.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289941 | 8/3/18 | $86.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289886 | 8/3/18 | $86.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289950 | 8/3/18 | $84.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289954 | 8/3/18 | $84.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289787 | 8/3/18 | $83.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289942 | 8/3/18 | $81.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289946 | 8/3/18 | $77.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289823 | 8/3/18 | $76.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289959 | 8/3/18 | $74.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289813 | 8/3/18 | $70.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289792 | 8/3/18 | $66.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289904 | 8/3/18 | $64.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289903 | 8/3/18 | $64.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289841 | 8/3/18 | $62.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289943 | 8/3/18 | $60.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289936 | 8/3/18 | $59.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289821 | 8/3/18 | $56.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289896 | 8/3/18 | $56.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289960 | 8/3/18 | $56.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289797 | 8/3/18 | $54.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289882 | 8/3/18 | $53.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289958 | 8/3/18 | $52.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289769 | 8/3/18 | $52.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289794 | 8/3/18 | $52.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289795 | 8/3/18 | $52.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289836 | 8/3/18 | $51.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289793 | 8/3/18 | $51.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289932 | 8/3/18 | $50.74 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289852 | 8/3/18 | $47.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289900 | 8/3/18 | $46.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289828 | 8/3/18 | $45.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289891 | 8/3/18 | $45.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289894 | 8/3/18 | $45.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289901 | 8/3/18 | $45.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289898 | 8/3/18 | $45.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289953 | 8/3/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289831 | 8/3/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289844 | 8/3/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289873 | 8/3/18 | $44.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289798 | 8/3/18 | $44.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289770 | 8/3/18 | $43.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289818 | 8/3/18 | $43.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289812 | 8/3/18 | $41.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289776 | 8/3/18 | $40.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289902 | 8/3/18 | $40.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289863 | 8/3/18 | $39.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289803 | 8/3/18 | $39.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289910 | 8/3/18 | $38.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289934 | 8/3/18 | $37.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289778 | 8/3/18 | $37.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289875 | 8/3/18 | $37.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289915 | 8/3/18 | $37.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289775 | 8/3/18 | $36.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289947 | 8/3/18 | $35.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289876 | 8/3/18 | $35.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289833 | 8/3/18 | $35.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289856 | 8/3/18 | $34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289840 | 8/3/18 | $34.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289834 | 8/3/18 | $34.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289884 | 8/3/18 | $34.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289952 | 8/3/18 | $34.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289949 | 8/3/18 | $33.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289805 | 8/3/18 | $33.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289944 | 8/3/18 | $32.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289859 | 8/3/18 | $32.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289777 | 8/3/18 | $32.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289938 | 8/3/18 | $32.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289880 | 8/3/18 | $32.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289851 | 8/3/18 | $31.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289911 | 8/3/18 | $31.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289957 | 8/3/18 | $31.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289871 | 8/3/18 | $30.15 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289808 | 8/3/18 | $29.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289888 | 8/3/18 | $29.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289869 | 8/3/18 | $29.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289870 | 8/3/18 | $28.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289917 | 8/3/18 | $27.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289838 | 8/3/18 | $27.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289920 | 8/3/18 | $27.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289785 | 8/3/18 | $26.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289890 | 8/3/18 | $26.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289839 | 8/3/18 | $26.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289784 | 8/3/18 | $25.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289843 | 8/3/18 | $25.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289858 | 8/3/18 | $24.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289874 | 8/3/18 | $24.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289804 | 8/3/18 | $23.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289895 | 8/3/18 | $23.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289862 | 8/3/18 | $23.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289832 | 8/3/18 | $22.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289799 | 8/3/18 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289790 | 8/3/18 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289781 | 8/3/18 | $21.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289800 | 8/3/18 | $21.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289937 | 8/3/18 | $20.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289826 | 8/3/18 | $20.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289773 | 8/3/18 | $20.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289825 | 8/3/18 | $20.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289811 | 8/3/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289940 | 8/3/18 | $19.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289855 | 8/3/18 | $19.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289807 | 8/3/18 | $19.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289865 | 8/3/18 | $18.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289849 | 8/3/18 | $18.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289893 | 8/3/18 | $18.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289905 | 8/3/18 | $17.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289861 | 8/3/18 | $17.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289782 | 8/3/18 | $17.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289931 | 8/3/18 | $16.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289827 | 8/3/18 | $16.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289877 | 8/3/18 | $16.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289786 | 8/3/18 | $16.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289796 | 8/3/18 | $16.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289830 | 8/3/18 | $16.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289922 | 8/3/18 | $15.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289885 | 8/3/18 | $14.70 |

Milberg Factors Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289892 | 8/3/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289820 | 8/3/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289930 | 8/3/18 | $12.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289923 | 8/3/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289802 | 8/3/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289912 | 8/3/18 | $11.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289822 | 8/3/18 | $11.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289926 | 8/3/18 | $11.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289914 | 8/3/18 | $10.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289924 | 8/3/18 | $10.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289860 | 8/3/18 | $10.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289789 | 8/3/18 | $10.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289842 | 8/3/18 | $10.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289835 | 8/3/18 | $10.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289881 | 8/3/18 | $10.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289853 | 8/3/18 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289883 | 8/3/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289791 | 8/3/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289913 | 8/3/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289899 | 8/3/18 | $8.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289780 | 8/3/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289963 | 8/3/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289816 | 8/3/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289779 | 8/3/18 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289774 | 8/3/18 | $5.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289771 | 8/3/18 | $5.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289854 | 8/3/18 | $5.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289814 | 8/3/18 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289933 | 8/3/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289878 | 8/3/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289948 | 8/3/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289817 | 8/3/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289783 | 8/3/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289815 | 8/3/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289810 | 8/3/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289801 | 8/3/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289864 | 8/3/18 | $4.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289925 | 8/3/18 | $2.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289889 | 8/3/18 | $2.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000289921 | 8/3/18 | $2.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19286 | $7,092.74 | 9/7/18 | 0000750894 | 8/3/18 | -$36.50 |

**Totals:**     41 transfer(s),  $207,183.59