| Defendant: | **Allure Gems LLC** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2082041 | 2/14/18 | $56.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2091447 | 3/21/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2093506 | 3/28/18 | $902.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2093496 | 3/28/18 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0717520180331 | 3/30/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0411220180331 | 3/30/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0445320180331 | 3/30/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 5366865000-1 | 3/30/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 5339675000-1 | 3/30/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 5384075000-1 | 3/30/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 5380015000-1 | 3/30/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0480720180331 | 3/30/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0322320180331 | 3/30/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0939420180401 | 3/31/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0420620180401 | 3/31/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0946320180401 | 3/31/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0770520180401 | 3/31/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0485720180401 | 3/31/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0714720180401 | 3/31/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0485820180401 | 3/31/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0725920180401 | 3/31/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0703320180402 | 4/1/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0325120180402 | 4/1/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0365420180402 | 4/1/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0412820180402 | 4/1/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0324320180402 | 4/1/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2095582 | 4/6/18 | $3,737.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2095571 | 4/6/18 | $2,159.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2095735 | 4/6/18 | $173.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2095759 | 4/6/18 | $142.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2095748 | 4/6/18 | $112.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2095753 | 4/6/18 | $112.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2095572 | 4/6/18 | $81.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2095578 | 4/6/18 | $40.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2095570 | 4/6/18 | $30.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2095570 | 4/6/18 | -$31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2095578 | 4/6/18 | -$42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2095572 | 4/6/18 | -$84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2095748 | 4/6/18 | -$115.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2095753 | 4/6/18 | -$115.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2095759 | 4/6/18 | -$147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2095735 | 4/6/18 | -$178.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2095571 | 4/6/18 | -$2,226.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2095582 | 4/6/18 | -$3,853.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2098333 | 4/13/18 | $6,154.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2100271 | 4/20/18 | $23,763.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2100376 | 4/20/18 | $1,019.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2100396 | 4/20/18 | $928.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2100363 | 4/20/18 | $746.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2100390 | 4/20/18 | $370.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2101386 | 4/25/18 | $3,701.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2101426 | 4/25/18 | $333.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2101407 | 4/25/18 | $256.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2101410 | 4/25/18 | $164.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2101463 | 4/25/18 | $27.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2101593 | 4/25/18 | $10.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2102436 | 4/27/18 | $10,271.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0359720180430 | 4/29/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0719520180430 | 4/29/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0378120180430 | 4/29/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0774920180430 | 4/29/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6018495000-1 | 4/30/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0778820180501 | 4/30/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6039065000-1 | 4/30/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0431120180502 | 5/1/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0704220180502 | 5/1/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0738320180502 | 5/1/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0429720180503 | 5/2/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0385120180503 | 5/2/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0402220180503 | 5/2/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6076885000-1 | 5/3/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0939420180504 | 5/3/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0388220180504 | 5/3/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6081465000-1 | 5/3/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0353120180505 | 5/4/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0333320180505 | 5/4/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0330120180505 | 5/4/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0417020180505 | 5/4/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0341520180506 | 5/5/18 | $69.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0301320180506 | 5/5/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0955120180506 | 5/5/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0307420180506 | 5/5/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0725920180506 | 5/5/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0302920180507 | 5/6/18 | $23.28 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0474120180507 | 5/6/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0333320180507 | 5/6/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0399020180507 | 5/6/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0431120180508 | 5/7/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0720920180508 | 5/7/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0486320180508 | 5/7/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0923320180509 | 5/8/18 | $69.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0935420180509 | 5/8/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0431120180509 | 5/8/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6049115000-1 | 5/8/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0333320180509 | 5/8/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0447820180509 | 5/8/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6110775000-1 | 5/8/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6043615000-1 | 5/8/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6073365000-1 | 5/8/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6090845000-1 | 5/8/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6093245000-1 | 5/8/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6098725000-1 | 5/8/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6125675000-1 | 5/8/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6127835000-1 | 5/8/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6133855000-1 | 5/8/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0365420180509 | 5/8/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6149855000-1 | 5/9/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6157295000-1 | 5/9/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0402620180510 | 5/9/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6155385000-1 | 5/9/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2105955 | 5/10/18 | $172.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0418820180511 | 5/10/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0475120180511 | 5/10/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0480920180511 | 5/10/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0413620180511 | 5/10/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0449420180511 | 5/10/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0708320180511 | 5/10/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0739720180511 | 5/10/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 5966675000-2 | 5/10/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 5966675000-1 | 5/10/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0935320180511 | 5/10/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0939420180511 | 5/10/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0414720180511 | 5/10/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0434920180511 | 5/10/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0307420180512 | 5/11/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0778420180512 | 5/11/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0385120180512 | 5/11/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0771720180512 | 5/11/18 | $23.28 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0449420180512 | 5/11/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6173215000-1 | 5/11/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6165835000-1 | 5/11/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0746020180512 | 5/11/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0772520180512 | 5/11/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0481920180512 | 5/11/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6165375000-1 | 5/11/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6165375000-2 | 5/11/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0420620180512 | 5/11/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0775220180512 | 5/11/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0378520180512 | 5/11/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0414720180512 | 5/11/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0413620180512 | 5/11/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0323520180512 | 5/11/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0389620180512 | 5/11/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0360020180512 | 5/11/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0922420180512 | 5/11/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0474120180513 | 5/12/18 | $69.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0472820180513 | 5/12/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0359220180513 | 5/12/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0325120180513 | 5/12/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0903020180513 | 5/12/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0934820180513 | 5/12/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0747120180513 | 5/12/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0378520180513 | 5/12/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0381920180513 | 5/12/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0418820180513 | 5/12/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0447820180513 | 5/12/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0389620180513 | 5/12/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0352920180513 | 5/12/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0764420180513 | 5/12/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0370720180513 | 5/12/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0704820180513 | 5/12/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0307120180513 | 5/12/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0719520180513 | 5/12/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0438120180514 | 5/13/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0315520180514 | 5/13/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0478220180514 | 5/13/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0345920180514 | 5/13/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0706220180514 | 5/13/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0438920180514 | 5/13/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0301320180514 | 5/13/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0476220180514 | 5/13/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0382820180514 | 5/13/18 | $23.28 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0909620180514 | 5/13/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0703020180514 | 5/13/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0961420180515 | 5/14/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0725920180515 | 5/14/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 7177057317 | 5/14/18 | -$11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0722320180516 | 5/15/18 | $69.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0330120180516 | 5/15/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0305920180516 | 5/15/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0764420180516 | 5/15/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6204635000-1 | 5/15/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6183165000-1 | 5/15/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6200695000-1 | 5/15/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6186195000-1 | 5/15/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0493720180516 | 5/15/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0352220180517 | 5/16/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6108045000-1 | 5/16/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6108015000-1 | 5/16/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6188085000-1 | 5/16/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6210535000-1 | 5/16/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6166685000-1 | 5/17/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0909620180518 | 5/17/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6169655000-1 | 5/17/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0440720180518 | 5/17/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0725920180519 | 5/18/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0778420180519 | 5/18/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0768320180519 | 5/18/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0360020180519 | 5/18/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6180625000-1 | 5/18/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0402620180519 | 5/18/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6218445000-1 | 5/18/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0714720180520 | 5/19/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0768320180520 | 5/19/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0353120180520 | 5/19/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0313620180520 | 5/19/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0324320180520 | 5/19/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0318920180520 | 5/19/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0386220180520 | 5/19/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0318920180521 | 5/20/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0431120180521 | 5/20/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0430420180521 | 5/20/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0330120180521 | 5/20/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0976120180521 | 5/20/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0340520180521 | 5/20/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6241955000-1 | 5/21/18 | $23.28 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6244035000-1 | 5/21/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6240255000-1 | 5/21/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6222715000-1 | 5/21/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0747020180522 | 5/21/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0367820180522 | 5/21/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0425720180522 | 5/21/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0903020180522 | 5/21/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0706220180523 | 5/22/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0942020180523 | 5/22/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6267695000-1 | 5/22/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0976120180523 | 5/22/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0360020180523 | 5/22/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0725920180523 | 5/22/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0326920180524 | 5/23/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6290665000-1 | 5/23/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6185865000-1 | 5/23/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6184205000-2 | 5/23/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0912220180524 | 5/23/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6273035000-1 | 5/23/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0405420180524 | 5/23/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6177965000-1 | 5/23/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6184205000-1 | 5/23/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0440720180525 | 5/24/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0330120180525 | 5/24/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6295335000-1 | 5/24/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0757020180525 | 5/24/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0481920180525 | 5/24/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0938920180525 | 5/24/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0729420180525 | 5/24/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6295215000-1 | 5/24/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0404820180526 | 5/25/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0935420180526 | 5/25/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6330025000-1 | 5/25/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0353120180526 | 5/25/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6327215000-1 | 5/25/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0960820180526 | 5/25/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0768320180527 | 5/25/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0326920180527 | 5/26/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0768320180527 | 5/26/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0962120180527 | 5/26/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0746020180528 | 5/27/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0305920180528 | 5/27/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0935320180529 | 5/28/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0774920180529 | 5/28/18 | $23.28 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0323520180529 | 5/28/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0480720180529 | 5/28/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0722320180530 | 5/29/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0352220180530 | 5/29/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0367820180530 | 5/29/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6272785000-1 | 5/29/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6334215000-1 | 5/29/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6336125000-1 | 5/29/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0934820180530 | 5/29/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6364255000-1 | 5/29/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0768320180530 | 5/29/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0931920180531 | 5/30/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0381820180531 | 5/30/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2113718 | 5/31/18 | $2,177.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2113718 | 5/31/18 | $918.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2113716 | 5/31/18 | $127.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2113716 | 5/31/18 | $121.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0404720180601 | 5/31/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0723520180601 | 5/31/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | MA18151714102 | 5/31/18 | -$384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | MA18151713157 | 5/31/18 | -$85,554.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0404720180602 | 6/1/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0412820180602 | 6/1/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0413620180602 | 6/1/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0352220180602 | 6/1/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0449420180602 | 6/1/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0472820180602 | 6/1/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0378120180603 | 6/2/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0345920180603 | 6/2/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0405420180603 | 6/2/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0954920180603 | 6/2/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0438120180603 | 6/2/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0480920180603 | 6/2/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0728920180603 | 6/2/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0486820180603 | 6/2/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0714720180603 | 6/2/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0369920180604 | 6/3/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0714720180604 | 6/3/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0739020180604 | 6/3/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0704220180605 | 6/4/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6426945000-1 | 6/4/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6401005000-1 | 6/4/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0941920180605 | 6/4/18 | $23.28 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0337920180605 | 6/4/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0444820180605 | 6/4/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0472820180605 | 6/4/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0359220180605 | 6/4/18 | -$48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0397820180606 | 6/5/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6442285000-1 | 6/5/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6444975000-1 | 6/5/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0404720180606 | 6/5/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0756620180606 | 6/5/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0774920180606 | 6/5/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2114678 | 6/6/18 | $5,311.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2114678 | 6/6/18 | $4,252.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2114578 | 6/6/18 | $200.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2114580 | 6/6/18 | $78.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6457365000-1 | 6/6/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0961920180607 | 6/6/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0396320180607 | 6/6/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0378120180607 | 6/6/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0360020180608 | 6/7/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0381820180608 | 6/7/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6480985000-1 | 6/7/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0470620180609 | 6/8/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0394520180609 | 6/8/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0768320180609 | 6/8/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0340520180609 | 6/8/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0383420180609 | 6/8/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0764420180609 | 6/8/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6493345000-1 | 6/8/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0318920180610 | 6/9/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0708320180610 | 6/9/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0442120180610 | 6/9/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0480920180610 | 6/9/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0386120180610 | 6/9/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0421520180610 | 6/9/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0717720180611 | 6/10/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6384865000-1 | 6/11/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6494805000-1 | 6/11/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6512255000-1 | 6/11/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0943820180612 | 6/11/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0386120180613 | 6/12/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0717520180613 | 6/12/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6551165000-1 | 6/13/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0411220180614 | 6/13/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0935320180614 | 6/13/18 | $23.28 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6550765000-1 | 6/13/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0969320180614 | 6/13/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0307420180614 | 6/13/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0968920180614 | 6/13/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0367820180614 | 6/13/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0411320180615 | 6/14/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6456815000-1 | 6/14/18 | $34.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0939420180615 | 6/14/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0935420180615 | 6/14/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0722920180615 | 6/14/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0768220180615 | 6/14/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0413620180615 | 6/14/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6470505000-1 | 6/14/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6487005000-1 | 6/14/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2116104 | 6/15/18 | $8,721.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2116096 | 6/15/18 | $5,203.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2116123 | 6/15/18 | $118.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0484420180616 | 6/15/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0349920180616 | 6/15/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0352220180616 | 6/15/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0435520180616 | 6/15/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0756620180616 | 6/15/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0485720180616 | 6/15/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0909620180616 | 6/15/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0480920180616 | 6/15/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0337920180616 | 6/15/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0440720180616 | 6/15/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0973520180617 | 6/16/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0341220180617 | 6/16/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0768220180617 | 6/16/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0434920180617 | 6/16/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0762620180617 | 6/16/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0412820180617 | 6/16/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0979220180617 | 6/16/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0414720180617 | 6/16/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0412820180618 | 6/17/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0412920180618 | 6/17/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0345920180618 | 6/17/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0768220180618 | 6/17/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0337120180618 | 6/17/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0448320180618 | 6/17/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0388620180618 | 6/17/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0444820180618 | 6/17/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0480920180618 | 6/17/18 | $23.28 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0416020180618 | 6/17/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0935420180618 | 6/17/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0372220180619 | 6/18/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0413620180619 | 6/18/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6584955000-1 | 6/18/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0966220180619 | 6/18/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0418820180619 | 6/18/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0386120180619 | 6/18/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0425720180619 | 6/18/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0413620180620 | 6/19/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6594765000-1 | 6/19/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6603445000-1 | 6/19/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6604465000-1 | 6/19/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0425720180620 | 6/19/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6618735000-1 | 6/19/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0418820180620 | 6/19/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0485720180621 | 6/20/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 5364995000RTADJ | 6/20/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0480920180621 | 6/20/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0412820180621 | 6/20/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0302920180621 | 6/20/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0358220180621 | 6/20/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0381820180621 | 6/20/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0416020180621 | 6/20/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0425720180621 | 6/20/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 5364995000-1 | 6/20/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0923320180621 | 6/20/18 | -$72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0728920180622 | 6/21/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6567185000-1 | 6/21/18 | $34.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0979220180622 | 6/21/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0480920180622 | 6/21/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0771920180622 | 6/21/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0412920180622 | 6/21/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6638275000-1 | 6/21/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 6642505000-1 | 6/21/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 2116910 | 6/22/18 | $55,121.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0439520180623 | 6/22/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0421420180623 | 6/22/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0413620180623 | 6/22/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0739720180623 | 6/22/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0386520180623 | 6/22/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0746020180623 | 6/22/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0485720180623 | 6/22/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0358220180624 | 6/23/18 | $46.56 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0480920180624 | 6/23/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0774920180624 | 6/23/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0386520180624 | 6/23/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0345920180624 | 6/23/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0421420180624 | 6/23/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0728920180626 | 6/25/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0449920180703 | 7/2/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 5371445000-1 | 7/3/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 5371445000-2 | 7/3/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0420620180705 | 7/4/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | MA18186715077 | 7/5/18 | -$379.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | MA18186715076 | 7/5/18 | -$2,155.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0774920180707 | 7/6/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0434920180710 | 7/9/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | K0388620180710 | 7/9/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 7741058079 | 7/9/18 | -$39.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 4453017465 | 7/9/18 | -$72.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 5376115000-1 | 7/10/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987867 | $51,649.02 | 7/25/18 | 5377935000-1 | 7/19/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | 2003134 | 10/5/17 | $27,139.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | 2012041 | 11/7/17 | $10,437.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | K0935420180625 | 6/24/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | K0941820180625 | 6/24/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | K0416020180625 | 6/24/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | K0413620180625 | 6/24/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | 2117101 | 6/25/18 | $3,781.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | 6688065000-2 | 6/25/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | 6683845000-1 | 6/25/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | 6679505000-1 | 6/25/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | 6666105000-1 | 6/25/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | 6688065000-1 | 6/25/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | K0411220180626 | 6/25/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | K0725920180626 | 6/25/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | K0485720180626 | 6/25/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | K0345920180626 | 6/25/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | K0768220180626 | 6/25/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | K0380820180626 | 6/25/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | 6697455000-1 | 6/25/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | K0922220180627 | 6/26/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | K0318920180627 | 6/26/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | K0341220180627 | 6/26/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | K0439520180627 | 6/26/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | 6712475000-1 | 6/27/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | K0328820180628 | 6/27/18 | $23.28 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | K0770520180628 | 6/27/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | K0727420180628 | 6/27/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | K0420620180628 | 6/27/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | 2117719 | 6/28/18 | $3,428.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | K0953620180629 | 6/28/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | K0405720180629 | 6/28/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | K0941820180630 | 6/29/18 | $69.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | K0979220180630 | 6/29/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | K0962120180630 | 6/29/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | K0912420180630 | 6/29/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | K0484420180630 | 6/29/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | K0421520180630 | 6/29/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | K0412320180630 | 6/29/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | K0386120180701 | 6/30/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | K0330120180701 | 6/30/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | K0778320180701 | 6/30/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | K0402620180701 | 6/30/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | K0704320180701 | 6/30/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | 5381365000-1 | 7/24/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | K0708320180727 | 7/26/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991381 | $45,669.57 | 8/1/18 | K0405720180730 | 7/29/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0416020180702 | 7/1/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0941320180702 | 7/1/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0345920180703 | 7/2/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0413620180703 | 7/2/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0440720180703 | 7/2/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0412320180703 | 7/2/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0388420180703 | 7/2/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0380820180703 | 7/2/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0487120180703 | 7/2/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0768220180703 | 7/2/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0337120180703 | 7/2/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0416020180703 | 7/2/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6765095000-1 | 7/3/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6765245000-2 | 7/3/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6765245000-1 | 7/3/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0421420180704 | 7/3/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6746185000-1 | 7/3/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6745905000-1 | 7/3/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6743885000-1 | 7/3/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0399020180704 | 7/3/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6736785000-1 | 7/3/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0386520180704 | 7/3/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0345920180704 | 7/3/18 | $23.28 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0378120180704 | 7/3/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0923320180704 | 7/3/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0708320180704 | 7/3/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6740595000-1 | 7/3/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0399020180705 | 7/4/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0472820180705 | 7/4/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0442320180705 | 7/4/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0416020180705 | 7/4/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0765420180705 | 7/4/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0425720180705 | 7/4/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0412820180705 | 7/4/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0302920180705 | 7/4/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0412920180705 | 7/4/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0941820180706 | 7/5/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6669695000-1 | 7/5/18 | $34.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0416020180706 | 7/5/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0732120180706 | 7/5/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0747720180706 | 7/5/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0413620180706 | 7/5/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0352220180706 | 7/5/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0399020180707 | 7/6/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0480920180707 | 7/6/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0421420180707 | 7/6/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0413620180707 | 7/6/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0732120180707 | 7/6/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0442120180707 | 7/6/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0412920180708 | 7/7/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0941820180708 | 7/7/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0331720180708 | 7/7/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0940920180708 | 7/7/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0722920180708 | 7/7/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0378520180708 | 7/7/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0471320180708 | 7/7/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0367820180709 | 7/8/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0420620180709 | 7/8/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0399020180709 | 7/8/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0722920180709 | 7/8/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0438920180709 | 7/8/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6832465000-1 | 7/9/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6808045000-1 | 7/9/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6829035000-1 | 7/9/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6759545000-1 | 7/9/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0304020180710 | 7/9/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0935420180710 | 7/9/18 | $23.28 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6829915000-1 | 7/9/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0747120180710 | 7/9/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6832665000-1 | 7/9/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6850525000-1 | 7/9/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6809005000-1 | 7/9/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0416020180711 | 7/10/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0439920180711 | 7/10/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6861765000-1 | 7/10/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6860455000-1 | 7/10/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0324320180711 | 7/10/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0391220180711 | 7/10/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6863125000-1 | 7/10/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0932820180712 | 7/11/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0485720180712 | 7/11/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0353120180712 | 7/11/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0302920180713 | 7/12/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6889545000-2 | 7/12/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0725520180713 | 7/12/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0447020180713 | 7/12/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0942020180713 | 7/12/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6889545000-1 | 7/12/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0727420180713 | 7/12/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0732920180714 | 7/13/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0775620180714 | 7/13/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0421420180714 | 7/13/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0413620180714 | 7/13/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0348420180714 | 7/13/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0935320180715 | 7/14/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0961420180715 | 7/14/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0941820180715 | 7/14/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0425720180715 | 7/14/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0941920180716 | 7/15/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0701720180716 | 7/15/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0487120180716 | 7/15/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0359220180716 | 7/15/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0307620180716 | 7/15/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0946320180716 | 7/15/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0480720180717 | 7/16/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0388420180717 | 7/16/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0404720180717 | 7/16/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6930645000-1 | 7/16/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0487120180717 | 7/16/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6923835000-1 | 7/16/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6827465000-1 | 7/16/18 | $23.28 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0448320180717 | 7/16/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6780035000-1 | 7/17/18 | $118.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0384220180718 | 7/17/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0302920180718 | 7/17/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6952375000-1 | 7/17/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0472820180718 | 7/17/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0412920180718 | 7/17/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0476220180718 | 7/17/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0704320180718 | 7/17/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0391220180718 | 7/17/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0352220180719 | 7/18/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0973520180719 | 7/18/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6965135000-1 | 7/18/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6966415000-2 | 7/18/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6966415000-1 | 7/18/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 2120719 | 7/19/18 | $4,792.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0340520180720 | 7/19/18 | $69.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0307420180720 | 7/19/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0953620180720 | 7/19/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0383420180720 | 7/19/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0442320180720 | 7/19/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6974865000-1 | 7/19/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0701720180720 | 7/19/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0374420180720 | 7/19/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6876505000-1 | 7/20/18 | $118.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0326920180721 | 7/20/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0706520180721 | 7/20/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0939420180721 | 7/20/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0706220180721 | 7/20/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0337120180721 | 7/20/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6992055000-1 | 7/20/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6956745000-1 | 7/20/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0941820180722 | 7/21/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0302920180722 | 7/21/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0442120180722 | 7/21/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0442320180722 | 7/21/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0386520180722 | 7/21/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0404820180723 | 7/22/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0378120180723 | 7/22/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0940920180723 | 7/22/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0727420180723 | 7/22/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0325120180723 | 7/22/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6953795000-1 | 7/23/18 | $59.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6987555000-2 | 7/23/18 | $23.28 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6987555000-1 | 7/23/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6998235000-1 | 7/23/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0966220180724 | 7/23/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6995495000-1 | 7/23/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 7013445000-1 | 7/24/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0941920180725 | 7/24/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 7002505000-1 | 7/24/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0706220180725 | 7/24/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 7041235000-1 | 7/24/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 7032745000-1 | 7/24/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0365420180725 | 7/24/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6991955000-1 | 7/24/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 7000835000-1 | 7/24/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0337120180725 | 7/24/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6915435000-2 | 7/24/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 6915435000-1 | 7/24/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 7032745000-2 | 7/24/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0378120180726 | 7/25/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0325120180726 | 7/25/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0472820180726 | 7/25/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 2122193 | 7/26/18 | $208,340.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0391220180727 | 7/26/18 | $93.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0774120180727 | 7/26/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0398220180727 | 7/26/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0378120180727 | 7/26/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0940920180727 | 7/26/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0442320180727 | 7/26/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0954920180727 | 7/26/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0317420180727 | 7/26/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0938920180728 | 7/27/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | 7074715000-1 | 7/27/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0704320180728 | 7/27/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0768220180728 | 7/27/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0308820180728 | 7/27/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0442320180728 | 7/27/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0438920180729 | 7/28/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0405720180729 | 7/28/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0747120180729 | 7/28/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0442320180729 | 7/28/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0717520180729 | 7/28/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0472820180729 | 7/28/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0324320180729 | 7/28/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | MA18214714101 | 8/2/18 | -$4,309.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | MA18214715814 | 8/2/18 | -$6,941.89 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0353120180807 | 8/6/18 | -$48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0307620180808 | 8/7/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0359220180808 | 8/7/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0381020180809 | 8/8/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0476220180810 | 8/9/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0307620180811 | 8/10/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0391120180815 | 8/14/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0716520180817 | 8/16/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0764420180821 | 8/20/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005892 | $206,859.04 | 8/29/18 | K0411220180823 | 8/22/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0414720180730 | 7/29/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0383420180730 | 7/29/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0767720180730 | 7/29/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0381020180730 | 7/29/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0438920180731 | 7/30/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0935420180731 | 7/30/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | 7094945000-1 | 7/31/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | 7124375000-1 | 7/31/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | 7128185000-1 | 7/31/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0341320180801 | 7/31/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | 7101615000-1 | 7/31/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0768220180801 | 7/31/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | 7108575000-1 | 7/31/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0473220180802 | 8/1/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0938920180802 | 8/1/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0322320180802 | 8/1/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0399020180802 | 8/1/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0341320180802 | 8/1/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0955720180802 | 8/1/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0953620180803 | 8/2/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0416020180803 | 8/2/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0402620180803 | 8/2/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | 7140345000-1 | 8/2/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0307420180803 | 8/2/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0341320180803 | 8/2/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | 7087455000-1 | 8/2/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0768220180803 | 8/2/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | 2123432 | 8/3/18 | $95,243.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | 2123531 | 8/3/18 | $9,013.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | 2123692 | 8/3/18 | $469.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0768220180804 | 8/3/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0923320180804 | 8/3/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0321620180804 | 8/3/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0943820180804 | 8/3/18 | $23.28 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0725520180804 | 8/3/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0774120180804 | 8/3/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0761620180804 | 8/3/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0953620180804 | 8/3/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0308820180804 | 8/3/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0389420180805 | 8/4/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0708320180805 | 8/4/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0386120180805 | 8/4/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0943820180830 | 8/29/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | MA18241716673 | 8/29/18 | -$312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | MA18241715815 | 8/29/18 | -$372.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | MA18241716639 | 8/29/18 | -$23,299.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0710920180903 | 9/2/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0729420180903 | 9/2/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009640 | $81,531.57 | 9/5/18 | K0485720180903 | 9/2/18 | -$48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | K0353120180806 | 8/5/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | K0481420180806 | 8/5/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | K0942020180806 | 8/5/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | K0719520180806 | 8/5/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | K0307620180806 | 8/5/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | K0325120180806 | 8/5/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | K0326920180806 | 8/5/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | K0434920180806 | 8/5/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | K0386520180806 | 8/5/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | K0347120180806 | 8/5/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | K0389420180806 | 8/5/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | K0366720180807 | 8/6/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | K0380820180807 | 8/6/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | K0714720180808 | 8/7/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | K0372520180808 | 8/7/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | K0903020180809 | 8/8/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | K0391220180809 | 8/8/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | 7115525000-1 | 8/8/18 | $34.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | K0411220180809 | 8/8/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | K0381820180809 | 8/8/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | K0421520180809 | 8/8/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | K0447820180809 | 8/8/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | K0969520180810 | 8/9/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | K0719520180810 | 8/9/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | K0391120180810 | 8/9/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | 2126396 | 8/10/18 | $6,300.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | 2126365 | 8/10/18 | $4,996.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | 2126432 | 8/10/18 | $433.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | K0485720180811 | 8/10/18 | $46.56 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | K0381820180811 | 8/10/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | K0477020180811 | 8/10/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | K0330120180811 | 8/10/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | K0475120180811 | 8/10/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | K0442120180811 | 8/10/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | K0417020180811 | 8/10/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | K0938920180811 | 8/10/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | K0477020180812 | 8/11/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | K0969520180812 | 8/11/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013463 | $12,672.43 | 9/12/18 | K0420620180906 | 9/5/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016884 | $13,886.94 | 9/19/18 | K0435320180813 | 8/12/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016884 | $13,886.94 | 9/19/18 | K0476220180813 | 8/12/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016884 | $13,886.94 | 9/19/18 | K0485820180813 | 8/12/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016884 | $13,886.94 | 9/19/18 | K0374820180814 | 8/13/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016884 | $13,886.94 | 9/19/18 | K0472820180814 | 8/13/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016884 | $13,886.94 | 9/19/18 | K0321620180814 | 8/13/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016884 | $13,886.94 | 9/19/18 | K0326920180814 | 8/13/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016884 | $13,886.94 | 9/19/18 | K0340520180814 | 8/13/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016884 | $13,886.94 | 9/19/18 | K0710420180815 | 8/14/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016884 | $13,886.94 | 9/19/18 | K0477020180815 | 8/14/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016884 | $13,886.94 | 9/19/18 | K0941920180815 | 8/14/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016884 | $13,886.94 | 9/19/18 | K0486820180816 | 8/15/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016884 | $13,886.94 | 9/19/18 | K0719520180816 | 8/15/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016884 | $13,886.94 | 9/19/18 | K0923320180816 | 8/15/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016884 | $13,886.94 | 9/19/18 | 2127300 | 8/16/18 | $12,738.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016884 | $13,886.94 | 9/19/18 | 93001411039 | 8/16/18 | $309.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016884 | $13,886.94 | 9/19/18 | K0374820180817 | 8/16/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016884 | $13,886.94 | 9/19/18 | K0476220180817 | 8/16/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016884 | $13,886.94 | 9/19/18 | K0341320180818 | 8/17/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016884 | $13,886.94 | 9/19/18 | K0714720180818 | 8/17/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016884 | $13,886.94 | 9/19/18 | K0301320180818 | 8/17/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016884 | $13,886.94 | 9/19/18 | K0764420180818 | 8/17/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016884 | $13,886.94 | 9/19/18 | 93001490253 | 8/18/18 | $118.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016884 | $13,886.94 | 9/19/18 | 93001495420 | 8/18/18 | $96.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016884 | $13,886.94 | 9/19/18 | K0719520180819 | 8/18/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016884 | $13,886.94 | 9/19/18 | K0493720180819 | 8/18/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016884 | $13,886.94 | 9/19/18 | K0343820180819 | 8/18/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016884 | $13,886.94 | 9/19/18 | K0771320180819 | 8/18/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016884 | $13,886.94 | 9/19/18 | K0341320180819 | 8/18/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016884 | $13,886.94 | 9/19/18 | K0923320180819 | 8/18/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016884 | $13,886.94 | 9/19/18 | K0470620180819 | 8/18/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016884 | $13,886.94 | 9/19/18 | K0336820180819 | 8/18/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016884 | $13,886.94 | 9/19/18 | PFVD18091210243 | 9/12/18 | -$74.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | K0307420180820 | 8/19/18 | $23.28 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | K0447020180820 | 8/19/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | K0388620180820 | 8/19/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | K0701720180820 | 8/19/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | 93002032426 | 8/20/18 | $354.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | K0301320180821 | 8/20/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | K0440720180821 | 8/20/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | 93002109414 | 8/21/18 | $150.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | K0719520180822 | 8/21/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | K0969320180822 | 8/21/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | K0729420180822 | 8/21/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | K0477020180822 | 8/21/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | K0341320180822 | 8/21/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | K0434920180822 | 8/21/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | 93002182665 | 8/22/18 | $101.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | K0714720180823 | 8/22/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | K0394920180823 | 8/22/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | K0411320180823 | 8/22/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | 2128435 | 8/23/18 | $56,129.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | 2128532 | 8/23/18 | $20,280.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | 2128591 | 8/23/18 | $1,097.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | K0941920180824 | 8/23/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | K0391220180824 | 8/23/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | K0741920180824 | 8/23/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | K0435320180824 | 8/23/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | K0414120180824 | 8/23/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | K0941520180824 | 8/23/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | K0326820180825 | 8/24/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | K0372420180825 | 8/24/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | K0493720180825 | 8/24/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | K0725920180825 | 8/24/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | K0941920180825 | 8/24/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | K0339320180825 | 8/24/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | 93002355884 | 8/25/18 | $738.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | K0428820180826 | 8/25/18 | $162.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | 93002372589 | 8/25/18 | $132.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | K0428820180826A | 8/25/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | K0304020180826A | 8/25/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | K0732920180919 | 9/18/18 | -$48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020361 | $79,750.78 | 9/26/18 | K0435520180923 | 9/22/18 | -$48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | 93002388349 | 8/26/18 | $96.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0337920180827 | 8/26/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0481920180827 | 8/26/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0389420180827 | 8/26/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0341520180827 | 8/26/18 | $23.28 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0325620180828 | 8/27/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0720820180828 | 8/27/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0428820180828 | 8/27/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0719520180828 | 8/27/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0737220180828 | 8/27/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0481920180828 | 8/27/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0322320180828 | 8/27/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0702120180828 | 8/27/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | 93002576778 | 8/28/18 | $474.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | 93002570703 | 8/28/18 | $33.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | 7358265000-1 | 8/28/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0979420180829 | 8/28/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | 7358105000-1 | 8/28/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0447820180829 | 8/28/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | 7304135000-1 | 8/28/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0725520180829 | 8/28/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | 93003043544 | 8/29/18 | $738.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | 7353925000-1 | 8/29/18 | $264.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0414120180830 | 8/29/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0443320180830 | 8/29/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0704220180830 | 8/29/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | 2129899 | 8/30/18 | $7,338.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | 93003141588 | 8/30/18 | $187.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0449420180831 | 8/30/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | 7389355000-1 | 8/30/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0941920180831 | 8/30/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | 93003176153 | 8/31/18 | $89.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | 93003171826 | 8/31/18 | $33.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0493720180901 | 8/31/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0307120180901 | 8/31/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0337920180901 | 8/31/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | 93003243511 | 9/1/18 | $738.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | 93003260434 | 9/1/18 | $738.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | 93003221865 | 9/1/18 | $691.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0942020180902 | 9/1/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0443520180902 | 9/1/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | 93003260274 | 9/1/18 | $33.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0307620180902 | 9/1/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0938920180902 | 9/1/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0358220180902 | 9/1/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0703520180902 | 9/1/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0704220180902 | 9/1/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0710920180902 | 9/1/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0767720180902 | 9/1/18 | $23.28 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0767620180902 | 9/1/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0738320180902 | 9/1/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0476220180902 | 9/1/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0484420180902 | 9/1/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0489320180902 | 9/1/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0322320180902 | 9/1/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0722520180926 | 9/25/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0713920180929 | 9/28/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024076 | $12,434.23 | 10/3/18 | K0935320180929 | 9/28/18 | -$24.00 |

**Totals:**     **8 transfer(s),  $504,453.58**

| Defendant: | **Allure Gems LLC** |
|---|---|
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114551 | 6/6/18 | $936.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114563 | 6/6/18 | $712.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114545 | 6/6/18 | $712.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114542 | 6/6/18 | $691.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114562 | 6/6/18 | $420.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114570 | 6/6/18 | $412.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114573 | 6/6/18 | $257.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114552 | 6/6/18 | $204.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114566 | 6/6/18 | $194.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114549 | 6/6/18 | $154.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114571 | 6/6/18 | $154.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114548 | 6/6/18 | $150.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114540 | 6/6/18 | $150.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114558 | 6/6/18 | $93.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114553 | 6/6/18 | $76.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114576 | 6/6/18 | $70.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114543 | 6/6/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114550 | 6/6/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114536 | 6/6/18 | $50.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114574 | 6/6/18 | $36.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114556 | 6/6/18 | $36.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114569 | 6/6/18 | $36.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114567 | 6/6/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114572 | 6/6/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114577 | 6/6/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114560 | 6/6/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114557 | 6/6/18 | $33.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114544 | 6/6/18 | $33.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114546 | 6/6/18 | $33.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114555 | 6/6/18 | $24.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114547 | 6/6/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114554 | 6/6/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114537 | 6/6/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114565 | 6/6/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114561 | 6/6/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114538 | 6/6/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114568 | 6/6/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114541 | 6/6/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114564 | 6/6/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114559 | 6/6/18 | $12.37 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114575 | 6/6/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000114539 | 6/6/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 00005438AA | 6/11/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 00005436AA | 6/11/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 00005437AA | 6/11/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000744101 | 6/12/18 | $872.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 00005588AA | 6/12/18 | $846.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 00005589AA | 6/12/18 | $846.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 00005587AA | 6/12/18 | $691.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000744102 | 6/12/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 00005596AA | 6/12/18 | $283.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 00005585AA | 6/12/18 | $260.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 00005586AA | 6/12/18 | $154.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 00005590AA | 6/12/18 | $150.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000744102 | 6/12/18 | -$292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000744101 | 6/12/18 | -$872.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 00005665AA | 6/13/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 00005666AA | 6/13/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115715 | 6/14/18 | $1,949.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115713 | 6/14/18 | $1,777.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115712 | 6/14/18 | $1,153.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115710 | 6/14/18 | $1,097.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115714 | 6/14/18 | $1,046.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115706 | 6/14/18 | $778.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115780 | 6/14/18 | $761.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115771 | 6/14/18 | $750.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115782 | 6/14/18 | $750.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115767 | 6/14/18 | $724.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115759 | 6/14/18 | $712.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115788 | 6/14/18 | $712.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115756 | 6/14/18 | $691.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115711 | 6/14/18 | $657.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115786 | 6/14/18 | $450.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115728 | 6/14/18 | $432.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115778 | 6/14/18 | $410.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115722 | 6/14/18 | $338.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115748 | 6/14/18 | $282.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115757 | 6/14/18 | $267.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115707 | 6/14/18 | $260.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115764 | 6/14/18 | $257.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115749 | 6/14/18 | $223.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115754 | 6/14/18 | $201.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115783 | 6/14/18 | $161.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115785 | 6/14/18 | $158.80 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115744 | 6/14/18 | $153.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115752 | 6/14/18 | $151.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115794 | 6/14/18 | $134.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115760 | 6/14/18 | $132.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 00005900AA | 6/14/18 | $132.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115766 | 6/14/18 | $108.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115753 | 6/14/18 | $99.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115781 | 6/14/18 | $95.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115716 | 6/14/18 | $91.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115723 | 6/14/18 | $85.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115795 | 6/14/18 | $82.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115742 | 6/14/18 | $76.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115779 | 6/14/18 | $67.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115765 | 6/14/18 | $59.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115761 | 6/14/18 | $59.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115762 | 6/14/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115727 | 6/14/18 | $54.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115708 | 6/14/18 | $54.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115784 | 6/14/18 | $50.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115792 | 6/14/18 | $50.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115776 | 6/14/18 | $48.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115729 | 6/14/18 | $46.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115751 | 6/14/18 | $41.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115772 | 6/14/18 | $37.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115755 | 6/14/18 | $36.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115775 | 6/14/18 | $36.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115733 | 6/14/18 | $36.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115745 | 6/14/18 | $34.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 00006056AA | 6/14/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 00006057AA | 6/14/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115791 | 6/14/18 | $33.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115773 | 6/14/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115790 | 6/14/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115758 | 6/14/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115732 | 6/14/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115726 | 6/14/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115763 | 6/14/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115769 | 6/14/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115777 | 6/14/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115737 | 6/14/18 | $30.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115774 | 6/14/18 | $30.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115730 | 6/14/18 | $29.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115734 | 6/14/18 | $29.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115724 | 6/14/18 | $24.73 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115709 | 6/14/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115743 | 6/14/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115740 | 6/14/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115739 | 6/14/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115787 | 6/14/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115731 | 6/14/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115725 | 6/14/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115735 | 6/14/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115768 | 6/14/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115720 | 6/14/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115789 | 6/14/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115741 | 6/14/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115717 | 6/14/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115718 | 6/14/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115721 | 6/14/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115719 | 6/14/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115736 | 6/14/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115750 | 6/14/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115738 | 6/14/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115746 | 6/14/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115747 | 6/14/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115770 | 6/14/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000115793 | 6/14/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001758 | 6/26/18 | $297.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001598 | 6/26/18 | $113.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000002306 | 6/26/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001478 | 6/26/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001100 | 6/26/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000002453 | 6/26/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001166 | 6/27/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001253 | 6/27/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001685 | 6/27/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001275 | 6/27/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001129 | 6/27/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001588 | 6/27/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001998 | 6/28/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001820 | 6/28/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001768 | 6/28/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001044 | 6/29/18 | $373.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001187 | 6/29/18 | $297.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001715 | 6/29/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001535 | 6/29/18 | $268.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000003305 | 6/29/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001244 | 6/29/18 | $119.83 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000002570 | 6/29/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001129 | 6/29/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001514 | 6/29/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001170 | 6/29/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001048 | 6/30/18 | $990.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001336 | 6/30/18 | $297.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001535 | 6/30/18 | $297.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001357 | 6/30/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000002247 | 6/30/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001122 | 6/30/18 | $287.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001494 | 6/30/18 | $268.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001717 | 6/30/18 | $204.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001290 | 6/30/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001765 | 6/30/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001905 | 6/30/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001141 | 6/30/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001116 | 6/30/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000002694 | 6/30/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001660 | 6/30/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001170 | 6/30/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001335 | 6/30/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001588 | 6/30/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001700 | 6/30/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001229 | 6/30/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001380 | 7/1/18 | $990.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001415 | 7/1/18 | $297.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001831 | 7/1/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001267 | 7/1/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001022 | 7/1/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001025 | 7/1/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001263 | 7/1/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001598 | 7/1/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000002819 | 7/1/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001478 | 7/2/18 | $591.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000002494 | 7/2/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001700 | 7/2/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001665 | 7/2/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001255 | 7/2/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001642 | 7/2/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001129 | 7/2/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001066 | 7/3/18 | $872.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001658 | 7/3/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001335 | 7/3/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001116 | 7/3/18 | $257.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001535 | 7/3/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001336 | 7/3/18 | $203.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000002212 | 7/3/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000002872 | 7/3/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001828 | 7/3/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001868 | 7/3/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000002755 | 7/3/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001025 | 7/3/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001110 | 7/3/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001712 | 7/3/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001495 | 7/4/18 | $872.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001365 | 7/4/18 | $872.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001053 | 7/4/18 | $645.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001155 | 7/4/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001368 | 7/4/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001485 | 7/4/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001733 | 7/4/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001096 | 7/4/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001284 | 7/4/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001565 | 7/4/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001588 | 7/4/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000002745 | 7/4/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001253 | 7/4/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001518 | 7/4/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000002587 | 7/4/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000002494 | 7/9/18 | -$292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000603840 | 7/9/18 | -$6,154.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000603842 | 7/9/18 | -$12,266.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000509104 | 7/10/18 | -$1,502.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000509101 | 7/10/18 | -$4,294.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000002114 | 7/12/18 | -$112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001403 | 7/13/18 | -$41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001045 | 7/15/18 | -$104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001375 | 7/15/18 | -$292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001490 | 7/15/18 | -$292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001148 | 7/15/18 | -$292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000590247 | 7/16/18 | -$92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001598 | 7/16/18 | -$99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001748 | 7/16/18 | -$187.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001227 | 7/16/18 | -$244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000160001 | 7/16/18 | -$517.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91145 | $20,701.99 | 7/24/18 | 0000001460 | 7/16/18 | -$872.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115941 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115936 | 6/15/18 | $663.48 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115939 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115938 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115937 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115935 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115933 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115993 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115931 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115942 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115994 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115955 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115926 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115930 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115958 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115978 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115969 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115965 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115980 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115982 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115985 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115983 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115943 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115957 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115956 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115951 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115986 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115947 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115989 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115961 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000116006 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000116022 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115999 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000116011 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000116010 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000116009 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115922 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115913 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000116005 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000116028 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115916 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000116003 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000116002 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115919 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000116004 | 6/15/18 | $663.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000116008 | 6/15/18 | $663.48 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000116019 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000116020 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115984 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000116021 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115976 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000116023 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115977 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115975 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000116024 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000116018 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000116012 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115979 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115981 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115990 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000116000 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000116001 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115996 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115995 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115992 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000116013 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115991 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000116017 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115988 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115998 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115987 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000116014 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000116015 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000116016 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000116007 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115911 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115925 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115923 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115921 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115920 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115918 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115917 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115915 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115928 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115912 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115929 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115910 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115909 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115908 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115907 | 6/15/18 | $331.74 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115906 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115924 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115974 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115914 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115950 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115973 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115972 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115971 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115967 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115964 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115963 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115962 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115927 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115959 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115949 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115948 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115946 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115945 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115944 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115940 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115934 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115932 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000115960 | 6/15/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000001945 | 7/5/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000001315 | 7/5/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000002485 | 7/5/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000001905 | 7/5/18 | $208.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000001364 | 7/5/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000001051 | 7/5/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000002760 | 7/5/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000001678 | 7/5/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000001193 | 7/5/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000001317 | 7/5/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000001464 | 7/5/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91973 | $54,602.75 | 7/25/18 | 0000002288 | 7/5/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 00006378AA | 6/18/18 | $132.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 00006377AA | 6/18/18 | $118.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 00006379AA | 6/18/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93755 | $1,409.77 | 7/30/18 | 0000116494 | 6/19/18 | $331.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93755 | $1,409.77 | 7/30/18 | 0000745973 | 6/19/18 | $268.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93755 | $1,409.77 | 7/30/18 | 00006486AA | 6/19/18 | $260.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93755 | $1,409.77 | 7/30/18 | 00006485AA | 6/19/18 | $89.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93755 | $1,409.77 | 7/30/18 | 0000745973 | 6/19/18 | -$268.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116659 | 6/20/18 | $2,170.73 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116704 | 6/20/18 | $1,943.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116705 | 6/20/18 | $1,790.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116695 | 6/20/18 | $1,482.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116668 | 6/20/18 | $1,424.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116739 | 6/20/18 | $1,424.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116744 | 6/20/18 | $1,424.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116665 | 6/20/18 | $1,257.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116654 | 6/20/18 | $1,128.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116727 | 6/20/18 | $999.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116718 | 6/20/18 | $991.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116710 | 6/20/18 | $896.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116648 | 6/20/18 | $853.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116650 | 6/20/18 | $810.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116655 | 6/20/18 | $770.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116747 | 6/20/18 | $766.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116653 | 6/20/18 | $749.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116690 | 6/20/18 | $746.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116738 | 6/20/18 | $741.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116702 | 6/20/18 | $741.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116652 | 6/20/18 | $724.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116698 | 6/20/18 | $712.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116651 | 6/20/18 | $712.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116722 | 6/20/18 | $712.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116728 | 6/20/18 | $712.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116685 | 6/20/18 | $691.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116703 | 6/20/18 | $668.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116692 | 6/20/18 | $534.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116733 | 6/20/18 | $433.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116647 | 6/20/18 | $410.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116658 | 6/20/18 | $390.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116750 | 6/20/18 | $382.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116734 | 6/20/18 | $374.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116709 | 6/20/18 | $356.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116708 | 6/20/18 | $356.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116737 | 6/20/18 | $333.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116714 | 6/20/18 | $273.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116669 | 6/20/18 | $269.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116754 | 6/20/18 | $269.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116671 | 6/20/18 | $257.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116645 | 6/20/18 | $257.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116689 | 6/20/18 | $251.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116696 | 6/20/18 | $238.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116716 | 6/20/18 | $234.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116670 | 6/20/18 | $203.66 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116660 | 6/20/18 | $188.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116639 | 6/20/18 | $169.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116730 | 6/20/18 | $160.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116641 | 6/20/18 | $140.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116717 | 6/20/18 | $132.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116662 | 6/20/18 | $127.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116636 | 6/20/18 | $127.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116687 | 6/20/18 | $108.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116682 | 6/20/18 | $96.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116706 | 6/20/18 | $91.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116661 | 6/20/18 | $91.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116675 | 6/20/18 | $84.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116752 | 6/20/18 | $84.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116672 | 6/20/18 | $84.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116713 | 6/20/18 | $73.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116729 | 6/20/18 | $71.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116726 | 6/20/18 | $65.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116743 | 6/20/18 | $63.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116643 | 6/20/18 | $61.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116724 | 6/20/18 | $61.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116712 | 6/20/18 | $60.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116644 | 6/20/18 | $59.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116649 | 6/20/18 | $59.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116646 | 6/20/18 | $59.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116676 | 6/20/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116697 | 6/20/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116678 | 6/20/18 | $56.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116681 | 6/20/18 | $56.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116684 | 6/20/18 | $54.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116640 | 6/20/18 | $54.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116691 | 6/20/18 | $50.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116745 | 6/20/18 | $48.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116731 | 6/20/18 | $48.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116707 | 6/20/18 | $47.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116701 | 6/20/18 | $37.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116751 | 6/20/18 | $36.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116736 | 6/20/18 | $36.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116700 | 6/20/18 | $36.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116638 | 6/20/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116749 | 6/20/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116664 | 6/20/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116741 | 6/20/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116723 | 6/20/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116721 | 6/20/18 | $31.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116720 | 6/20/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116742 | 6/20/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116746 | 6/20/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116748 | 6/20/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116677 | 6/20/18 | $30.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116679 | 6/20/18 | $30.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116715 | 6/20/18 | $30.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116635 | 6/20/18 | $24.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116694 | 6/20/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116680 | 6/20/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116674 | 6/20/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116673 | 6/20/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116683 | 6/20/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116666 | 6/20/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116719 | 6/20/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116663 | 6/20/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116642 | 6/20/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116657 | 6/20/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116656 | 6/20/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116711 | 6/20/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116732 | 6/20/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116740 | 6/20/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116759 | 6/20/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116729 | 6/20/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116758 | 6/20/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116725 | 6/20/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116735 | 6/20/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116753 | 6/20/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116756 | 6/20/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116686 | 6/20/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116688 | 6/20/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116755 | 6/20/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116693 | 6/20/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116757 | 6/20/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116667 | 6/20/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000116637 | 6/20/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001297 | 7/6/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001288 | 7/6/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001688 | 7/6/18 | $268.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001720 | 7/6/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001740 | 7/6/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001853 | 7/6/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000002388 | 7/6/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001253 | 7/6/18 | $155.41 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000002087 | 7/6/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001096 | 7/6/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001263 | 7/6/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000002872 | 7/6/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001165 | 7/6/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001250 | 7/6/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001168 | 7/6/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001685 | 7/6/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001077 | 7/6/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001488 | 7/7/18 | $872.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001317 | 7/7/18 | $645.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001660 | 7/7/18 | $340.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001147 | 7/7/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001364 | 7/7/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001206 | 7/7/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001495 | 7/7/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001487 | 7/7/18 | $239.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001565 | 7/7/18 | $224.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001575 | 7/7/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001129 | 7/7/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001600 | 7/7/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001116 | 7/7/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001353 | 7/7/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001831 | 7/7/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001988 | 7/7/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001700 | 7/7/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001041 | 7/7/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001665 | 7/7/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001642 | 7/7/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000002587 | 7/7/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001802 | 7/8/18 | $344.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001146 | 7/8/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001365 | 7/8/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001066 | 7/8/18 | $129.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001598 | 7/8/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000002323 | 7/8/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001660 | 7/8/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001588 | 7/8/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001280 | 7/8/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001675 | 7/8/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000002872 | 7/8/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001267 | 7/8/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001353 | 7/8/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000001487 | 7/8/18 | $41.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92478 | $9,497.58 | 7/30/18 | 0000002305 | 7/8/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93755 | $1,409.77 | 7/30/18 | 0000001129 | 7/9/18 | $990.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93755 | $1,409.77 | 7/30/18 | 0000001438 | 7/9/18 | $474.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93755 | $1,409.77 | 7/30/18 | 0000001675 | 7/9/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93755 | $1,409.77 | 7/30/18 | 0000001427 | 7/9/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93755 | $1,409.77 | 7/30/18 | 0000001487 | 7/9/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93755 | $1,409.77 | 7/30/18 | 0000001004 | 7/9/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93755 | $1,409.77 | 7/30/18 | 0000001003 | 7/9/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93755 | $1,409.77 | 7/30/18 | 0000001280 | 7/9/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93755 | $1,409.77 | 7/30/18 | 0000001100 | 7/9/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93755 | $1,409.77 | 7/30/18 | 0000001802 | 7/9/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000001226 | 7/10/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000001802 | 7/10/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000001098 | 7/10/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000001712 | 7/10/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000001820 | 7/10/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000001100 | 7/10/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000001278 | 7/10/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93755 | $1,409.77 | 7/30/18 | 0000001905 | 7/19/18 | -$119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93755 | $1,409.77 | 7/30/18 | 0000001945 | 7/19/18 | -$244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93755 | $1,409.77 | 7/30/18 | 0000591920 | 7/20/18 | -$121.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93755 | $1,409.77 | 7/30/18 | 0000001045 | 7/20/18 | -$244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93755 | $1,409.77 | 7/30/18 | 0000001853 | 7/20/18 | -$292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93755 | $1,409.77 | 7/30/18 | 0000001508 | 7/21/18 | -$990.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000002078 | 7/22/18 | -$104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94434 | $38,594.16 | 7/30/18 | 0000001023 | 7/22/18 | -$119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95274 | $1,263.42 | 7/31/18 | 00006855AA | 6/21/18 | $116.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95274 | $1,263.42 | 7/31/18 | 0000001206 | 7/11/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95274 | $1,263.42 | 7/31/18 | 0000001216 | 7/11/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95274 | $1,263.42 | 7/31/18 | 0000001780 | 7/11/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95274 | $1,263.42 | 7/31/18 | 0000001744 | 7/11/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95274 | $1,263.42 | 7/31/18 | 0000001267 | 7/11/18 | $187.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95274 | $1,263.42 | 7/31/18 | 0000001945 | 7/11/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95274 | $1,263.42 | 7/31/18 | 0000002138 | 7/11/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95274 | $1,263.42 | 7/31/18 | 0000001734 | 7/11/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95274 | $1,263.42 | 7/31/18 | 0000001508 | 7/11/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95274 | $1,263.42 | 7/31/18 | 0000001314 | 7/11/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95274 | $1,263.42 | 7/31/18 | 0000001253 | 7/11/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95274 | $1,263.42 | 7/31/18 | 0000001134 | 7/23/18 | -$244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95274 | $1,263.42 | 7/31/18 | 0000002028 | 7/23/18 | -$591.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96082 | $3,245.89 | 8/1/18 | 00007073AA | 6/22/18 | $846.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96082 | $3,245.89 | 8/1/18 | 00007069AA | 6/22/18 | $283.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96082 | $3,245.89 | 8/1/18 | 00007071AA | 6/22/18 | $283.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96082 | $3,245.89 | 8/1/18 | 00007072AA | 6/22/18 | $264.40 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96082 | $3,245.89 | 8/1/18 | 00007051AA | 6/22/18 | $118.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96082 | $3,245.89 | 8/1/18 | 0000002074 | 7/12/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96082 | $3,245.89 | 8/1/18 | 0000001788 | 7/12/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96082 | $3,245.89 | 8/1/18 | 0000001374 | 7/12/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96082 | $3,245.89 | 8/1/18 | 0000001250 | 7/12/18 | $268.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96082 | $3,245.89 | 8/1/18 | 0000001213 | 7/12/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96082 | $3,245.89 | 8/1/18 | 0000001255 | 7/12/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96082 | $3,245.89 | 8/1/18 | 0000001734 | 7/12/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96082 | $3,245.89 | 8/1/18 | 0000001091 | 7/12/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96082 | $3,245.89 | 8/1/18 | 0000001403 | 7/12/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96082 | $3,245.89 | 8/1/18 | 0000001267 | 7/12/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96082 | $3,245.89 | 8/1/18 | 0000001495 | 7/12/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96082 | $3,245.89 | 8/1/18 | 0000001280 | 7/12/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96082 | $3,245.89 | 8/1/18 | 0000001588 | 7/24/18 | -$145.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96082 | $3,245.89 | 8/1/18 | 0000001281 | 7/24/18 | -$244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 00007338AA | 6/25/18 | $150.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 00007339AA | 6/25/18 | $132.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97792 | $1,622.42 | 8/6/18 | 00007070AA | 6/26/18 | $354.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97792 | $1,622.42 | 8/6/18 | 0000745974 | 6/26/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97792 | $1,622.42 | 8/6/18 | 00007074AA | 6/26/18 | $150.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97792 | $1,622.42 | 8/6/18 | 0000745974 | 6/26/18 | -$155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98523 | $1,917.14 | 8/6/18 | 0000745975 | 6/27/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98523 | $1,917.14 | 8/6/18 | 00007513AA | 6/27/18 | $283.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98523 | $1,917.14 | 8/6/18 | 00007512AA | 6/27/18 | $118.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98523 | $1,917.14 | 8/6/18 | 00007550AA | 6/27/18 | $89.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98523 | $1,917.14 | 8/6/18 | 0000745975 | 6/27/18 | -$292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001600 | 7/13/18 | $297.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001166 | 7/13/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000002654 | 7/13/18 | $268.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001227 | 7/13/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001905 | 7/13/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001738 | 7/13/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001336 | 7/13/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001253 | 7/13/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001514 | 7/13/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001414 | 7/13/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001712 | 7/13/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001490 | 7/13/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001285 | 7/13/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001355 | 7/13/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001780 | 7/13/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001223 | 7/13/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000002654 | 7/14/18 | $872.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001600 | 7/14/18 | $370.44 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001193 | 7/14/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001032 | 7/14/18 | $219.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001733 | 7/14/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001728 | 7/14/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001096 | 7/14/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001490 | 7/14/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001734 | 7/14/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001565 | 7/14/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001623 | 7/14/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001097 | 7/14/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001488 | 7/14/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001293 | 7/14/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001660 | 7/14/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001798 | 7/14/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001700 | 7/14/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001168 | 7/14/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001748 | 7/14/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001247 | 7/15/18 | $645.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001077 | 7/15/18 | $537.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001698 | 7/15/18 | $413.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001700 | 7/15/18 | $297.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001085 | 7/15/18 | $297.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001588 | 7/15/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001565 | 7/15/18 | $268.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000002238 | 7/15/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001288 | 7/15/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001988 | 7/15/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001064 | 7/15/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001675 | 7/15/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001818 | 7/15/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001755 | 7/15/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001598 | 7/15/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001154 | 7/15/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001076 | 7/15/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001275 | 7/15/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97792 | $1,622.42 | 8/6/18 | 0000001700 | 7/16/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97792 | $1,622.42 | 8/6/18 | 0000001745 | 7/16/18 | $215.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97792 | $1,622.42 | 8/6/18 | 0000001905 | 7/16/18 | $187.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97792 | $1,622.42 | 8/6/18 | 0000001317 | 7/16/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97792 | $1,622.42 | 8/6/18 | 0000001698 | 7/16/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97792 | $1,622.42 | 8/6/18 | 0000001093 | 7/16/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97792 | $1,622.42 | 8/6/18 | 0000001720 | 7/16/18 | $113.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97792 | $1,622.42 | 8/6/18 | 0000001874 | 7/16/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97792 | $1,622.42 | 8/6/18 | 0000001091 | 7/16/18 | $104.38 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97792 | $1,622.42 | 8/6/18 | 0000001267 | 7/16/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97792 | $1,622.42 | 8/6/18 | 0000001615 | 7/16/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97792 | $1,622.42 | 8/6/18 | 0000001077 | 7/16/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98523 | $1,917.14 | 8/6/18 | 0000001508 | 7/17/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98523 | $1,917.14 | 8/6/18 | 0000001281 | 7/17/18 | $268.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98523 | $1,917.14 | 8/6/18 | 0000001615 | 7/17/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98523 | $1,917.14 | 8/6/18 | 0000001285 | 7/17/18 | $199.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98523 | $1,917.14 | 8/6/18 | 0000002247 | 7/17/18 | $187.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98523 | $1,917.14 | 8/6/18 | 0000001640 | 7/17/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98523 | $1,917.14 | 8/6/18 | 0000001668 | 7/17/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98523 | $1,917.14 | 8/6/18 | 0000001700 | 7/17/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98523 | $1,917.14 | 8/6/18 | 0000001192 | 7/17/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98523 | $1,917.14 | 8/6/18 | 0000002760 | 7/17/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98523 | $1,917.14 | 8/6/18 | 0000001720 | 7/17/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96575 | $9,497.97 | 8/6/18 | 0000001317 | 7/25/18 | -$99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97792 | $1,622.42 | 8/6/18 | 0000002074 | 7/26/18 | -$257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97792 | $1,622.42 | 8/6/18 | 0000001725 | 7/28/18 | -$244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98523 | $1,917.14 | 8/6/18 | 0000001905 | 7/29/18 | -$244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117712 | 6/28/18 | $2,361.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117690 | 6/28/18 | $1,731.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117716 | 6/28/18 | $1,395.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117576 | 6/28/18 | $1,203.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117554 | 6/28/18 | $1,098.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117635 | 6/28/18 | $1,093.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117707 | 6/28/18 | $1,078.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117628 | 6/28/18 | $975.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117638 | 6/28/18 | $941.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117561 | 6/28/18 | $842.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117664 | 6/28/18 | $839.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117666 | 6/28/18 | $797.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117581 | 6/28/18 | $783.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117639 | 6/28/18 | $783.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117655 | 6/28/18 | $780.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117713 | 6/28/18 | $765.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117618 | 6/28/18 | $748.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117698 | 6/28/18 | $746.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117696 | 6/28/18 | $741.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117624 | 6/28/18 | $741.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117630 | 6/28/18 | $729.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117662 | 6/28/18 | $712.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117611 | 6/28/18 | $712.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117578 | 6/28/18 | $613.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117705 | 6/28/18 | $593.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117567 | 6/28/18 | $577.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117560 | 6/28/18 | $539.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117681 | 6/28/18 | $490.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117580 | 6/28/18 | $420.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117703 | 6/28/18 | $417.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117669 | 6/28/18 | $412.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117652 | 6/28/18 | $356.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117687 | 6/28/18 | $304.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117657 | 6/28/18 | $287.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117617 | 6/28/18 | $269.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117665 | 6/28/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117717 | 6/28/18 | $259.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117650 | 6/28/18 | $257.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117647 | 6/28/18 | $257.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117689 | 6/28/18 | $247.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117568 | 6/28/18 | $236.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117601 | 6/28/18 | $233.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117633 | 6/28/18 | $224.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117643 | 6/28/18 | $211.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117706 | 6/28/18 | $209.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117557 | 6/28/18 | $209.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117642 | 6/28/18 | $205.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117691 | 6/28/18 | $199.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117612 | 6/28/18 | $194.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117608 | 6/28/18 | $194.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117626 | 6/28/18 | $194.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117711 | 6/28/18 | $189.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117656 | 6/28/18 | $188.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117566 | 6/28/18 | $186.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 00007805AA | 6/28/18 | $178.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117632 | 6/28/18 | $177.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117654 | 6/28/18 | $177.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117720 | 6/28/18 | $169.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117688 | 6/28/18 | $167.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117715 | 6/28/18 | $165.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117721 | 6/28/18 | $164.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117569 | 6/28/18 | $162.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117694 | 6/28/18 | $156.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117582 | 6/28/18 | $154.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117644 | 6/28/18 | $152.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117551 | 6/28/18 | $138.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117673 | 6/28/18 | $136.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117564 | 6/28/18 | $135.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117670 | 6/28/18 | $132.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 00007782AA | 6/28/18 | $132.91 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117614 | 6/28/18 | $131.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117675 | 6/28/18 | $118.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117685 | 6/28/18 | $114.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117672 | 6/28/18 | $107.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117686 | 6/28/18 | $103.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117682 | 6/28/18 | $102.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117595 | 6/28/18 | $99.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117556 | 6/28/18 | $97.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117603 | 6/28/18 | $95.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117710 | 6/28/18 | $94.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117668 | 6/28/18 | $91.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117552 | 6/28/18 | $91.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117553 | 6/28/18 | $91.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117577 | 6/28/18 | $87.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117680 | 6/28/18 | $85.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117555 | 6/28/18 | $83.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117641 | 6/28/18 | $82.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117678 | 6/28/18 | $76.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117565 | 6/28/18 | $73.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117570 | 6/28/18 | $73.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117574 | 6/28/18 | $68.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117684 | 6/28/18 | $66.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117704 | 6/28/18 | $65.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117677 | 6/28/18 | $63.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117585 | 6/28/18 | $60.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117676 | 6/28/18 | $59.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117571 | 6/28/18 | $59.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117653 | 6/28/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117663 | 6/28/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117615 | 6/28/18 | $56.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117621 | 6/28/18 | $56.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117604 | 6/28/18 | $51.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117586 | 6/28/18 | $51.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117588 | 6/28/18 | $50.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117559 | 6/28/18 | $49.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117699 | 6/28/18 | $48.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117661 | 6/28/18 | $46.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117674 | 6/28/18 | $46.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117701 | 6/28/18 | $43.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117648 | 6/28/18 | $36.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117562 | 6/28/18 | $36.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117579 | 6/28/18 | $36.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117600 | 6/28/18 | $34.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117605 | 6/28/18 | $33.95 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117634 | 6/28/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117623 | 6/28/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117637 | 6/28/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117558 | 6/28/18 | $33.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117645 | 6/28/18 | $33.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117646 | 6/28/18 | $33.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117697 | 6/28/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117575 | 6/28/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117573 | 6/28/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117572 | 6/28/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117714 | 6/28/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117563 | 6/28/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117702 | 6/28/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117708 | 6/28/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117620 | 6/28/18 | $30.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117592 | 6/28/18 | $30.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117622 | 6/28/18 | $29.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117709 | 6/28/18 | $29.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117640 | 6/28/18 | $29.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117671 | 6/28/18 | $29.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117651 | 6/28/18 | $29.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117594 | 6/28/18 | $29.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117597 | 6/28/18 | $29.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117636 | 6/28/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117692 | 6/28/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117693 | 6/28/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117695 | 6/28/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117584 | 6/28/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117583 | 6/28/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117700 | 6/28/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117616 | 6/28/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117589 | 6/28/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117613 | 6/28/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117593 | 6/28/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117683 | 6/28/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117596 | 6/28/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117606 | 6/28/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117667 | 6/28/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117610 | 6/28/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117609 | 6/28/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117631 | 6/28/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117607 | 6/28/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117629 | 6/28/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117679 | 6/28/18 | $17.22 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117627 | 6/28/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117587 | 6/28/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117590 | 6/28/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117591 | 6/28/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117599 | 6/28/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117602 | 6/28/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117619 | 6/28/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117660 | 6/28/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117659 | 6/28/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117658 | 6/28/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117625 | 6/28/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117649 | 6/28/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000117598 | 6/28/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000002148 | 7/18/18 | $872.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000001212 | 7/18/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000001734 | 7/18/18 | $268.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000002247 | 7/18/18 | $268.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000001698 | 7/18/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000001744 | 7/18/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99222 | $40,716.42 | 8/7/18 | 0000001945 | 7/30/18 | -$292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00029 | $2,190.07 | 8/8/18 | 00007813AA | 6/29/18 | $691.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00029 | $2,190.07 | 8/8/18 | 0000001085 | 7/19/18 | $872.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00029 | $2,190.07 | 8/8/18 | 0000001209 | 7/19/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00029 | $2,190.07 | 8/8/18 | 0000001284 | 7/19/18 | $268.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00029 | $2,190.07 | 8/8/18 | 0000001490 | 7/19/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00029 | $2,190.07 | 8/8/18 | 0000002175 | 7/19/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00029 | $2,190.07 | 8/8/18 | 0000001267 | 7/19/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00029 | $2,190.07 | 8/8/18 | 0000001465 | 7/19/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00029 | $2,190.07 | 8/8/18 | 0000001755 | 7/31/18 | -$292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001275 | 7/20/18 | $460.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001263 | 7/20/18 | $381.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001255 | 7/20/18 | $329.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001646 | 7/20/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001148 | 7/20/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001660 | 7/20/18 | $268.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001091 | 7/20/18 | $239.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001490 | 7/20/18 | $226.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001317 | 7/20/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001253 | 7/20/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001874 | 7/20/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001068 | 7/20/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001802 | 7/20/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001043 | 7/20/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001674 | 7/21/18 | $872.94 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001405 | 7/21/18 | $872.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001408 | 7/21/18 | $585.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001495 | 7/21/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001148 | 7/21/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001168 | 7/21/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001398 | 7/21/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001488 | 7/21/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001255 | 7/21/18 | $184.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001675 | 7/21/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001620 | 7/21/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001358 | 7/21/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000002487 | 7/21/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001336 | 7/21/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001023 | 7/21/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001437 | 7/21/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001229 | 7/21/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001615 | 7/21/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001748 | 7/21/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001018 | 7/21/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001253 | 7/22/18 | $872.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001584 | 7/22/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001278 | 7/22/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001091 | 7/22/18 | $268.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001720 | 7/22/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001840 | 7/22/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000002148 | 7/22/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001048 | 7/22/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001355 | 7/22/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001725 | 7/22/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001129 | 7/22/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001032 | 7/22/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000002179 | 7/22/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001141 | 7/22/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00497 | $10,586.67 | 8/13/18 | 0000001554 | 8/1/18 | -$257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118355 | 7/3/18 | $940.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 00008534AA | 7/3/18 | $846.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118353 | 7/3/18 | $356.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118354 | 7/3/18 | $291.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 00008503AA | 7/3/18 | $118.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118866 | 7/6/18 | $3,941.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118825 | 7/6/18 | $1,060.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118851 | 7/6/18 | $1,029.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118822 | 7/6/18 | $902.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118863 | 7/6/18 | $879.13 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118817 | 7/6/18 | $712.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118856 | 7/6/18 | $712.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118857 | 7/6/18 | $712.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118845 | 7/6/18 | $485.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118844 | 7/6/18 | $447.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118841 | 7/6/18 | $383.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118876 | 7/6/18 | $339.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118827 | 7/6/18 | $269.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118864 | 7/6/18 | $266.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118874 | 7/6/18 | $264.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118840 | 7/6/18 | $262.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118872 | 7/6/18 | $257.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118861 | 7/6/18 | $256.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118810 | 7/6/18 | $227.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118849 | 7/6/18 | $223.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118804 | 7/6/18 | $211.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118850 | 7/6/18 | $194.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118818 | 7/6/18 | $194.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118835 | 7/6/18 | $158.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118843 | 7/6/18 | $154.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118854 | 7/6/18 | $153.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118838 | 7/6/18 | $150.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118848 | 7/6/18 | $142.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118852 | 7/6/18 | $140.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118807 | 7/6/18 | $129.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118858 | 7/6/18 | $123.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 00008902AA | 7/6/18 | $118.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118813 | 7/6/18 | $114.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118842 | 7/6/18 | $110.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118820 | 7/6/18 | $101.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118870 | 7/6/18 | $97.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118824 | 7/6/18 | $97.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118811 | 7/6/18 | $97.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118837 | 7/6/18 | $97.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118808 | 7/6/18 | $96.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118821 | 7/6/18 | $90.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118829 | 7/6/18 | $85.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118862 | 7/6/18 | $82.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118833 | 7/6/18 | $67.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118803 | 7/6/18 | $61.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118846 | 7/6/18 | $61.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118868 | 7/6/18 | $61.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118836 | 7/6/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118869 | 7/6/18 | $56.26 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118859 | 7/6/18 | $50.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118823 | 7/6/18 | $50.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118865 | 7/6/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118830 | 7/6/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118867 | 7/6/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118853 | 7/6/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118855 | 7/6/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118832 | 7/6/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118839 | 7/6/18 | $33.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118875 | 7/6/18 | $33.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118860 | 7/6/18 | $33.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118828 | 7/6/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118826 | 7/6/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118847 | 7/6/18 | $24.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118834 | 7/6/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118873 | 7/6/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118814 | 7/6/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118819 | 7/6/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118815 | 7/6/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118809 | 7/6/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118816 | 7/6/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118831 | 7/6/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118806 | 7/6/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118812 | 7/6/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118871 | 7/6/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000118805 | 7/6/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001253 | 7/23/18 | $268.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001698 | 7/23/18 | $204.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001336 | 7/23/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001247 | 7/23/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001263 | 7/23/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001623 | 7/23/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001114 | 7/23/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001085 | 7/24/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001358 | 7/24/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000002395 | 7/24/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001925 | 7/24/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001698 | 7/24/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001720 | 7/24/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001127 | 7/24/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001748 | 7/24/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001443 | 7/24/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001620 | 7/24/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000002505 | 7/24/18 | $29.68 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001139 | 7/25/18 | $872.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001615 | 7/25/18 | $310.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001853 | 7/25/18 | $268.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001309 | 7/25/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001748 | 7/25/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001447 | 7/25/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001336 | 7/25/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000002088 | 7/26/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001698 | 7/26/18 | $268.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001253 | 7/26/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001818 | 7/26/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001800 | 7/26/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001623 | 7/26/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000002570 | 7/26/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001100 | 7/26/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001443 | 8/3/18 | -$41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000604216 | 8/3/18 | -$6,048.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000596842 | 8/4/18 | -$121.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000002388 | 8/5/18 | -$244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001377 | 8/5/18 | -$645.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001980 | 8/6/18 | -$119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001213 | 8/6/18 | -$155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001575 | 8/7/18 | -$104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001935 | 8/7/18 | -$268.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03863 | $17,514.63 | 8/15/18 | 0000001646 | 8/7/18 | -$292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 00009248AA | 7/9/18 | $846.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 00009177AA | 7/9/18 | $132.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 00009176AA | 7/9/18 | $118.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 00009178AA | 7/9/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05560 | $3,104.41 | 8/20/18 | 00009490AA | 7/10/18 | $354.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05560 | $3,104.41 | 8/20/18 | 00009492AA | 7/10/18 | $260.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05560 | $3,104.41 | 8/20/18 | 00009491AA | 7/10/18 | $149.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001478 | 7/27/18 | $645.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001098 | 7/27/18 | $585.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001565 | 7/27/18 | $405.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001355 | 7/27/18 | $268.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001085 | 7/27/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001125 | 7/27/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001733 | 7/27/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000002683 | 7/27/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001077 | 7/27/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001615 | 7/27/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001738 | 7/27/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001955 | 7/27/18 | $92.26 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001368 | 7/27/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001733 | 7/28/18 | $872.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001358 | 7/28/18 | $645.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001615 | 7/28/18 | $417.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000002056 | 7/28/18 | $412.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001253 | 7/28/18 | $297.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001490 | 7/28/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001228 | 7/28/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001688 | 7/28/18 | $268.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001660 | 7/28/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001288 | 7/28/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001698 | 7/28/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001013 | 7/28/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001293 | 7/28/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001700 | 7/28/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001385 | 7/28/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001485 | 7/28/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001091 | 7/28/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000002180 | 7/28/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000002829 | 7/28/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001408 | 7/28/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001712 | 7/28/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001708 | 7/28/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001698 | 7/29/18 | $555.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001945 | 7/29/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001333 | 7/29/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001309 | 7/29/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001355 | 7/29/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001478 | 7/29/18 | $225.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001802 | 7/29/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001734 | 7/29/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001488 | 7/29/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001111 | 7/29/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001284 | 7/29/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001018 | 7/29/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001575 | 7/29/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001358 | 7/29/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001620 | 7/29/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000002078 | 7/29/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05560 | $3,104.41 | 8/20/18 | 0000001905 | 7/30/18 | $872.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05560 | $3,104.41 | 8/20/18 | 0000001398 | 7/30/18 | $474.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05560 | $3,104.41 | 8/20/18 | 0000001660 | 7/30/18 | $436.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05560 | $3,104.41 | 8/20/18 | 0000001755 | 7/30/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05560 | $3,104.41 | 8/20/18 | 0000001074 | 7/30/18 | $257.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05560 | $3,104.41 | 8/20/18 | 0000001427 | 7/30/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05560 | $3,104.41 | 8/20/18 | 0000001675 | 7/30/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05560 | $3,104.41 | 8/20/18 | 0000001253 | 7/30/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05560 | $3,104.41 | 8/20/18 | 0000001127 | 7/30/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05560 | $3,104.41 | 8/20/18 | 0000001306 | 7/30/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05560 | $3,104.41 | 8/20/18 | 0000001712 | 7/30/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06209 | $1,927.87 | 8/20/18 | 0000001698 | 7/31/18 | $872.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06209 | $1,927.87 | 8/20/18 | 0000001554 | 7/31/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06209 | $1,927.87 | 8/20/18 | 0000001367 | 7/31/18 | $208.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06209 | $1,927.87 | 8/20/18 | 0000001988 | 7/31/18 | $196.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06209 | $1,927.87 | 8/20/18 | 0000001675 | 7/31/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06209 | $1,927.87 | 8/20/18 | 0000001588 | 7/31/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06209 | $1,927.87 | 8/20/18 | 0000001924 | 7/31/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06209 | $1,927.87 | 8/20/18 | 0000002450 | 7/31/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06209 | $1,927.87 | 8/20/18 | 0000002225 | 7/31/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06209 | $1,927.87 | 8/20/18 | 0000001447 | 7/31/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05560 | $3,104.41 | 8/20/18 | 0000609138 | 8/7/18 | -$207.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04346 | $11,755.88 | 8/20/18 | 0000001427 | 8/8/18 | -$292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05560 | $3,104.41 | 8/20/18 | 0000001273 | 8/9/18 | -$92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05560 | $3,104.41 | 8/20/18 | 0000001614 | 8/9/18 | -$357.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05560 | $3,104.41 | 8/20/18 | 0000001988 | 8/11/18 | -$99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06209 | $1,927.87 | 8/20/18 | 0000001042 | 8/12/18 | -$41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06209 | $1,927.87 | 8/20/18 | 0000001045 | 8/12/18 | -$187.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119721 | 7/12/18 | $2,388.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119717 | 7/12/18 | $1,848.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119722 | 7/12/18 | $1,438.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119716 | 7/12/18 | $1,345.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119719 | 7/12/18 | $1,239.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119655 | 7/12/18 | $1,050.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119666 | 7/12/18 | $866.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119662 | 7/12/18 | $828.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119713 | 7/12/18 | $742.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119682 | 7/12/18 | $741.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119688 | 7/12/18 | $741.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119656 | 7/12/18 | $741.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119654 | 7/12/18 | $712.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119660 | 7/12/18 | $712.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119720 | 7/12/18 | $712.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119696 | 7/12/18 | $712.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119684 | 7/12/18 | $712.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119703 | 7/12/18 | $712.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119642 | 7/12/18 | $499.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119671 | 7/12/18 | $470.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119650 | 7/12/18 | $420.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119704 | 7/12/18 | $393.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119705 | 7/12/18 | $257.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 00009727AA | 7/12/18 | $237.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119652 | 7/12/18 | $234.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119673 | 7/12/18 | $213.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119683 | 7/12/18 | $203.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119680 | 7/12/18 | $191.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119691 | 7/12/18 | $177.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119689 | 7/12/18 | $151.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119695 | 7/12/18 | $149.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119657 | 7/12/18 | $141.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119692 | 7/12/18 | $136.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119676 | 7/12/18 | $130.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 00009728AA | 7/12/18 | $116.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119718 | 7/12/18 | $97.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119709 | 7/12/18 | $91.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119678 | 7/12/18 | $73.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119687 | 7/12/18 | $71.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119645 | 7/12/18 | $67.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119698 | 7/12/18 | $63.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119679 | 7/12/18 | $61.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119677 | 7/12/18 | $59.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119708 | 7/12/18 | $59.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119707 | 7/12/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119674 | 7/12/18 | $56.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119647 | 7/12/18 | $51.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119668 | 7/12/18 | $50.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119659 | 7/12/18 | $50.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119667 | 7/12/18 | $42.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119686 | 7/12/18 | $36.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119663 | 7/12/18 | $36.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119665 | 7/12/18 | $36.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119646 | 7/12/18 | $34.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119670 | 7/12/18 | $34.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119685 | 7/12/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119675 | 7/12/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119672 | 7/12/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119658 | 7/12/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119681 | 7/12/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119702 | 7/12/18 | $33.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119690 | 7/12/18 | $33.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119694 | 7/12/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119715 | 7/12/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119653 | 7/12/18 | $30.07 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119712 | 7/12/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119711 | 7/12/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119648 | 7/12/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119649 | 7/12/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119644 | 7/12/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119706 | 7/12/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119701 | 7/12/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119651 | 7/12/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119699 | 7/12/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119697 | 7/12/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119693 | 7/12/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119641 | 7/12/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119669 | 7/12/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119664 | 7/12/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119661 | 7/12/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119723 | 7/12/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119643 | 7/12/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119710 | 7/12/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119700 | 7/12/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000119714 | 7/12/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000001091 | 8/1/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000001285 | 8/1/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000001307 | 8/1/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000001290 | 8/1/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000001408 | 8/1/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000001267 | 8/1/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000001116 | 8/1/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000001071 | 8/1/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000002247 | 8/13/18 | -$292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07064 | $24,915.50 | 8/21/18 | 0000160000 | 8/13/18 | -$485.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07853 | $1,218.82 | 8/22/18 | 0000001820 | 8/2/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07853 | $1,218.82 | 8/22/18 | 0000001129 | 8/2/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07853 | $1,218.82 | 8/22/18 | 0000001306 | 8/2/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07853 | $1,218.82 | 8/22/18 | 0000001712 | 8/2/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07853 | $1,218.82 | 8/22/18 | 0000001905 | 8/2/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07853 | $1,218.82 | 8/22/18 | 0000001565 | 8/2/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07853 | $1,218.82 | 8/22/18 | 0000001100 | 8/2/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07853 | $1,218.82 | 8/22/18 | 0000001314 | 8/2/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07853 | $1,218.82 | 8/22/18 | 0000001623 | 8/2/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07853 | $1,218.82 | 8/22/18 | 0000002819 | 8/2/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07853 | $1,218.82 | 8/22/18 | 0000001980 | 8/2/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07853 | $1,218.82 | 8/22/18 | 0000002565 | 8/2/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07853 | $1,218.82 | 8/22/18 | 0000001205 | 8/2/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07853 | $1,218.82 | 8/22/18 | 0000001570 | 8/14/18 | -$119.83 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07853 | $1,218.82 | 8/22/18 | 0000001434 | 8/14/18 | -$872.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 00000244AA | 7/16/18 | $132.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09572 | $2,790.34 | 8/27/18 | 00000544AA | 7/17/18 | $118.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09572 | $2,790.34 | 8/27/18 | 00000543AA | 7/17/18 | $118.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09572 | $2,790.34 | 8/27/18 | 00000542AA | 7/17/18 | $118.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09572 | $2,790.34 | 8/27/18 | 00000545AA | 7/17/18 | $118.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09572 | $2,790.34 | 8/27/18 | 00000438AA | 7/17/18 | $116.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09572 | $2,790.34 | 8/27/18 | 00000436AA | 7/17/18 | $109.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09572 | $2,790.34 | 8/27/18 | 00000437AA | 7/17/18 | $109.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001368 | 8/3/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001734 | 8/3/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001598 | 8/3/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001717 | 8/3/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001355 | 8/3/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001988 | 8/3/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000002087 | 8/3/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001228 | 8/3/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001336 | 8/3/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001744 | 8/3/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001077 | 8/3/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001685 | 8/3/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001623 | 8/3/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000002247 | 8/4/18 | $872.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000002028 | 8/4/18 | $507.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001675 | 8/4/18 | $362.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001267 | 8/4/18 | $297.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001205 | 8/4/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001578 | 8/4/18 | $268.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001734 | 8/4/18 | $268.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001935 | 8/4/18 | $268.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001151 | 8/4/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001685 | 8/4/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000002872 | 8/4/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001404 | 8/4/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001615 | 8/4/18 | $153.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001700 | 8/4/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001698 | 8/4/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001355 | 8/4/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001334 | 8/4/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001127 | 8/4/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001189 | 8/4/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001098 | 8/4/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001874 | 8/4/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001598 | 8/4/18 | $99.58 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001490 | 8/4/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001076 | 8/4/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000002278 | 8/4/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001012 | 8/4/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001620 | 8/4/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001385 | 8/4/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001355 | 8/5/18 | $992.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001614 | 8/5/18 | $357.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001620 | 8/5/18 | $350.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001802 | 8/5/18 | $297.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001924 | 8/5/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001615 | 8/5/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001623 | 8/5/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001336 | 8/5/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001598 | 8/5/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001658 | 8/5/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001205 | 8/5/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000002570 | 8/5/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001490 | 8/5/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001100 | 8/5/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001116 | 8/5/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001385 | 8/5/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001388 | 8/5/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001255 | 8/5/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001353 | 8/5/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000002077 | 8/5/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001012 | 8/5/18 | $71.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001022 | 8/5/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09572 | $2,790.34 | 8/27/18 | 0000001598 | 8/6/18 | $417.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09572 | $2,790.34 | 8/27/18 | 0000001355 | 8/6/18 | $377.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09572 | $2,790.34 | 8/27/18 | 0000001012 | 8/6/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09572 | $2,790.34 | 8/27/18 | 0000001748 | 8/6/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09572 | $2,790.34 | 8/27/18 | 0000001129 | 8/6/18 | $280.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09572 | $2,790.34 | 8/27/18 | 0000001304 | 8/6/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09572 | $2,790.34 | 8/27/18 | 0000001212 | 8/6/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09572 | $2,790.34 | 8/27/18 | 0000001490 | 8/6/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09572 | $2,790.34 | 8/27/18 | 0000001267 | 8/6/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09572 | $2,790.34 | 8/27/18 | 0000001675 | 8/6/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09572 | $2,790.34 | 8/27/18 | 0000001698 | 8/6/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09572 | $2,790.34 | 8/27/18 | 0000002760 | 8/6/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09572 | $2,790.34 | 8/27/18 | 0000001388 | 8/6/18 | $59.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09572 | $2,790.34 | 8/27/18 | 0000001168 | 8/6/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10247 | $3,269.16 | 8/27/18 | 0000001317 | 8/7/18 | $872.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10247 | $3,269.16 | 8/27/18 | 0000001129 | 8/7/18 | $772.21 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10247 | $3,269.16 | 8/27/18 | 0000001355 | 8/7/18 | $645.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10247 | $3,269.16 | 8/27/18 | 0000001027 | 8/7/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10247 | $3,269.16 | 8/27/18 | 0000001623 | 8/7/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10247 | $3,269.16 | 8/27/18 | 0000001600 | 8/7/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10247 | $3,269.16 | 8/27/18 | 0000001253 | 8/7/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10247 | $3,269.16 | 8/27/18 | 0000001620 | 8/7/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10247 | $3,269.16 | 8/27/18 | 0000002450 | 8/7/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10247 | $3,269.16 | 8/27/18 | 0000001306 | 8/7/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10247 | $3,269.16 | 8/27/18 | 0000001022 | 8/7/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08350 | $11,584.50 | 8/27/18 | 0000001454 | 8/15/18 | -$292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09572 | $2,790.34 | 8/27/18 | 0000002527 | 8/16/18 | -$112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09572 | $2,790.34 | 8/27/18 | 0000001570 | 8/16/18 | -$257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09572 | $2,790.34 | 8/27/18 | 0000001485 | 8/17/18 | -$155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09572 | $2,790.34 | 8/27/18 | 0000001285 | 8/17/18 | -$199.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09572 | $2,790.34 | 8/27/18 | 0000001121 | 8/18/18 | -$99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10247 | $3,269.16 | 8/27/18 | 0000001250 | 8/19/18 | -$71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10247 | $3,269.16 | 8/27/18 | 0000001398 | 8/19/18 | -$119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120705 | 7/19/18 | $1,910.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120712 | 7/19/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120716 | 7/19/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120713 | 7/19/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120714 | 7/19/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120709 | 7/19/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120753 | 7/19/18 | $1,285.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120743 | 7/19/18 | $741.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120751 | 7/19/18 | $732.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120742 | 7/19/18 | $709.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120749 | 7/19/18 | $641.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120765 | 7/19/18 | $637.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120760 | 7/19/18 | $573.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120744 | 7/19/18 | $474.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120746 | 7/19/18 | $474.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120745 | 7/19/18 | $404.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120754 | 7/19/18 | $365.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120764 | 7/19/18 | $294.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120715 | 7/19/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120710 | 7/19/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120758 | 7/19/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120708 | 7/19/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120707 | 7/19/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120706 | 7/19/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120711 | 7/19/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120759 | 7/19/18 | $176.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120752 | 7/19/18 | $159.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120755 | 7/19/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120757 | 7/19/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120762 | 7/19/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120763 | 7/19/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120747 | 7/19/18 | $129.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120756 | 7/19/18 | $129.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120748 | 7/19/18 | $95.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120761 | 7/19/18 | $91.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120741 | 7/19/18 | $61.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000120750 | 7/19/18 | $56.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 00000986AA | 7/19/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000001874 | 8/8/18 | $389.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000001003 | 8/8/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000001355 | 8/8/18 | $140.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000001980 | 8/8/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000001273 | 8/8/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000001228 | 8/8/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000001565 | 8/8/18 | $71.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000002180 | 8/8/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000002056 | 8/20/18 | -$119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000915793 | 8/20/18 | -$1,191.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11094 | $14,101.06 | 8/28/18 | 0000916036 | 8/20/18 | -$6,392.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11738 | $1,691.33 | 8/29/18 | 00001282AA | 7/20/18 | $354.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11738 | $1,691.33 | 8/29/18 | 00001272AA | 7/20/18 | $116.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11738 | $1,691.33 | 8/29/18 | 0000001698 | 8/9/18 | $645.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11738 | $1,691.33 | 8/29/18 | 0000001744 | 8/9/18 | $297.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11738 | $1,691.33 | 8/29/18 | 0000001355 | 8/9/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11738 | $1,691.33 | 8/29/18 | 0000001620 | 8/9/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11738 | $1,691.33 | 8/29/18 | 0000001024 | 8/9/18 | $227.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11738 | $1,691.33 | 8/29/18 | 0000001802 | 8/9/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11738 | $1,691.33 | 8/29/18 | 0000001623 | 8/9/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11738 | $1,691.33 | 8/29/18 | 0000001208 | 8/9/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11738 | $1,691.33 | 8/29/18 | 0000001805 | 8/9/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11738 | $1,691.33 | 8/29/18 | 0000001720 | 8/9/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11738 | $1,691.33 | 8/29/18 | 0000002760 | 8/9/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11738 | $1,691.33 | 8/29/18 | 0000001874 | 8/9/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11738 | $1,691.33 | 8/29/18 | 0000001045 | 8/21/18 | -$591.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11738 | $1,691.33 | 8/29/18 | 0000001575 | 8/21/18 | -$645.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 00001635AA | 7/23/18 | $354.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000748579 | 7/23/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 00001636AA | 7/23/18 | $283.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 00001638AA | 7/23/18 | $283.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 00001630AA | 7/23/18 | $118.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 00001637AA | 7/23/18 | $89.49 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000748579 | 7/23/18 | -$292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13608 | $2,277.95 | 9/4/18 | 00001742AA | 7/24/18 | $738.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13608 | $2,277.95 | 9/4/18 | 00001743AA | 7/24/18 | $354.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13608 | $2,277.95 | 9/4/18 | 00001744AA | 7/24/18 | $283.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13608 | $2,277.95 | 9/4/18 | 00001745AA | 7/24/18 | $116.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122058 | 7/25/18 | $2,919.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122032 | 7/25/18 | $1,275.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122010 | 7/25/18 | $1,086.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122034 | 7/25/18 | $1,075.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000121991 | 7/25/18 | $946.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122052 | 7/25/18 | $746.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000121990 | 7/25/18 | $729.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122061 | 7/25/18 | $681.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122031 | 7/25/18 | $576.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122020 | 7/25/18 | $546.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000121971 | 7/25/18 | $530.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122049 | 7/25/18 | $435.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122018 | 7/25/18 | $369.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000121987 | 7/25/18 | $357.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000121976 | 7/25/18 | $356.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000121973 | 7/25/18 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000121978 | 7/25/18 | $311.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122021 | 7/25/18 | $257.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122056 | 7/25/18 | $226.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000121972 | 7/25/18 | $213.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000121986 | 7/25/18 | $210.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122026 | 7/25/18 | $203.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122014 | 7/25/18 | $200.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122022 | 7/25/18 | $199.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122033 | 7/25/18 | $189.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122017 | 7/25/18 | $169.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122054 | 7/25/18 | $154.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122055 | 7/25/18 | $154.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122001 | 7/25/18 | $135.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122028 | 7/25/18 | $127.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122041 | 7/25/18 | $127.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122004 | 7/25/18 | $125.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000121999 | 7/25/18 | $115.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122050 | 7/25/18 | $114.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000121995 | 7/25/18 | $82.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122042 | 7/25/18 | $77.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000121979 | 7/25/18 | $73.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122060 | 7/25/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000121996 | 7/25/18 | $57.12 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122005 | 7/25/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000121997 | 7/25/18 | $56.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000121984 | 7/25/18 | $51.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000121974 | 7/25/18 | $51.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122029 | 7/25/18 | $48.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122057 | 7/25/18 | $41.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000121982 | 7/25/18 | $36.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000121983 | 7/25/18 | $36.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000121985 | 7/25/18 | $36.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122007 | 7/25/18 | $36.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122016 | 7/25/18 | $36.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000121994 | 7/25/18 | $34.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122002 | 7/25/18 | $34.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122003 | 7/25/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122011 | 7/25/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000121980 | 7/25/18 | $33.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122015 | 7/25/18 | $29.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122036 | 7/25/18 | $29.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122043 | 7/25/18 | $29.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122038 | 7/25/18 | $24.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000121989 | 7/25/18 | $24.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122019 | 7/25/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122012 | 7/25/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122009 | 7/25/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122006 | 7/25/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122025 | 7/25/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122000 | 7/25/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122030 | 7/25/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122037 | 7/25/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122039 | 7/25/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122040 | 7/25/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122044 | 7/25/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000121988 | 7/25/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122045 | 7/25/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122051 | 7/25/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122053 | 7/25/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000121981 | 7/25/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122013 | 7/25/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122027 | 7/25/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122008 | 7/25/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122047 | 7/25/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000121977 | 7/25/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000121998 | 7/25/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122035 | 7/25/18 | $12.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122024 | 7/25/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000121993 | 7/25/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122059 | 7/25/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122023 | 7/25/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000121992 | 7/25/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122048 | 7/25/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000122046 | 7/25/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000121975 | 7/25/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15114 | $1,846.13 | 9/4/18 | 00002450AA | 7/26/18 | $738.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15114 | $1,846.13 | 9/4/18 | 00002427AA | 7/26/18 | $118.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15114 | $1,846.13 | 9/4/18 | 00002451AA | 7/26/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001368 | 8/10/18 | $1,636.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001805 | 8/10/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001405 | 8/10/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001454 | 8/10/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001565 | 8/10/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001035 | 8/10/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001708 | 8/10/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001802 | 8/10/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001091 | 8/10/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001600 | 8/10/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001042 | 8/10/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001368 | 8/11/18 | $1,066.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001565 | 8/11/18 | $626.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001434 | 8/11/18 | $413.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001818 | 8/11/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001078 | 8/11/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001802 | 8/11/18 | $268.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001615 | 8/11/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001698 | 8/11/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000002829 | 8/11/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001820 | 8/11/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001091 | 8/11/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001306 | 8/11/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000002450 | 8/11/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001255 | 8/11/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001375 | 8/11/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001277 | 8/11/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001129 | 8/11/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001355 | 8/11/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001165 | 8/11/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001007 | 8/12/18 | $872.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000002487 | 8/12/18 | $872.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001248 | 8/12/18 | $591.43 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000002664 | 8/12/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001355 | 8/12/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000002247 | 8/12/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001018 | 8/12/18 | $126.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001398 | 8/12/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001222 | 8/12/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001620 | 8/12/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12377 | $12,424.53 | 9/4/18 | 0000001358 | 8/12/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13608 | $2,277.95 | 9/4/18 | 0000001403 | 8/13/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13608 | $2,277.95 | 9/4/18 | 0000001355 | 8/13/18 | $268.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13608 | $2,277.95 | 9/4/18 | 0000001085 | 8/13/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13608 | $2,277.95 | 9/4/18 | 0000001690 | 8/13/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13608 | $2,277.95 | 9/4/18 | 0000001093 | 8/13/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13608 | $2,277.95 | 9/4/18 | 0000001494 | 8/13/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000001565 | 8/14/18 | $452.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000001658 | 8/14/18 | $297.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000001042 | 8/14/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000002239 | 8/14/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000001255 | 8/14/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000001263 | 8/14/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000002494 | 8/14/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000001267 | 8/14/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000002527 | 8/14/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000001170 | 8/14/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14332 | $19,776.29 | 9/4/18 | 0000001868 | 8/14/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15114 | $1,846.13 | 9/4/18 | 0000002355 | 8/15/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15114 | $1,846.13 | 9/4/18 | 0000001404 | 8/15/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15114 | $1,846.13 | 9/4/18 | 0000001355 | 8/15/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15114 | $1,846.13 | 9/4/18 | 0000001754 | 8/15/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15114 | $1,846.13 | 9/4/18 | 0000001831 | 8/15/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15114 | $1,846.13 | 9/4/18 | 0000002805 | 8/15/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15114 | $1,846.13 | 9/4/18 | 0000001306 | 8/15/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15114 | $1,846.13 | 9/4/18 | 0000001129 | 8/15/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15114 | $1,846.13 | 9/4/18 | 0000001314 | 8/15/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13608 | $2,277.95 | 9/4/18 | 0000001248 | 8/25/18 | -$268.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15114 | $1,846.13 | 9/4/18 | 0000001578 | 8/27/18 | -$474.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15891 | $2,401.12 | 9/5/18 | 00002552AA | 7/27/18 | $738.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15891 | $2,401.12 | 9/5/18 | 00002553AA | 7/27/18 | $691.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15891 | $2,401.12 | 9/5/18 | 0000748580 | 7/27/18 | $448.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15891 | $2,401.12 | 9/5/18 | 00002554AA | 7/27/18 | $434.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15891 | $2,401.12 | 9/5/18 | 0000748580 | 7/27/18 | -$448.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15891 | $2,401.12 | 9/5/18 | 0000001618 | 8/16/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15891 | $2,401.12 | 9/5/18 | 0000001734 | 8/16/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15891 | $2,401.12 | 9/5/18 | 0000001377 | 8/16/18 | $104.38 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15891 | $2,401.12 | 9/5/18 | 0000001615 | 8/16/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15891 | $2,401.12 | 9/5/18 | 0000001654 | 8/16/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15891 | $2,401.12 | 9/5/18 | 0000001710 | 8/16/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15891 | $2,401.12 | 9/5/18 | 0000002304 | 8/16/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15891 | $2,401.12 | 9/5/18 | 0000001189 | 8/16/18 | $59.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15891 | $2,401.12 | 9/5/18 | 0000001395 | 8/16/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15891 | $2,401.12 | 9/5/18 | 0000002443 | 8/28/18 | -$99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15891 | $2,401.12 | 9/5/18 | 0000002191 | 8/28/18 | -$297.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122919 | 7/30/18 | $3,896.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122814 | 7/30/18 | $2,752.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122691 | 7/30/18 | $2,571.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122781 | 7/30/18 | $2,378.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122921 | 7/30/18 | $2,341.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122800 | 7/30/18 | $2,259.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122778 | 7/30/18 | $2,071.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000123017 | 7/30/18 | $1,888.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122841 | 7/30/18 | $1,860.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122890 | 7/30/18 | $1,835.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122809 | 7/30/18 | $1,802.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122999 | 7/30/18 | $1,713.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122930 | 7/30/18 | $1,710.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122727 | 7/30/18 | $1,662.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122773 | 7/30/18 | $1,485.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122987 | 7/30/18 | $1,465.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122790 | 7/30/18 | $1,444.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122872 | 7/30/18 | $1,383.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122812 | 7/30/18 | $1,378.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000123023 | 7/30/18 | $1,349.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000123028 | 7/30/18 | $1,315.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122687 | 7/30/18 | $1,315.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122877 | 7/30/18 | $1,285.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122968 | 7/30/18 | $1,266.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000123027 | 7/30/18 | $1,260.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122967 | 7/30/18 | $1,227.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122684 | 7/30/18 | $1,216.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122803 | 7/30/18 | $1,207.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122911 | 7/30/18 | $1,195.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000123025 | 7/30/18 | $1,166.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122977 | 7/30/18 | $1,146.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122728 | 7/30/18 | $1,136.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122914 | 7/30/18 | $1,134.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000123022 | 7/30/18 | $1,134.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122718 | 7/30/18 | $1,122.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122757 | 7/30/18 | $1,121.15 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000123026 | 7/30/18 | $1,110.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122732 | 7/30/18 | $1,097.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122749 | 7/30/18 | $1,089.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000123024 | 7/30/18 | $1,071.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122936 | 7/30/18 | $1,069.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122898 | 7/30/18 | $1,043.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122904 | 7/30/18 | $1,016.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122733 | 7/30/18 | $990.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122984 | 7/30/18 | $983.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122679 | 7/30/18 | $976.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122764 | 7/30/18 | $915.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122795 | 7/30/18 | $902.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122690 | 7/30/18 | $882.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122776 | 7/30/18 | $878.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122997 | 7/30/18 | $871.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122729 | 7/30/18 | $821.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122922 | 7/30/18 | $811.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000123030 | 7/30/18 | $783.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122933 | 7/30/18 | $774.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122771 | 7/30/18 | $771.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122876 | 7/30/18 | $766.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122900 | 7/30/18 | $766.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122983 | 7/30/18 | $766.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122726 | 7/30/18 | $742.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000123015 | 7/30/18 | $732.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122868 | 7/30/18 | $732.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000123010 | 7/30/18 | $732.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122759 | 7/30/18 | $732.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122859 | 7/30/18 | $732.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122719 | 7/30/18 | $732.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122775 | 7/30/18 | $732.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122807 | 7/30/18 | $732.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122839 | 7/30/18 | $732.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122832 | 7/30/18 | $732.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122715 | 7/30/18 | $732.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122829 | 7/30/18 | $732.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122943 | 7/30/18 | $732.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122946 | 7/30/18 | $732.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122713 | 7/30/18 | $732.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122855 | 7/30/18 | $732.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122989 | 7/30/18 | $732.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122768 | 7/30/18 | $732.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122980 | 7/30/18 | $732.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122780 | 7/30/18 | $732.48 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122905 | 7/30/18 | $732.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122924 | 7/30/18 | $732.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122786 | 7/30/18 | $732.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122777 | 7/30/18 | $732.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122791 | 7/30/18 | $732.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122893 | 7/30/18 | $732.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122892 | 7/30/18 | $732.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122762 | 7/30/18 | $732.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122969 | 7/30/18 | $732.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122927 | 7/30/18 | $732.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122928 | 7/30/18 | $732.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122801 | 7/30/18 | $732.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122683 | 7/30/18 | $732.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122975 | 7/30/18 | $702.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122861 | 7/30/18 | $701.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122802 | 7/30/18 | $701.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122845 | 7/30/18 | $701.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122770 | 7/30/18 | $685.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122697 | 7/30/18 | $674.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122738 | 7/30/18 | $671.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122747 | 7/30/18 | $671.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122678 | 7/30/18 | $671.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122951 | 7/30/18 | $671.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122681 | 7/30/18 | $671.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000123002 | 7/30/18 | $671.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122871 | 7/30/18 | $671.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122694 | 7/30/18 | $664.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122896 | 7/30/18 | $664.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122875 | 7/30/18 | $664.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122903 | 7/30/18 | $664.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000123016 | 7/30/18 | $664.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122910 | 7/30/18 | $664.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122925 | 7/30/18 | $662.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122774 | 7/30/18 | $662.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122929 | 7/30/18 | $658.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122831 | 7/30/18 | $655.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122746 | 7/30/18 | $641.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122700 | 7/30/18 | $641.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122806 | 7/30/18 | $641.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122723 | 7/30/18 | $641.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122675 | 7/30/18 | $637.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122688 | 7/30/18 | $637.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122805 | 7/30/18 | $635.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122682 | 7/30/18 | $634.51 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122940 | 7/30/18 | $634.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122978 | 7/30/18 | $634.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122932 | 7/30/18 | $634.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122722 | 7/30/18 | $633.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122879 | 7/30/18 | $633.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000123006 | 7/30/18 | $633.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122725 | 7/30/18 | $633.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122917 | 7/30/18 | $624.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122851 | 7/30/18 | $624.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122974 | 7/30/18 | $620.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122752 | 7/30/18 | $620.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122721 | 7/30/18 | $620.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122676 | 7/30/18 | $607.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122737 | 7/30/18 | $607.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122939 | 7/30/18 | $607.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122704 | 7/30/18 | $607.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122979 | 7/30/18 | $603.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122907 | 7/30/18 | $603.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122894 | 7/30/18 | $603.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000123005 | 7/30/18 | $603.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122794 | 7/30/18 | $603.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122813 | 7/30/18 | $603.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122880 | 7/30/18 | $603.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122881 | 7/30/18 | $603.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122699 | 7/30/18 | $603.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122673 | 7/30/18 | $603.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122674 | 7/30/18 | $603.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000123018 | 7/30/18 | $573.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122698 | 7/30/18 | $573.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122792 | 7/30/18 | $573.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122797 | 7/30/18 | $573.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122671 | 7/30/18 | $573.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122670 | 7/30/18 | $573.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122798 | 7/30/18 | $573.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122669 | 7/30/18 | $573.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122668 | 7/30/18 | $573.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122692 | 7/30/18 | $573.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122703 | 7/30/18 | $573.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122920 | 7/30/18 | $573.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122912 | 7/30/18 | $573.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122667 | 7/30/18 | $573.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122849 | 7/30/18 | $573.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122730 | 7/30/18 | $563.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122769 | 7/30/18 | $532.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000123031 | 7/30/18 | $522.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122735 | 7/30/18 | $502.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122693 | 7/30/18 | $498.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122982 | 7/30/18 | $484.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122915 | 7/30/18 | $468.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122937 | 7/30/18 | $468.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122724 | 7/30/18 | $468.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122734 | 7/30/18 | $442.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122918 | 7/30/18 | $419.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122754 | 7/30/18 | $418.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122902 | 7/30/18 | $418.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122886 | 7/30/18 | $383.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122889 | 7/30/18 | $355.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122913 | 7/30/18 | $348.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122958 | 7/30/18 | $343.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122842 | 7/30/18 | $331.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122895 | 7/30/18 | $328.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000123029 | 7/30/18 | $328.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000123014 | 7/30/18 | $325.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122702 | 7/30/18 | $324.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122672 | 7/30/18 | $294.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122926 | 7/30/18 | $294.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122755 | 7/30/18 | $294.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122686 | 7/30/18 | $294.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122897 | 7/30/18 | $294.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000123007 | 7/30/18 | $294.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122766 | 7/30/18 | $294.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000123011 | 7/30/18 | $294.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122908 | 7/30/18 | $274.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122883 | 7/30/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122761 | 7/30/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122899 | 7/30/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122901 | 7/30/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122748 | 7/30/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122765 | 7/30/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122973 | 7/30/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122796 | 7/30/18 | $192.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122840 | 7/30/18 | $190.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122952 | 7/30/18 | $190.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122731 | 7/30/18 | $184.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122741 | 7/30/18 | $176.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122760 | 7/30/18 | $176.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000123020 | 7/30/18 | $176.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122710 | 7/30/18 | $176.30 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000123001 | 7/30/18 | $176.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122990 | 7/30/18 | $176.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122944 | 7/30/18 | $176.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122680 | 7/30/18 | $161.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122689 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122882 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122891 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122878 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122888 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122885 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122677 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122884 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122874 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000123000 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122950 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122988 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122992 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122993 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122994 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122995 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122976 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122998 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122972 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000123004 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000123008 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000123009 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000123012 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000123013 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000123021 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122996 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122947 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122935 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122938 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122941 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122942 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122945 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122948 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122985 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122953 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122906 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122954 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122955 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122963 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122964 | 7/30/18 | $159.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122965 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122966 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122811 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122949 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122825 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122826 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122827 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122740 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122789 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122787 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122784 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122833 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122870 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122823 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122742 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122743 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122830 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122779 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122707 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122744 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122706 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122828 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122816 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122716 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122714 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122810 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122720 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122804 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122712 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122711 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122739 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122815 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122824 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122817 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122818 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122819 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122820 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122799 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122821 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122822 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122708 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122709 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122696 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122846 | 7/30/18 | $159.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122847 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122848 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122745 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122701 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122852 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122853 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122857 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122844 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122860 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122850 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122862 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122863 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122864 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122865 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122866 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122867 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122695 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122869 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122858 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122772 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122836 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122751 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122767 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122838 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122750 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122705 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122835 | 7/30/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122788 | 7/30/18 | $156.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122783 | 7/30/18 | $156.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122923 | 7/30/18 | $150.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122934 | 7/30/18 | $134.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122961 | 7/30/18 | $132.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122793 | 7/30/18 | $129.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122834 | 7/30/18 | $129.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122986 | 7/30/18 | $129.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122763 | 7/30/18 | $125.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122957 | 7/30/18 | $108.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122854 | 7/30/18 | $95.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122685 | 7/30/18 | $91.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122971 | 7/30/18 | $91.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122808 | 7/30/18 | $91.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122717 | 7/30/18 | $91.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122909 | 7/30/18 | $91.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122756 | 7/30/18 | $91.18 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122843 | 7/30/18 | $91.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122887 | 7/30/18 | $91.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122782 | 7/30/18 | $91.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122785 | 7/30/18 | $91.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122956 | 7/30/18 | $84.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122962 | 7/30/18 | $67.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122991 | 7/30/18 | $67.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122981 | 7/30/18 | $67.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122916 | 7/30/18 | $65.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000123019 | 7/30/18 | $61.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000123003 | 7/30/18 | $61.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122736 | 7/30/18 | $60.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122856 | 7/30/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122931 | 7/30/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122960 | 7/30/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122959 | 7/30/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122758 | 7/30/18 | $30.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122837 | 7/30/18 | $30.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122753 | 7/30/18 | $30.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000122970 | 7/30/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 00004546AA | 7/31/18 | $738.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 00004545AA | 7/31/18 | $738.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 00004547AA | 7/31/18 | $118.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 00004549AA | 7/31/18 | $96.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001263 | 8/17/18 | $388.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001091 | 8/17/18 | $326.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001221 | 8/17/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001064 | 8/17/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001675 | 8/17/18 | $268.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000002694 | 8/17/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000002119 | 8/17/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001018 | 8/17/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001055 | 8/17/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001226 | 8/17/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001125 | 8/17/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001834 | 8/17/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001478 | 8/17/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001334 | 8/17/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001112 | 8/17/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001024 | 8/17/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001004 | 8/18/18 | $872.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001675 | 8/18/18 | $297.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001720 | 8/18/18 | $297.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001615 | 8/18/18 | $292.70 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001780 | 8/18/18 | $184.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001222 | 8/18/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001085 | 8/18/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001600 | 8/18/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001460 | 8/18/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001700 | 8/18/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001263 | 8/18/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001337 | 8/18/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001709 | 8/18/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001334 | 8/18/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001654 | 8/18/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000002565 | 8/19/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001698 | 8/19/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001685 | 8/19/18 | $280.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001708 | 8/19/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001780 | 8/19/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001044 | 8/19/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001263 | 8/19/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001255 | 8/19/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001600 | 8/19/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001802 | 8/19/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001077 | 8/19/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001229 | 8/19/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000002191 | 8/20/18 | $297.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001088 | 8/20/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001267 | 8/20/18 | $187.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001007 | 8/20/18 | $185.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001974 | 8/20/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001620 | 8/20/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001222 | 8/20/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001043 | 8/20/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001091 | 8/20/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001077 | 8/20/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17639 | $1,784.26 | 9/10/18 | 0000001298 | 8/21/18 | $872.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17639 | $1,784.26 | 9/10/18 | 0000002247 | 8/21/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17639 | $1,784.26 | 9/10/18 | 0000001410 | 8/21/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17639 | $1,784.26 | 9/10/18 | 0000001820 | 8/21/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17639 | $1,784.26 | 9/10/18 | 0000001734 | 8/21/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17639 | $1,784.26 | 9/10/18 | 0000001309 | 8/21/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17639 | $1,784.26 | 9/10/18 | 0000001209 | 8/21/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16327 | $198,016.98 | 9/10/18 | 0000001064 | 8/29/18 | -$292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17639 | $1,784.26 | 9/10/18 | 0000002239 | 8/30/18 | -$167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124133 | 8/3/18 | $4,339.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124139 | 8/3/18 | $4,339.68 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124165 | 8/3/18 | $2,937.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124476 | 8/3/18 | $2,937.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124166 | 8/3/18 | $2,937.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124170 | 8/3/18 | $2,937.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124499 | 8/3/18 | $2,937.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124495 | 8/3/18 | $2,937.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124382 | 8/3/18 | $2,937.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124384 | 8/3/18 | $2,937.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124441 | 8/3/18 | $2,937.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124357 | 8/3/18 | $2,937.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124364 | 8/3/18 | $2,937.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124220 | 8/3/18 | $2,877.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124491 | 8/3/18 | $2,877.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124308 | 8/3/18 | $2,877.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124470 | 8/3/18 | $2,877.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124309 | 8/3/18 | $2,877.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124453 | 8/3/18 | $2,877.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124146 | 8/3/18 | $2,877.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124490 | 8/3/18 | $2,877.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124313 | 8/3/18 | $2,877.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124492 | 8/3/18 | $2,877.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124477 | 8/3/18 | $2,877.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124367 | 8/3/18 | $2,877.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124460 | 8/3/18 | $2,877.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124497 | 8/3/18 | $2,877.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124498 | 8/3/18 | $2,877.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124212 | 8/3/18 | $2,877.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124316 | 8/3/18 | $2,877.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124500 | 8/3/18 | $2,877.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124137 | 8/3/18 | $2,877.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124301 | 8/3/18 | $2,877.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124379 | 8/3/18 | $2,877.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124376 | 8/3/18 | $2,877.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124381 | 8/3/18 | $2,877.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124355 | 8/3/18 | $2,877.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124167 | 8/3/18 | $2,877.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124385 | 8/3/18 | $2,877.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124168 | 8/3/18 | $2,877.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124169 | 8/3/18 | $2,877.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124489 | 8/3/18 | $2,877.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124388 | 8/3/18 | $2,877.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124485 | 8/3/18 | $2,877.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124483 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124149 | 8/3/18 | $2,169.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124444 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124454 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124482 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124442 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124487 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124443 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124159 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124140 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124187 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124452 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124128 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124501 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124184 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124448 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124181 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124479 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124180 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124144 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124174 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124488 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124216 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124496 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124513 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124311 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124503 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124516 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124517 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124279 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124387 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124386 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124432 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124307 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124391 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124524 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124380 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124377 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124375 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124469 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124302 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124304 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124150 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124229 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124314 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124502 | 8/3/18 | $2,169.84 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124383 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124214 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124506 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124542 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124274 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124507 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124510 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124420 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124414 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124458 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124395 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124271 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124392 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124425 | 8/3/18 | $2,169.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124455 | 8/3/18 | $2,048.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124131 | 8/3/18 | $1,957.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124138 | 8/3/18 | $1,957.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124143 | 8/3/18 | $1,957.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124136 | 8/3/18 | $1,957.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124130 | 8/3/18 | $1,957.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124222 | 8/3/18 | $1,957.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124350 | 8/3/18 | $1,957.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124373 | 8/3/18 | $1,957.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124374 | 8/3/18 | $1,957.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124519 | 8/3/18 | $1,957.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124515 | 8/3/18 | $1,957.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124512 | 8/3/18 | $1,957.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124265 | 8/3/18 | $1,957.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124241 | 8/3/18 | $1,957.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124275 | 8/3/18 | $1,957.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124223 | 8/3/18 | $1,957.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124151 | 8/3/18 | $1,957.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124221 | 8/3/18 | $1,957.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124217 | 8/3/18 | $1,957.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124188 | 8/3/18 | $1,957.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124494 | 8/3/18 | $1,957.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124493 | 8/3/18 | $1,957.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124179 | 8/3/18 | $1,957.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124177 | 8/3/18 | $1,957.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124157 | 8/3/18 | $1,957.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124228 | 8/3/18 | $1,957.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123924 | 8/3/18 | $1,910.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123914 | 8/3/18 | $1,910.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123967 | 8/3/18 | $1,910.80 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123972 | 8/3/18 | $1,910.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124060 | 8/3/18 | $1,910.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123978 | 8/3/18 | $1,910.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124024 | 8/3/18 | $1,910.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124066 | 8/3/18 | $1,910.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124025 | 8/3/18 | $1,910.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124064 | 8/3/18 | $1,910.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124041 | 8/3/18 | $1,910.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124027 | 8/3/18 | $1,910.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124006 | 8/3/18 | $1,910.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124263 | 8/3/18 | $1,673.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124239 | 8/3/18 | $1,673.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124183 | 8/3/18 | $1,673.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124244 | 8/3/18 | $1,673.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124235 | 8/3/18 | $1,673.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124424 | 8/3/18 | $1,673.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124127 | 8/3/18 | $1,673.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123910 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123913 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123908 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123907 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123915 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123939 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123945 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123917 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123941 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123936 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123960 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123966 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123952 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123953 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123970 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123968 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123933 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123957 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123926 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123937 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124053 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124045 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124037 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124035 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124049 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124033 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124052 | 8/3/18 | $1,646.41 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124058 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124062 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124063 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124065 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124071 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124073 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124050 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124005 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123979 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123980 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123977 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123992 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123993 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123995 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123996 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124028 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124002 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124031 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124009 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124016 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124022 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124023 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124032 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124026 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124075 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124042 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123997 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124113 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124084 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124116 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124114 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124107 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124087 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124104 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124079 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124088 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124030 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124110 | 8/3/18 | $1,646.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124142 | 8/3/18 | $1,613.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124413 | 8/3/18 | $1,613.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124429 | 8/3/18 | $1,613.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124520 | 8/3/18 | $1,613.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124132 | 8/3/18 | $1,613.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124528 | 8/3/18 | $1,519.89 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124147 | 8/3/18 | $1,500.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124250 | 8/3/18 | $1,500.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124426 | 8/3/18 | $1,500.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124463 | 8/3/18 | $1,500.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124378 | 8/3/18 | $1,500.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124247 | 8/3/18 | $1,500.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124267 | 8/3/18 | $1,500.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124484 | 8/3/18 | $1,500.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124417 | 8/3/18 | $1,500.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124233 | 8/3/18 | $1,500.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124156 | 8/3/18 | $1,500.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124351 | 8/3/18 | $1,500.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124372 | 8/3/18 | $1,500.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124189 | 8/3/18 | $1,500.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124310 | 8/3/18 | $1,500.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124185 | 8/3/18 | $1,500.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124464 | 8/3/18 | $1,500.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124543 | 8/3/18 | $1,500.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124348 | 8/3/18 | $1,500.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124354 | 8/3/18 | $1,500.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124532 | 8/3/18 | $1,459.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123963 | 8/3/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124109 | 8/3/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124076 | 8/3/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124081 | 8/3/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124074 | 8/3/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124094 | 8/3/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124106 | 8/3/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124057 | 8/3/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124078 | 8/3/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124051 | 8/3/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124100 | 8/3/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124162 | 8/3/18 | $1,358.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124163 | 8/3/18 | $1,358.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124171 | 8/3/18 | $1,358.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124481 | 8/3/18 | $1,358.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124504 | 8/3/18 | $1,358.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124158 | 8/3/18 | $1,358.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124152 | 8/3/18 | $1,358.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124400 | 8/3/18 | $1,018.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124353 | 8/3/18 | $1,018.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124459 | 8/3/18 | $1,018.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124284 | 8/3/18 | $1,018.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124315 | 8/3/18 | $1,018.26 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124409 | 8/3/18 | $1,018.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124509 | 8/3/18 | $1,018.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124514 | 8/3/18 | $1,018.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124390 | 8/3/18 | $1,018.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124415 | 8/3/18 | $1,018.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124518 | 8/3/18 | $1,018.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124394 | 8/3/18 | $1,018.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124154 | 8/3/18 | $1,018.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124215 | 8/3/18 | $1,018.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124148 | 8/3/18 | $1,018.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124164 | 8/3/18 | $1,018.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124486 | 8/3/18 | $1,018.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124537 | 8/3/18 | $979.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124527 | 8/3/18 | $979.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124525 | 8/3/18 | $979.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124530 | 8/3/18 | $979.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124531 | 8/3/18 | $979.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124535 | 8/3/18 | $979.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124054 | 8/3/18 | $955.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124101 | 8/3/18 | $955.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124067 | 8/3/18 | $955.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124262 | 8/3/18 | $948.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124536 | 8/3/18 | $766.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124540 | 8/3/18 | $766.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124204 | 8/3/18 | $696.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124457 | 8/3/18 | $696.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124359 | 8/3/18 | $696.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124368 | 8/3/18 | $696.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124521 | 8/3/18 | $696.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124192 | 8/3/18 | $696.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124462 | 8/3/18 | $696.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124511 | 8/3/18 | $696.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124421 | 8/3/18 | $696.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124416 | 8/3/18 | $696.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124277 | 8/3/18 | $696.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124446 | 8/3/18 | $696.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124205 | 8/3/18 | $696.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124201 | 8/3/18 | $696.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124255 | 8/3/18 | $696.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124161 | 8/3/18 | $696.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124468 | 8/3/18 | $696.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124398 | 8/3/18 | $696.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124286 | 8/3/18 | $696.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124258 | 8/3/18 | $696.51 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124522 | 8/3/18 | $696.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124210 | 8/3/18 | $696.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124243 | 8/3/18 | $696.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124160 | 8/3/18 | $696.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124365 | 8/3/18 | $696.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124361 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124280 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124445 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124440 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124439 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124371 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124370 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124362 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124467 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124363 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124447 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124366 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124451 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124449 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124466 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124450 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124369 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124423 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124402 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124403 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124404 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124405 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124406 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124456 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124437 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124478 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124399 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124411 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124412 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124422 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124472 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124474 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124419 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124475 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124480 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124508 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124523 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124461 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124408 | 8/3/18 | $583.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124436 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124418 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124389 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124434 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124401 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124430 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124427 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124393 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124428 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124396 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124471 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124397 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124505 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124438 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124431 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124234 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124208 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124211 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124213 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124218 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124219 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124226 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124227 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124230 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124251 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124232 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124200 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124236 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124237 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124238 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124240 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124242 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124245 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124246 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124248 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124249 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124231 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124178 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124129 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124134 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124135 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124141 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124145 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124153 | 8/3/18 | $583.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124155 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124172 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124173 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124206 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124176 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124202 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124182 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124186 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124190 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124193 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124194 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124195 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124196 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124198 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124209 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124175 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124299 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124287 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124288 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124289 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124290 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124291 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124292 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124293 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124294 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124295 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124296 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124285 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124298 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124303 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124300 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124252 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124305 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124207 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124312 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124317 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124349 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124352 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124356 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124358 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124297 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124259 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124253 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124254 | 8/3/18 | $583.12 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124256 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124257 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124260 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124261 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124266 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124268 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124269 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124270 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124272 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124273 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124282 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124278 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124283 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124360 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124281 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124276 | 8/3/18 | $583.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124410 | 8/3/18 | $469.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124306 | 8/3/18 | $469.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124433 | 8/3/18 | $469.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124435 | 8/3/18 | $469.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124473 | 8/3/18 | $469.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124264 | 8/3/18 | $469.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124544 | 8/3/18 | $469.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124197 | 8/3/18 | $469.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124224 | 8/3/18 | $469.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124225 | 8/3/18 | $469.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124191 | 8/3/18 | $469.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124203 | 8/3/18 | $469.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124539 | 8/3/18 | $438.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 00005069AA | 8/3/18 | $264.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123935 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123938 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123934 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123948 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123958 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123956 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123955 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123954 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123951 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123943 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123949 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123940 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123947 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123946 | 8/3/18 | $264.39 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123919 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123944 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123932 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123942 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123950 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123962 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123959 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123974 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123969 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123973 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123976 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123965 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123964 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123921 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123971 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123931 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123961 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123920 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123930 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123925 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123923 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123922 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123975 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123909 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123918 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123916 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123912 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123911 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124018 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124008 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124010 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124011 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124012 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124013 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124014 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124015 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124034 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123983 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124019 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124020 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124007 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124038 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124021 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124029 | 8/3/18 | $264.39 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124036 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124017 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123990 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124039 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123982 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123981 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124108 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123984 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123986 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123987 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123985 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123989 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124004 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123991 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123994 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123998 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123999 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124000 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124001 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124003 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000123988 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124098 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124090 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124091 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124092 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124119 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124093 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124095 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124118 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124103 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124097 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124085 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124117 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124115 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124099 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124102 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124112 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124040 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124111 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124096 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124068 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124043 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124044 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124046 | 8/3/18 | $264.39 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124047 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124048 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124055 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124056 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124089 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124061 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124086 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124069 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124070 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124072 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124077 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124080 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124082 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124083 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124105 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124059 | 8/3/18 | $264.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124538 | 8/3/18 | $186.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124526 | 8/3/18 | $186.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124534 | 8/3/18 | $186.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124533 | 8/3/18 | $186.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124529 | 8/3/18 | $186.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000124541 | 8/3/18 | $186.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000001478 | 8/22/18 | $474.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000001404 | 8/22/18 | $297.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000001388 | 8/22/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000001398 | 8/22/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000001093 | 8/22/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000001275 | 8/22/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000001155 | 8/22/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000001375 | 8/22/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000002933 | 8/22/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000001081 | 8/22/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000001945 | 8/22/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000001309 | 8/22/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000001575 | 8/23/18 | $645.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000001075 | 8/23/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000001615 | 8/23/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000001454 | 8/23/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000001365 | 8/23/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000001290 | 8/23/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000001018 | 9/2/18 | -$112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000001575 | 9/2/18 | -$645.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000001250 | 9/3/18 | -$155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000001066 | 9/4/18 | -$29.68 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000001437 | 9/4/18 | -$297.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000604759 | 9/4/18 | -$6,104.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000604773 | 9/4/18 | -$6,564.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19113 | $587,067.57 | 9/12/18 | 0000604751 | 9/4/18 | -$93,020.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125239 | 8/6/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125275 | 8/6/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125269 | 8/6/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125189 | 8/6/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125185 | 8/6/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125184 | 8/6/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125267 | 8/6/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125254 | 8/6/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125277 | 8/6/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125250 | 8/6/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125287 | 8/6/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125252 | 8/6/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125280 | 8/6/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125281 | 8/6/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125266 | 8/6/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125286 | 8/6/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125288 | 8/6/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125289 | 8/6/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125290 | 8/6/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125291 | 8/6/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125295 | 8/6/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125299 | 8/6/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125304 | 8/6/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125306 | 8/6/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125307 | 8/6/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125209 | 8/6/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125285 | 8/6/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125268 | 8/6/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125198 | 8/6/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125196 | 8/6/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125195 | 8/6/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125193 | 8/6/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125201 | 8/6/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125192 | 8/6/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125183 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125272 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125271 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125270 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125202 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125188 | 8/6/18 | $1,382.02 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125253 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125187 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125186 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125203 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125204 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125182 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125256 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125260 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125273 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125257 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125258 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125190 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125205 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125264 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125263 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125259 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125262 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125261 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125255 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125293 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125191 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125208 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125309 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125308 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125305 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125303 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125302 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125301 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125300 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125298 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125297 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125276 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125294 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125274 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125292 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125194 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125197 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125284 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125283 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125282 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125199 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125279 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125278 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125265 | 8/6/18 | $1,382.02 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125200 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125206 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125296 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125225 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125231 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125219 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125230 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125214 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125215 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125216 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125229 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125228 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125218 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125226 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125212 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125224 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125223 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125222 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125221 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125217 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125220 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125251 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125207 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125227 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125237 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125210 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125249 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125242 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125241 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125240 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125213 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125238 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125211 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125236 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125235 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125234 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125233 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000125232 | 8/6/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 00005613AA | 8/6/18 | $846.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 00005614AA | 8/6/18 | $691.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 00005615AA | 8/6/18 | $264.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 00005617AA | 8/6/18 | $118.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 00005616AA | 8/6/18 | $96.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000001250 | 8/24/18 | $872.94 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000002494 | 8/24/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000001730 | 8/24/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000001154 | 8/24/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000001317 | 8/24/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000001588 | 8/24/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000001518 | 8/24/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000001905 | 8/24/18 | $126.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000001490 | 8/24/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000001728 | 8/24/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000001355 | 8/24/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000001334 | 8/24/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000001998 | 8/25/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000001285 | 8/25/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000001700 | 8/25/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000001830 | 8/25/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000001614 | 8/25/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000001668 | 8/25/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000002443 | 8/25/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000002933 | 8/25/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000001818 | 8/26/18 | $474.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000001012 | 8/26/18 | $297.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000001209 | 8/26/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000001024 | 8/26/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000002485 | 8/26/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000001700 | 8/26/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000001460 | 8/26/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000001715 | 8/26/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000001077 | 8/26/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000002145 | 8/26/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000001358 | 8/26/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000001100 | 8/26/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000001008 | 8/26/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19380 | $317,126.52 | 9/17/18 | 0000001365 | 9/5/18 | -$872.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 00005989AA | 8/8/18 | $354.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 00005936AA | 8/8/18 | $118.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 00005937AA | 8/8/18 | $118.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 00005938AA | 8/8/18 | $118.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 00006184AA | 8/9/18 | $738.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000001590 | 8/27/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000001838 | 8/27/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000001091 | 8/27/18 | $268.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000002933 | 8/27/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000002087 | 8/27/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000001924 | 8/27/18 | $126.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000001700 | 8/27/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000001545 | 8/27/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000001578 | 8/28/18 | $474.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000001678 | 8/28/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000001048 | 8/28/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000001615 | 8/28/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000001012 | 8/28/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000001248 | 8/29/18 | $872.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000001305 | 8/29/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000001447 | 8/29/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000001268 | 8/29/18 | $126.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000001227 | 8/29/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000001115 | 8/29/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000001119 | 8/29/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000001465 | 8/29/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000001293 | 8/29/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000709122 | 9/4/18 | -$256.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000709121 | 9/4/18 | -$456.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000709116 | 9/4/18 | -$1,488.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000709117 | 9/4/18 | -$3,741.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000001078 | 9/6/18 | -$292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000001385 | 9/6/18 | -$292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000126280 | 9/7/18 | $2,849.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000001209 | 9/8/18 | -$104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000001475 | 9/8/18 | -$292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000001248 | 9/9/18 | -$99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000001314 | 9/9/18 | -$112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000001615 | 9/9/18 | -$155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000001405 | 9/9/18 | -$292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000001007 | 9/9/18 | -$872.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000001024 | 9/10/18 | -$29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21923 | $249.81 | 9/18/18 | 0000001205 | 9/10/18 | -$155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126279 | 8/10/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126278 | 8/10/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126243 | 8/10/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126247 | 8/10/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126277 | 8/10/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126250 | 8/10/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126281 | 8/10/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126287 | 8/10/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126276 | 8/10/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126290 | 8/10/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126286 | 8/10/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126284 | 8/10/18 | $5,528.07 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126285 | 8/10/18 | $5,528.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126268 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126288 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126289 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126283 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126291 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126292 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126280 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126246 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126245 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126282 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126255 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126253 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126252 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126248 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126249 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126254 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126251 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126244 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126269 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126264 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126263 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126262 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126275 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126261 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126265 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126260 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126259 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126267 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126258 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126256 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126271 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126257 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126272 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126273 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126274 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126266 | 8/10/18 | $1,382.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126301 | 8/10/18 | $1,115.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126341 | 8/10/18 | $935.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126221 | 8/10/18 | $814.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126303 | 8/10/18 | $778.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126212 | 8/10/18 | $778.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126219 | 8/10/18 | $778.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126225 | 8/10/18 | $778.05 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126211 | 8/10/18 | $741.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126340 | 8/10/18 | $741.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126332 | 8/10/18 | $712.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126339 | 8/10/18 | $712.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126270 | 8/10/18 | $691.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126358 | 8/10/18 | $468.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126188 | 8/10/18 | $356.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126214 | 8/10/18 | $356.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126298 | 8/10/18 | $348.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126302 | 8/10/18 | $296.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126316 | 8/10/18 | $284.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126320 | 8/10/18 | $257.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126305 | 8/10/18 | $257.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126234 | 8/10/18 | $214.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126296 | 8/10/18 | $208.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126356 | 8/10/18 | $199.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126354 | 8/10/18 | $194.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126351 | 8/10/18 | $191.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126230 | 8/10/18 | $190.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126338 | 8/10/18 | $177.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126359 | 8/10/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126323 | 8/10/18 | $154.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126343 | 8/10/18 | $154.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126329 | 8/10/18 | $152.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126218 | 8/10/18 | $152.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126347 | 8/10/18 | $152.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126217 | 8/10/18 | $152.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126349 | 8/10/18 | $152.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126334 | 8/10/18 | $150.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126331 | 8/10/18 | $132.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126228 | 8/10/18 | $132.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126315 | 8/10/18 | $132.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126306 | 8/10/18 | $130.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126317 | 8/10/18 | $122.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126293 | 8/10/18 | $101.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126344 | 8/10/18 | $101.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126223 | 8/10/18 | $101.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126299 | 8/10/18 | $97.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126297 | 8/10/18 | $97.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126231 | 8/10/18 | $93.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126319 | 8/10/18 | $90.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126345 | 8/10/18 | $83.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126208 | 8/10/18 | $80.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126330 | 8/10/18 | $76.21 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126348 | 8/10/18 | $74.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126196 | 8/10/18 | $74.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126346 | 8/10/18 | $73.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126352 | 8/10/18 | $61.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126350 | 8/10/18 | $61.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126210 | 8/10/18 | $61.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126229 | 8/10/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126238 | 8/10/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126325 | 8/10/18 | $56.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126207 | 8/10/18 | $51.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126353 | 8/10/18 | $51.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126324 | 8/10/18 | $50.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126333 | 8/10/18 | $46.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126327 | 8/10/18 | $36.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126342 | 8/10/18 | $36.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126216 | 8/10/18 | $36.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126304 | 8/10/18 | $36.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126307 | 8/10/18 | $36.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126226 | 8/10/18 | $36.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126232 | 8/10/18 | $36.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126199 | 8/10/18 | $34.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126194 | 8/10/18 | $34.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126192 | 8/10/18 | $34.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126209 | 8/10/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126310 | 8/10/18 | $33.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126222 | 8/10/18 | $33.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126314 | 8/10/18 | $33.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126215 | 8/10/18 | $33.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126224 | 8/10/18 | $33.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126357 | 8/10/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126203 | 8/10/18 | $29.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126198 | 8/10/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126204 | 8/10/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126242 | 8/10/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126202 | 8/10/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126200 | 8/10/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126355 | 8/10/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126300 | 8/10/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126197 | 8/10/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126195 | 8/10/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126205 | 8/10/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126189 | 8/10/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126190 | 8/10/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126193 | 8/10/18 | $17.22 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126191 | 8/10/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126295 | 8/10/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126322 | 8/10/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126236 | 8/10/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126318 | 8/10/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126239 | 8/10/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126240 | 8/10/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126201 | 8/10/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126241 | 8/10/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126206 | 8/10/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126235 | 8/10/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126237 | 8/10/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126233 | 8/10/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126227 | 8/10/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126335 | 8/10/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126309 | 8/10/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126311 | 8/10/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126337 | 8/10/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126213 | 8/10/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126336 | 8/10/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126312 | 8/10/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126220 | 8/10/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126328 | 8/10/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126326 | 8/10/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126321 | 8/10/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126313 | 8/10/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126308 | 8/10/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000126294 | 8/10/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000002485 | 8/30/18 | $872.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000001490 | 8/30/18 | $297.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000002695 | 8/30/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000001337 | 8/30/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000002027 | 8/30/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000001305 | 8/30/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000002148 | 8/30/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000001139 | 8/30/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22674 | $142,808.71 | 9/19/18 | 0000001321 | 8/30/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001085 | 8/31/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001139 | 8/31/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001447 | 8/31/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001490 | 8/31/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001584 | 8/31/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000002105 | 8/31/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001368 | 8/31/18 | $292.70 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001733 | 8/31/18 | $187.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001125 | 8/31/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001925 | 8/31/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001830 | 8/31/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001708 | 8/31/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001343 | 8/31/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001209 | 8/31/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001575 | 8/31/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000002306 | 8/31/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000002805 | 8/31/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000002040 | 8/31/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001795 | 8/31/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001403 | 8/31/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001042 | 8/31/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001495 | 9/1/18 | $645.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001273 | 9/1/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001091 | 9/1/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001478 | 9/1/18 | $187.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001250 | 9/1/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001168 | 9/1/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001830 | 9/1/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001045 | 9/1/18 | $126.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001668 | 9/1/18 | $126.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000002306 | 9/1/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001720 | 9/1/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001614 | 9/1/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001094 | 9/1/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001003 | 9/1/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001066 | 9/1/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001578 | 9/1/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001518 | 9/2/18 | $872.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001008 | 9/2/18 | $872.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001288 | 9/2/18 | $645.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001355 | 9/2/18 | $297.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000002215 | 9/2/18 | $297.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001974 | 9/2/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000002933 | 9/2/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001795 | 9/2/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000002148 | 9/2/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001155 | 9/2/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001212 | 9/2/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001490 | 9/2/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001134 | 9/2/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001168 | 9/2/18 | $99.58 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001788 | 9/2/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23099 | $10,988.71 | 9/24/18 | 0000001722 | 9/2/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24170 | $2,083.94 | 9/24/18 | 0000001045 | 9/3/18 | $591.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24170 | $2,083.94 | 9/24/18 | 0000001155 | 9/3/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24170 | $2,083.94 | 9/24/18 | 0000001488 | 9/3/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24170 | $2,083.94 | 9/24/18 | 0000001283 | 9/3/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24170 | $2,083.94 | 9/24/18 | 0000001077 | 9/3/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24170 | $2,083.94 | 9/24/18 | 0000002933 | 9/3/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24170 | $2,083.94 | 9/24/18 | 0000001012 | 9/3/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24170 | $2,083.94 | 9/24/18 | 0000001217 | 9/3/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24170 | $2,083.94 | 9/24/18 | 0000001309 | 9/3/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24170 | $2,083.94 | 9/24/18 | 0000001248 | 9/3/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24170 | $2,083.94 | 9/24/18 | 0000001091 | 9/3/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24170 | $2,083.94 | 9/24/18 | 0000001127 | 9/3/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24170 | $2,083.94 | 9/24/18 | 0000001578 | 9/3/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24170 | $2,083.94 | 9/24/18 | 0000002175 | 9/3/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24829 | $2,425.10 | 9/24/18 | 0000001398 | 9/4/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24829 | $2,425.10 | 9/24/18 | 0000001518 | 9/4/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24829 | $2,425.10 | 9/24/18 | 0000001495 | 9/4/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24829 | $2,425.10 | 9/24/18 | 0000001490 | 9/4/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24829 | $2,425.10 | 9/24/18 | 0000001368 | 9/4/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24829 | $2,425.10 | 9/24/18 | 0000001148 | 9/4/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24829 | $2,425.10 | 9/24/18 | 0000001313 | 9/4/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24829 | $2,425.10 | 9/24/18 | 0000001250 | 9/4/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24829 | $2,425.10 | 9/24/18 | 0000001288 | 9/4/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24829 | $2,425.10 | 9/24/18 | 0000001284 | 9/4/18 | $126.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24829 | $2,425.10 | 9/24/18 | 0000001854 | 9/4/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24829 | $2,425.10 | 9/24/18 | 0000001149 | 9/4/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24829 | $2,425.10 | 9/24/18 | 0000001654 | 9/4/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24170 | $2,083.94 | 9/24/18 | 0000001740 | 9/13/18 | -$244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24170 | $2,083.94 | 9/24/18 | 0000001395 | 9/14/18 | -$99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24829 | $2,425.10 | 9/24/18 | 0000001465 | 9/16/18 | -$104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127248 | 8/16/18 | $1,303.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127240 | 8/16/18 | $1,102.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127295 | 8/16/18 | $1,032.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127264 | 8/16/18 | $749.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127205 | 8/16/18 | $746.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127234 | 8/16/18 | $724.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127288 | 8/16/18 | $712.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127243 | 8/16/18 | $712.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127239 | 8/16/18 | $694.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127282 | 8/16/18 | $691.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127196 | 8/16/18 | $378.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127200 | 8/16/18 | $373.09 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127213 | 8/16/18 | $372.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127194 | 8/16/18 | $307.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127198 | 8/16/18 | $285.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127242 | 8/16/18 | $276.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127270 | 8/16/18 | $269.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127280 | 8/16/18 | $269.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127261 | 8/16/18 | $263.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127210 | 8/16/18 | $226.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127278 | 8/16/18 | $214.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127202 | 8/16/18 | $205.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127241 | 8/16/18 | $198.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127221 | 8/16/18 | $190.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127263 | 8/16/18 | $189.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127222 | 8/16/18 | $186.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127245 | 8/16/18 | $177.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127283 | 8/16/18 | $159.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127271 | 8/16/18 | $154.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127235 | 8/16/18 | $154.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127249 | 8/16/18 | $130.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127236 | 8/16/18 | $130.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127223 | 8/16/18 | $125.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127287 | 8/16/18 | $125.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127214 | 8/16/18 | $113.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127208 | 8/16/18 | $97.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127276 | 8/16/18 | $97.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127268 | 8/16/18 | $97.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127231 | 8/16/18 | $91.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127199 | 8/16/18 | $91.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127195 | 8/16/18 | $91.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127197 | 8/16/18 | $91.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127193 | 8/16/18 | $91.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127237 | 8/16/18 | $84.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127207 | 8/16/18 | $82.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127206 | 8/16/18 | $80.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127201 | 8/16/18 | $73.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127292 | 8/16/18 | $68.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127284 | 8/16/18 | $61.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127257 | 8/16/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127279 | 8/16/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127262 | 8/16/18 | $56.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127250 | 8/16/18 | $54.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127293 | 8/16/18 | $54.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127272 | 8/16/18 | $50.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127289 | 8/16/18 | $48.84 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127258 | 8/16/18 | $48.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127209 | 8/16/18 | $46.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127211 | 8/16/18 | $34.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127286 | 8/16/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127285 | 8/16/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127212 | 8/16/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127216 | 8/16/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127217 | 8/16/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127218 | 8/16/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127219 | 8/16/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127220 | 8/16/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127203 | 8/16/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127215 | 8/16/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127266 | 8/16/18 | $33.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127226 | 8/16/18 | $33.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127229 | 8/16/18 | $33.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127291 | 8/16/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127290 | 8/16/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127275 | 8/16/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127247 | 8/16/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127232 | 8/16/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127230 | 8/16/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127256 | 8/16/18 | $24.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127238 | 8/16/18 | $24.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127294 | 8/16/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127274 | 8/16/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127273 | 8/16/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127259 | 8/16/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127246 | 8/16/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127255 | 8/16/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127252 | 8/16/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127227 | 8/16/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127204 | 8/16/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127253 | 8/16/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127228 | 8/16/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127267 | 8/16/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127265 | 8/16/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127260 | 8/16/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127277 | 8/16/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127254 | 8/16/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127281 | 8/16/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127269 | 8/16/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127224 | 8/16/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127251 | 8/16/18 | $12.37 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127225 | 8/16/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127244 | 8/16/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000127233 | 8/16/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000001585 | 9/5/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000001490 | 9/5/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000002354 | 9/5/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000001193 | 9/5/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000001730 | 9/5/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000001018 | 9/5/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000002298 | 9/5/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000001417 | 9/17/18 | -$292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25609 | $16,687.82 | 9/25/18 | 0000002247 | 9/17/18 | -$872.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26307 | $979.98 | 9/26/18 | 0000001250 | 9/6/18 | $334.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26307 | $979.98 | 9/26/18 | 0000001111 | 9/6/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26307 | $979.98 | 9/26/18 | 0000001091 | 9/6/18 | $113.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26307 | $979.98 | 9/26/18 | 0000001343 | 9/6/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26307 | $979.98 | 9/26/18 | 0000002183 | 9/6/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26307 | $979.98 | 9/26/18 | 0000001022 | 9/6/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26307 | $979.98 | 9/26/18 | 0000001208 | 9/6/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26307 | $979.98 | 9/26/18 | 0000001298 | 9/6/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26307 | $979.98 | 9/26/18 | 0000002683 | 9/6/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26307 | $979.98 | 9/26/18 | 0000002395 | 9/6/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26307 | $979.98 | 9/26/18 | 0000001830 | 9/18/18 | -$155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128154 | 8/21/18 | $6,453.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129160 | 8/24/18 | $977.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129150 | 8/24/18 | $935.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129112 | 8/24/18 | $918.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129113 | 8/24/18 | $817.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129128 | 8/24/18 | $778.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129125 | 8/24/18 | $778.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129147 | 8/24/18 | $746.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129165 | 8/24/18 | $741.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129110 | 8/24/18 | $729.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129131 | 8/24/18 | $724.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129122 | 8/24/18 | $712.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129139 | 8/24/18 | $712.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129142 | 8/24/18 | $712.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129103 | 8/24/18 | $534.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128698 | 8/24/18 | $453.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128704 | 8/24/18 | $453.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128647 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128767 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128711 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128969 | 8/24/18 | $396.88 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128807 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128811 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128808 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128926 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128809 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128810 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128812 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128639 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128925 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128730 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128913 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128906 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128896 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128921 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128928 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128889 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128702 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128927 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128932 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128934 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128935 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128936 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128937 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128891 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128764 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128912 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128742 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128627 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129003 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128978 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128977 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128738 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128745 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128974 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128981 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128755 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128972 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128757 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128623 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128737 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128975 | 8/24/18 | $396.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129162 | 8/24/18 | $365.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129155 | 8/24/18 | $359.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129104 | 8/24/18 | $356.72 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129158 | 8/24/18 | $299.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129111 | 8/24/18 | $294.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128865 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128872 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128905 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128884 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128888 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128641 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128890 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128894 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128715 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128731 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128785 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128797 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128724 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128782 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128733 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128779 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128860 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128814 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128693 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128714 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128709 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128705 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128778 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128740 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128854 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128772 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128743 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128736 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128622 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128947 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128950 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128915 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128954 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128643 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128961 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128632 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128968 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128630 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128970 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128944 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128625 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128953 | 8/24/18 | $283.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128620 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128973 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128976 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128979 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128980 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128984 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128985 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128988 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129004 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129005 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129006 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128626 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128940 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128938 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128661 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128939 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128664 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128933 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128669 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128923 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128943 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128919 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128924 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128918 | 8/24/18 | $283.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129145 | 8/24/18 | $257.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129118 | 8/24/18 | $251.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128900 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128899 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128775 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128786 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128777 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128869 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128781 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128920 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128971 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128866 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128931 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128929 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128813 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128829 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128826 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128824 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128949 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128835 | 8/24/18 | $226.79 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128952 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128820 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128754 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128783 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128853 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128818 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128956 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128957 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128965 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128966 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128967 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128857 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128787 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128832 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128864 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128848 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128701 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128695 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128657 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128696 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128739 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128707 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128655 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128635 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128650 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128692 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128648 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128697 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128644 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128703 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128708 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128712 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128631 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128716 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128722 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128721 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128649 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128665 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128751 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128750 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128747 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128748 | 8/24/18 | $226.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129152 | 8/24/18 | $214.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129101 | 8/24/18 | $212.80 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129114 | 8/24/18 | $194.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129109 | 8/24/18 | $179.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128642 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128955 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128828 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128637 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128893 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128904 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128959 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128713 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128895 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128717 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128898 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128958 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128847 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128861 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128667 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128922 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128674 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128856 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128917 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128951 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128941 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128677 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128882 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128843 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128946 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128840 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128948 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128855 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128675 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128768 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128790 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128993 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128765 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128987 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128726 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128983 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128727 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128725 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128728 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128799 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129002 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128621 | 8/24/18 | $170.09 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128991 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128628 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128759 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128769 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128803 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128719 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128744 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128753 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128723 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128634 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128729 | 8/24/18 | $170.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129102 | 8/24/18 | $152.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129161 | 8/24/18 | $135.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129106 | 8/24/18 | $132.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129107 | 8/24/18 | $132.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129117 | 8/24/18 | $127.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129105 | 8/24/18 | $116.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129124 | 8/24/18 | $114.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128673 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128662 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128752 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128901 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128902 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128666 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128668 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128670 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128903 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128676 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128672 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128679 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128678 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128907 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128916 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128908 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128909 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128910 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128911 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128914 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128996 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128671 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128624 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128998 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128990 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128989 | 8/24/18 | $113.39 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128986 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128640 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128982 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128646 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128663 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128992 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128960 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128636 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128629 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128962 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128963 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128964 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128633 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128680 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128995 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128659 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128658 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129001 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129000 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128656 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128999 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128645 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128997 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128819 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128654 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128653 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128652 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128651 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128994 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128942 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128945 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128638 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128815 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128795 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128796 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128798 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128756 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128758 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128801 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128802 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128804 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128805 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128806 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128833 | 8/24/18 | $113.39 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128718 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128792 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128816 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128817 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128710 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128822 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128800 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128825 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128827 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128706 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128830 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128831 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128720 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128774 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128762 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128763 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128766 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128770 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128749 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128761 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128771 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128746 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128760 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128660 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128794 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128773 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128793 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128776 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128741 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128735 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128780 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128734 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128732 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128784 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128788 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128789 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128791 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128823 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128681 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128878 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128691 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128892 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128683 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128821 | 8/24/18 | $113.39 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128868 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128690 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128870 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128871 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128689 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128873 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128874 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128875 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128867 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128877 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128694 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128879 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128880 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128881 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128883 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128688 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128884 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128885 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128886 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128887 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128687 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128686 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128685 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128684 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128876 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128852 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128836 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128837 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128838 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128839 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128841 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128842 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128844 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128897 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128845 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128846 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128700 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128849 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128834 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128851 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128699 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128858 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128859 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128862 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128863 | 8/24/18 | $113.39 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128682 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000128850 | 8/24/18 | $113.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129123 | 8/24/18 | $97.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129138 | 8/24/18 | $96.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129159 | 8/24/18 | $91.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129154 | 8/24/18 | $91.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129144 | 8/24/18 | $90.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129121 | 8/24/18 | $73.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129163 | 8/24/18 | $61.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129136 | 8/24/18 | $59.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129119 | 8/24/18 | $59.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129141 | 8/24/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129149 | 8/24/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129140 | 8/24/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129126 | 8/24/18 | $36.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129120 | 8/24/18 | $36.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129156 | 8/24/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129167 | 8/24/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129148 | 8/24/18 | $33.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129134 | 8/24/18 | $33.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129116 | 8/24/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129108 | 8/24/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129164 | 8/24/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129127 | 8/24/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129151 | 8/24/18 | $30.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129135 | 8/24/18 | $29.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129132 | 8/24/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129129 | 8/24/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129146 | 8/24/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129133 | 8/24/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129137 | 8/24/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129130 | 8/24/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129166 | 8/24/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129143 | 8/24/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129115 | 8/24/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129153 | 8/24/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000129157 | 8/24/18 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000001043 | 9/7/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000001052 | 9/7/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000001830 | 9/7/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000001119 | 9/7/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000001169 | 9/7/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000002432 | 9/7/18 | $149.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000001170 | 9/7/18 | $104.38 |

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000001003 | 9/7/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000001805 | 9/7/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000001764 | 9/7/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000002225 | 9/7/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000001067 | 9/8/18 | $388.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000001305 | 9/8/18 | $322.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000002361 | 9/8/18 | $299.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000001755 | 9/8/18 | $292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000001277 | 9/8/18 | $268.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000001172 | 9/8/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000001584 | 9/8/18 | $171.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000002933 | 9/8/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000001830 | 9/8/18 | $121.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000002695 | 9/8/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000001377 | 9/8/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000002358 | 9/8/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000001040 | 9/8/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000002933 | 9/9/18 | $268.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000001067 | 9/9/18 | $268.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000001674 | 9/9/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000001427 | 9/9/18 | $244.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000002105 | 9/9/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000001490 | 9/9/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000001223 | 9/9/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000001560 | 9/9/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000001091 | 9/9/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000001460 | 9/9/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27769 | $650.26 | 10/1/18 | 0000001067 | 9/10/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27769 | $650.26 | 10/1/18 | 0000001715 | 9/10/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27769 | $650.26 | 10/1/18 | 0000002819 | 9/10/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27769 | $650.26 | 10/1/18 | 0000001818 | 9/10/18 | $126.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27769 | $650.26 | 10/1/18 | 0000001023 | 9/10/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27769 | $650.26 | 10/1/18 | 0000001678 | 9/10/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27769 | $650.26 | 10/1/18 | 0000001830 | 9/10/18 | $99.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27769 | $650.26 | 10/1/18 | 0000001805 | 9/10/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27769 | $650.26 | 10/1/18 | 0000001840 | 9/10/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27769 | $650.26 | 10/1/18 | 0000001268 | 9/10/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28431 | $1,751.17 | 10/1/18 | 0000001067 | 9/11/18 | $537.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28431 | $1,751.17 | 10/1/18 | 0000002191 | 9/11/18 | $257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28431 | $1,751.17 | 10/1/18 | 0000002840 | 9/11/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28431 | $1,751.17 | 10/1/18 | 0000001358 | 9/11/18 | $155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28431 | $1,751.17 | 10/1/18 | 0000001040 | 9/11/18 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28431 | $1,751.17 | 10/1/18 | 0000002885 | 9/11/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28431 | $1,751.17 | 10/1/18 | 0000002298 | 9/11/18 | $112.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28431 | $1,751.17 | 10/1/18 | 0000001768 | 9/11/18 | $112.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28431 | $1,751.17 | 10/1/18 | 0000002355 | 9/11/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28431 | $1,751.17 | 10/1/18 | 0000001268 | 9/11/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28431 | $1,751.17 | 10/1/18 | 0000001385 | 9/11/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000001290 | 9/19/18 | -$155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000001443 | 9/19/18 | -$257.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26690 | $106,405.82 | 10/1/18 | 0000001795 | 9/19/18 | -$292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27769 | $650.26 | 10/1/18 | 0000001052 | 9/20/18 | -$71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27769 | $650.26 | 10/1/18 | 0000001820 | 9/20/18 | -$292.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27769 | $650.26 | 10/1/18 | 0000001405 | 9/22/18 | -$155.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29124 | $301.06 | 10/2/18 | 0000001518 | 9/12/18 | $268.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29124 | $301.06 | 10/2/18 | 0000001305 | 9/12/18 | $104.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29124 | $301.06 | 10/2/18 | 0000001484 | 9/12/18 | $92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29124 | $301.06 | 10/2/18 | 0000001268 | 9/12/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29124 | $301.06 | 10/2/18 | 0000001067 | 9/12/18 | $71.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29124 | $301.06 | 10/2/18 | 0000001227 | 9/12/18 | $29.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29124 | $301.06 | 10/2/18 | 0000001165 | 9/24/18 | -$92.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29124 | $301.06 | 10/2/18 | 0000001298 | 9/24/18 | -$244.75 |

**Totals:**      **44 transfer(s),  $1,717,773.48**

Allure Gems LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B