| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Defendant: | **CLW Delivery, Inc.** | | | | | | |
| Bankruptcy Case | **Sears Holding Corporation, et al.** | | | | | | |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** | | | | | | |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 6302018G | 6/30/18 | $15,399.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 6302018CO | 6/30/18 | $13,709.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 6302018K | 6/30/18 | $9,282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 6302018C | 6/30/18 | $8,360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 6302018A | 6/30/18 | $6,532.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 6302018WCO | 6/30/18 | $5,567.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 6302018GTT | 6/30/18 | $4,800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 63018805204 | 6/30/18 | $4,707.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 6302018CO | 6/30/18 | $4,550.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 63018804904 | 6/30/18 | $3,002.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 6302018WG | 6/30/18 | $2,609.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 6302018JC | 6/30/18 | $2,604.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 6302018WK | 6/30/18 | $2,182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 6302018G | 6/30/18 | $2,101.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 6302018WC | 6/30/18 | $1,981.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 6302018GTT | 6/30/18 | $1,800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 63018805204 | 6/30/18 | $1,711.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 63018800404 | 6/30/18 | $1,637.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 6302018G | 6/30/18 | $1,487.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 6302018WA | 6/30/18 | $1,111.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 6302018K | 6/30/18 | $1,110.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 6302018A | 6/30/18 | $1,101.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 6302018K | 6/30/18 | $1,050.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 63018804904 | 6/30/18 | $826.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 6302018C | 6/30/18 | $735.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 6302018WJC | 6/30/18 | $520.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 63018800404 | 6/30/18 | $498.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 6302018JC | 6/30/18 | $491.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 6302018A | 6/30/18 | $390.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 6302018C | 6/30/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 6302018WJC | 6/30/18 | $260.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 63018804904 | 6/30/18 | $259.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 6302018K | 6/30/18 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 6302018JC | 6/30/18 | $186.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 6302018G | 6/30/18 | $174.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 63018805204 | 6/30/18 | $142.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 6302018C | 6/30/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 6302018G | 6/30/18 | $130.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 6302018G | 6/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 6302018JC | 6/30/18 | $93.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 63018804904 | 6/30/18 | $89.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 63018800404 | 6/30/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 63018800404 | 6/30/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 6302018A | 6/30/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 6302018CO | 6/30/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 6302018G | 6/30/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 201807090 | 7/1/18 | $6,769.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 201807091 | 7/1/18 | $6,538.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 201807088 | 7/1/18 | $6,000.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 201807087 | 7/1/18 | $5,461.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 201807093 | 7/1/18 | $5,290.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 201807092 | 7/1/18 | $4,960.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983716 | $139,751.95 | 7/17/18 | 201807089 | 7/1/18 | $496.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985731 | $1,583.67 | 7/20/18 | 72018009 | 7/1/18 | $580.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985731 | $1,583.67 | 7/20/18 | 72018007 | 7/1/18 | $228.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985731 | $1,583.67 | 7/20/18 | 72018006 | 7/1/18 | $221.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985731 | $1,583.67 | 7/20/18 | 72018010 | 7/1/18 | $218.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985731 | $1,583.67 | 7/20/18 | 72018005 | 7/1/18 | $176.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985731 | $1,583.67 | 7/20/18 | 72018008 | 7/1/18 | $159.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 7072018G | 7/7/18 | $13,659.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 7072018CO | 7/7/18 | $12,795.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 7072018K | 7/7/18 | $9,198.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 7072018A | 7/7/18 | $7,800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 7072018C | 7/7/18 | $7,568.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 7072018WCO | 7/7/18 | $5,108.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 7072018CO | 7/7/18 | $4,550.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 7072018JC | 7/7/18 | $3,673.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 70718805204 | 7/7/18 | $3,637.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 70718804904 | 7/7/18 | $2,517.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 7072018WG | 7/7/18 | $2,318.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 7072018WK | 7/7/18 | $2,108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 7072018G | 7/7/18 | $1,983.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 7072018G | 7/7/18 | $1,901.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 7072018WC | 7/7/18 | $1,603.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 7072018A | 7/7/18 | $1,479.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | CS07072018 | 7/7/18 | $1,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 70718805204 | 7/7/18 | $1,283.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 7072018WA | 7/7/18 | $1,280.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 7072018A | 7/7/18 | $1,256.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 70718800404 | 7/7/18 | $1,139.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 7072018K | 7/7/18 | $952.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 70718804904 | 7/7/18 | $843.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 7072018WJC | 7/7/18 | $815.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 7072018C | 7/7/18 | $745.71 |

CLW Delivery, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 7072018C | 7/7/18 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 7072018JC | 7/7/18 | $581.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 7072018WJC | 7/7/18 | $408.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 7072018K | 7/7/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 70718800404 | 7/7/18 | $284.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 7072018C | 7/7/18 | $220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 7072018G | 7/7/18 | $217.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 70718805204 | 7/7/18 | $142.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 70718800404 | 7/7/18 | $142.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 7072018JC | 7/7/18 | $139.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 7072018K | 7/7/18 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 7072018CO | 7/7/18 | $116.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 7072018G | 7/7/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 70718804904 | 7/7/18 | $89.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 70718805204 | 7/7/18 | $71.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 70718805204 | 7/7/18 | $71.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 70718805204 | 7/7/18 | $71.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 70718800404 | 7/7/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 70718800404 | 7/7/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 70718800404 | 7/7/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 7072018A | 7/7/18 | $48.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 7072018JC | 7/7/18 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 7072018C | 7/7/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 7072018G | 7/7/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 7072018G | 7/7/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987181 | $95,860.45 | 7/24/18 | 70718804904 | 7/7/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 7142018CO | 7/14/18 | $16,107.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 7142018G | 7/14/18 | $15,660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 7142018C | 7/14/18 | $10,384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 7142018K | 7/14/18 | $9,450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 7142018WCO | 7/14/18 | $7,440.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 7142018A | 7/14/18 | $7,166.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 71418805204 | 7/14/18 | $6,050.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 7142018JC | 7/14/18 | $3,441.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 71418804904 | 7/14/18 | $2,862.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 71418805204 | 7/14/18 | $2,638.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 7142018WG | 7/14/18 | $2,600.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 7142018CO | 7/14/18 | $2,600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 7142018WC | 7/14/18 | $2,366.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 7142018WK | 7/14/18 | $2,227.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 71418800404 | 7/14/18 | $2,064.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 7142018G | 7/14/18 | $1,853.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 71418800404 | 7/14/18 | $1,566.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 7142018G | 7/14/18 | $1,487.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 7142018A | 7/14/18 | $1,232.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 7142018WA | 7/14/18 | $1,201.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 7142018K | 7/14/18 | $1,069.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 71418804904 | 7/14/18 | $945.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 7142018C | 7/14/18 | $822.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 7142018WJC | 7/14/18 | $753.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 7142018K | 7/14/18 | $525.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 7142018JC | 7/14/18 | $507.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 7142018A | 7/14/18 | $390.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 7142018WJC | 7/14/18 | $377.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 7142018C | 7/14/18 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 7142018C | 7/14/18 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 7142018K | 7/14/18 | $294.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 7142018JC | 7/14/18 | $279.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 71418800404 | 7/14/18 | $213.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 7142018G | 7/14/18 | $174.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 7142018CO | 7/14/18 | $116.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 7142018G | 7/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 7142018G | 7/14/18 | $87.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 71418804904 | 7/14/18 | $80.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 71418800404 | 7/14/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 7142018JC | 7/14/18 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 7142018K | 7/14/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 7142018G | 7/14/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990675 | $107,968.41 | 7/31/18 | 7142018A | 7/14/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991624 | $1,050.00 | 8/1/18 | CS06232018 | 6/23/18 | $1,050.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018G | 7/21/18 | $15,790.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018CO | 7/21/18 | $13,163.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018K | 7/21/18 | $9,786.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018C | 7/21/18 | $9,064.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 72118805204 | 7/21/18 | $5,135.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018A | 7/21/18 | $4,923.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018GTT | 7/21/18 | $4,500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018JC | 7/21/18 | $3,906.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018WCO | 7/21/18 | $3,831.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018WG | 7/21/18 | $3,080.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 72118804904 | 7/21/18 | $2,832.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018G | 7/21/18 | $2,479.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 72118800404 | 7/21/18 | $2,420.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018WC | 7/21/18 | $2,394.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018WK | 7/21/18 | $2,311.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 72118805204 | 7/21/18 | $1,996.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018G | 7/21/18 | $1,989.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018CO | 7/21/18 | $1,950.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 72118804904 | 7/21/18 | $1,772.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018GTT | 7/21/18 | $1,500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018K | 7/21/18 | $1,382.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018A | 7/21/18 | $1,135.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018C | 7/21/18 | $1,135.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018K | 7/21/18 | $1,050.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018WA | 7/21/18 | $1,044.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018A | 7/21/18 | $952.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018WJC | 7/21/18 | $924.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018C | 7/21/18 | $853.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018JC | 7/21/18 | $613.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018C | 7/21/18 | $572.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018WJC | 7/21/18 | $463.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 72118800404 | 7/21/18 | $427.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018C | 7/21/18 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018A | 7/21/18 | $292.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018K | 7/21/18 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018K | 7/21/18 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 72118805204 | 7/21/18 | $142.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018G | 7/21/18 | $130.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018CO | 7/21/18 | $116.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018G | 7/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 72118804904 | 7/21/18 | $80.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 72118800404 | 7/21/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018JC | 7/21/18 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018C | 7/21/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994430 | $107,255.62 | 8/7/18 | 7212018G | 7/21/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996279 | $2,619.33 | 8/9/18 | 772018003 | 7/15/18 | $1,581.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996279 | $2,619.33 | 8/9/18 | 772018004 | 7/15/18 | $773.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996279 | $2,619.33 | 8/9/18 | 772018002 | 7/15/18 | $264.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 7282018CO | 7/28/18 | $15,510.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 7282018G | 7/28/18 | $13,354.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 7282018GTT | 7/28/18 | $10,800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 7282018K | 7/28/18 | $9,324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 7282018C | 7/28/18 | $8,536.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 7282018A | 7/28/18 | $8,238.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 7282018WCO | 7/28/18 | $7,725.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 7282018G | 7/28/18 | $6,942.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 72818805204 | 7/28/18 | $4,279.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 7282018GTT | 7/28/18 | $3,600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 7282018WG | 7/28/18 | $3,449.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 7282018JC | 7/28/18 | $3,348.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 72818804904 | 7/28/18 | $3,075.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 7282018CO | 7/28/18 | $2,600.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 72818800404 | 7/28/18 | $2,492.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 7282018G | 7/28/18 | $2,342.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 7282018WK | 7/28/18 | $2,217.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 7282018WC | 7/28/18 | $1,981.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 72818805204 | 7/28/18 | $1,741.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 72818804904 | 7/28/18 | $1,448.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 7282018WA | 7/28/18 | $1,316.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 7282018K | 7/28/18 | $1,272.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 7282018A | 7/28/18 | $1,190.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 7282018A | 7/28/18 | $945.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 72818800404 | 7/28/18 | $925.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 7282018C | 7/28/18 | $792.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 7282018WJC | 7/28/18 | $732.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 7282018K | 7/28/18 | $546.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 7282018JC | 7/28/18 | $543.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 7282018K | 7/28/18 | $525.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 7282018WJC | 7/28/18 | $367.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 7282018C | 7/28/18 | $352.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 72818805204 | 7/28/18 | $285.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 7282018C | 7/28/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 7282018G | 7/28/18 | $217.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 7282018K | 7/28/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 72818805204 | 7/28/18 | $187.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 72818805204 | 7/28/18 | $142.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 72818800404 | 7/28/18 | $142.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 7282018CO | 7/28/18 | $116.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 7282018G | 7/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 72818804904 | 7/28/18 | $89.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 72818804904 | 7/28/18 | $89.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 72818805204 | 7/28/18 | $71.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 72818805204 | 7/28/18 | $71.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 72818800404 | 7/28/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 72818800404 | 7/28/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 7282018JC | 7/28/18 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 72818805204 | 7/28/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998293 | $124,746.99 | 8/14/18 | 7282018G | 7/28/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999603 | $37,130.15 | 8/16/18 | 201808090 | 8/1/18 | $6,769.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999603 | $37,130.15 | 8/16/18 | 201808091 | 8/1/18 | $6,538.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999603 | $37,130.15 | 8/16/18 | 201808088 | 8/1/18 | $6,000.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999603 | $37,130.15 | 8/16/18 | 201808087 | 8/1/18 | $5,461.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999603 | $37,130.15 | 8/16/18 | 201808093 | 8/1/18 | $5,290.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999603 | $37,130.15 | 8/16/18 | 201808092 | 8/1/18 | $4,960.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999603 | $37,130.15 | 8/16/18 | 82018010 | 8/1/18 | $667.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999603 | $37,130.15 | 8/16/18 | 201808089 | 8/1/18 | $496.32 |

CLW Delivery, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999603 | $37,130.15 | 8/16/18 | 82018011 | 8/1/18 | $220.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999603 | $37,130.15 | 8/16/18 | 82018008 | 8/1/18 | $219.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999603 | $37,130.15 | 8/16/18 | 82018007 | 8/1/18 | $215.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999603 | $37,130.15 | 8/16/18 | 82018009 | 8/1/18 | $145.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999603 | $37,130.15 | 8/16/18 | 82018006 | 8/1/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 8042018G | 8/4/18 | $14,616.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 8042018CO | 8/4/18 | $14,600.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 8042018GTT | 8/4/18 | $10,800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 8042018K | 8/4/18 | $9,282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 8042018C | 8/4/18 | $7,700.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 8042018A | 8/4/18 | $6,873.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 80418805204 | 8/4/18 | $5,022.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 8042018WCO | 8/4/18 | $4,662.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 8042018G | 8/4/18 | $4,463.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 8042018JC | 8/4/18 | $3,766.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 8042018GTT | 8/4/18 | $3,600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 80418804904 | 8/4/18 | $2,921.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 8042018WG | 8/4/18 | $2,838.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 80418800404 | 8/4/18 | $2,705.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 8042018CO | 8/4/18 | $2,600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 8042018G | 8/4/18 | $1,996.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 8042018WK | 8/4/18 | $1,944.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 8042018WC | 8/4/18 | $1,771.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 80418805204 | 8/4/18 | $1,212.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 8042018A | 8/4/18 | $1,198.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 8042018K | 8/4/18 | $1,152.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 8042018WA | 8/4/18 | $1,081.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 8042018K | 8/4/18 | $1,050.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 8042018A | 8/4/18 | $949.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 8042018WJC | 8/4/18 | $904.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 8042018C | 8/4/18 | $776.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 80418804904 | 8/4/18 | $775.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 8042018JC | 8/4/18 | $611.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 8042018K | 8/4/18 | $588.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 80418800404 | 8/4/18 | $569.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 8042018C | 8/4/18 | $567.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 8042018WJC | 8/4/18 | $452.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 8042018K | 8/4/18 | $420.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 8042018C | 8/4/18 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 8042018C | 8/4/18 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 8042018G | 8/4/18 | $261.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 80418804904 | 8/4/18 | $242.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 8042018A | 8/4/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 80418805204 | 8/4/18 | $142.64 |

CLW Delivery, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 8042018CO | 8/4/18 | $116.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 8042018G | 8/4/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 80418805204 | 8/4/18 | $71.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 80418805204 | 8/4/18 | $71.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 80418800404 | 8/4/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 80418800404 | 8/4/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001757 | $116,545.29 | 8/21/18 | 8042018G | 8/4/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 7212018WTT | 7/21/18 | $12,600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 7212018WTT | 7/21/18 | $3,600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 8112018CO | 8/11/18 | $13,204.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 8112018G | 8/11/18 | $13,006.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 8112018GTT | 8/11/18 | $10,800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 8112018K | 8/11/18 | $8,526.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 8112018C | 8/11/18 | $7,304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 8112018WCO | 8/11/18 | $6,559.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 8112018A | 8/11/18 | $5,460.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 81118805204 | 8/11/18 | $4,166.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 8112018G | 8/11/18 | $3,967.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 8112018JC | 8/11/18 | $3,627.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 8112018GTT | 8/11/18 | $3,600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 81118804904 | 8/11/18 | $2,921.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 8112018CO | 8/11/18 | $2,600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 8112018WG | 8/11/18 | $2,464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 81118800404 | 8/11/18 | $2,420.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 81118805204 | 8/11/18 | $2,240.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 8112018K | 8/11/18 | $2,100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 8112018WK | 8/11/18 | $2,098.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 8112018G | 8/11/18 | $1,860.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 8112018WC | 8/11/18 | $1,757.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 8112018WJC | 8/11/18 | $1,548.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 8112018JC | 8/11/18 | $1,436.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 8112018WA | 8/11/18 | $1,135.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 81118804904 | 8/11/18 | $1,094.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 8112018K | 8/11/18 | $1,091.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 8112018A | 8/11/18 | $987.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 8112018WJC | 8/11/18 | $775.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 8112018K | 8/11/18 | $740.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 8112018C | 8/11/18 | $723.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 81118800404 | 8/11/18 | $712.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 8112018JC | 8/11/18 | $689.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 8112018K | 8/11/18 | $546.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 8112018C | 8/11/18 | $484.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 8112018A | 8/11/18 | $341.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 81118804904 | 8/11/18 | $251.29 |

CLW Delivery, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 8112018G | 8/11/18 | $217.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 8112018A | 8/11/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | CPR07252018 | 8/11/18 | $131.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 8112018CO | 8/11/18 | $116.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 8112018G | 8/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 8112018C | 8/11/18 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 81118804904 | 8/11/18 | $80.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 81118804904 | 8/11/18 | $80.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 81118805204 | 8/11/18 | $71.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 81118800404 | 8/11/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005195 | $130,635.66 | 8/28/18 | 8112018JC | 8/11/18 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018CO | 8/18/18 | $15,131.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018G | 8/18/18 | $13,398.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018GTT | 8/18/18 | $10,800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018C | 8/18/18 | $8,052.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018K | 8/18/18 | $7,938.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018A | 8/18/18 | $7,117.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018WCO | 8/18/18 | $4,476.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018GTT | 8/18/18 | $3,600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018G | 8/18/18 | $3,471.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018JC | 8/18/18 | $2,883.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 81818805204 | 8/18/18 | $2,740.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018WC | 8/18/18 | $2,695.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 81818800404 | 8/18/18 | $2,492.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018WG | 8/18/18 | $2,358.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 81818804904 | 8/18/18 | $2,185.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018K | 8/18/18 | $2,100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018G | 8/18/18 | $1,738.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018WK | 8/18/18 | $1,661.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018WA | 8/18/18 | $1,340.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018CO | 8/18/18 | $1,300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018A | 8/18/18 | $1,290.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018K | 8/18/18 | $1,168.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 81818805204 | 8/18/18 | $1,069.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018A | 8/18/18 | $865.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 81818804904 | 8/18/18 | $851.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018C | 8/18/18 | $829.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 81818800404 | 8/18/18 | $783.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018WJC | 8/18/18 | $671.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018C | 8/18/18 | $616.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018C | 8/18/18 | $567.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018JC | 8/18/18 | $459.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018WJC | 8/18/18 | $336.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 81818800404 | 8/18/18 | $284.80 |

CLW Delivery, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018K | 8/18/18 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018K | 8/18/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018A | 8/18/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018G | 8/18/18 | $174.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018CO | 8/18/18 | $174.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 81818805204 | 8/18/18 | $142.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018JC | 8/18/18 | $139.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018G | 8/18/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 81818804904 | 8/18/18 | $89.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 81818804904 | 8/18/18 | $80.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 81818805204 | 8/18/18 | $71.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 81818805204 | 8/18/18 | $71.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 81818805204 | 8/18/18 | $71.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 81818805204 | 8/18/18 | $71.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018JC | 8/18/18 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018C | 8/18/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018G | 8/18/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008789 | $109,275.35 | 9/4/18 | 8182018K | 8/18/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011413 | $1,200.50 | 9/7/18 | 882018024 | 8/1/18 | $757.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011413 | $1,200.50 | 9/7/18 | 882018025 | 8/1/18 | $443.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012020 | $570.56 | 9/10/18 | SPR035 | 8/11/18 | $356.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012020 | $570.56 | 9/10/18 | SPR035 | 8/11/18 | $142.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012020 | $570.56 | 9/10/18 | SPR035 | 8/11/18 | $71.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018G | 8/25/18 | $12,876.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018CO | 8/25/18 | $11,870.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018GTT | 8/25/18 | $9,900.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018C | 8/25/18 | $8,360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018K | 8/25/18 | $7,770.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018A | 8/25/18 | $6,581.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018WCO | 8/25/18 | $5,183.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 82518805204 | 8/25/18 | $4,125.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018JC | 8/25/18 | $3,813.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018GTT | 8/25/18 | $3,300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018WC | 8/25/18 | $3,108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018G | 8/25/18 | $2,975.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018K | 8/25/18 | $2,625.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018WG | 8/25/18 | $2,534.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 82518804904 | 8/25/18 | $2,508.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018WK | 8/25/18 | $2,197.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 82518800404 | 8/25/18 | $1,851.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 82518805204 | 8/25/18 | $1,783.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018G | 8/25/18 | $1,573.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018A | 8/25/18 | $1,253.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018C | 8/25/18 | $1,135.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018WA | 8/25/18 | $1,063.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018K | 8/25/18 | $1,053.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 82518804904 | 8/25/18 | $941.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018WJC | 8/25/18 | $856.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 82518800404 | 8/25/18 | $712.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018C | 8/25/18 | $686.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018JC | 8/25/18 | $608.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018C | 8/25/18 | $572.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018WJC | 8/25/18 | $428.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018A | 8/25/18 | $390.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018K | 8/25/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018A | 8/25/18 | $292.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018G | 8/25/18 | $217.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 82518805204 | 8/25/18 | $213.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018JC | 8/25/18 | $186.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018C | 8/25/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018CO | 8/25/18 | $116.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018K | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018C | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018G | 8/25/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 82518804904 | 8/25/18 | $89.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018C | 8/25/18 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018G | 8/25/18 | $87.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 82518805204 | 8/25/18 | $71.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 82518805204 | 8/25/18 | $71.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 82518805204 | 8/25/18 | $71.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 82518800404 | 8/25/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018JC | 8/25/18 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012771 | $107,041.10 | 9/11/18 | 8252018CO | 8/25/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 9012018CO | 9/1/18 | $14,021.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 9012018G | 9/1/18 | $13,963.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 9012018GTT | 9/1/18 | $10,800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 9012018C | 9/1/18 | $8,888.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 201809092 | 9/1/18 | $8,461.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 201809093 | 9/1/18 | $8,173.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 9012018K | 9/1/18 | $8,106.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 201809090 | 9/1/18 | $7,500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 201809089 | 9/1/18 | $6,826.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 9012018A | 9/1/18 | $6,337.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 201809094 | 9/1/18 | $6,200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 9012018G | 9/1/18 | $5,950.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 201809095 | 9/1/18 | $5,290.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 90118805204 | 9/1/18 | $4,879.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 9012018K | 9/1/18 | $4,725.00 |

CLW Delivery, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020    Exhibit A    P. 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 9012018WCO | 9/1/18 | $4,092.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 9012018GTT | 9/1/18 | $3,600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 90118804904 | 9/1/18 | $3,140.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 9012018WC | 9/1/18 | $3,045.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 9012018WG | 9/1/18 | $3,018.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 9012018WK | 9/1/18 | $3,015.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 9012018JC | 9/1/18 | $2,929.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 90118800404 | 9/1/18 | $2,705.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 9012018G | 9/1/18 | $2,033.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 9012018WA | 9/1/18 | $1,359.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 90118805204 | 9/1/18 | $1,355.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 9012018K | 9/1/18 | $1,194.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 9012018A | 9/1/18 | $1,048.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 9012018WJC | 9/1/18 | $959.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 9012018JC | 9/1/18 | $957.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 90118804904 | 9/1/18 | $915.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 92018010 | 9/1/18 | $752.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 9012018C | 9/1/18 | $749.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 9012018JC | 9/1/18 | $644.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 9012018K | 9/1/18 | $593.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 9012018C | 9/1/18 | $572.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 9012018C | 9/1/18 | $567.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 201809091 | 9/1/18 | $496.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 9012018WJC | 9/1/18 | $480.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 90118800404 | 9/1/18 | $356.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 92018008 | 9/1/18 | $296.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 90118800404 | 9/1/18 | $284.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 92018011 | 9/1/18 | $259.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 92018007 | 9/1/18 | $246.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 9012018G | 9/1/18 | $217.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 92018006 | 9/1/18 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 9012018A | 9/1/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 92018009 | 9/1/18 | $193.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 9012018K | 9/1/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 9012018K | 9/1/18 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 90118805204 | 9/1/18 | $142.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 9012018JC | 9/1/18 | $139.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 9012018CO | 9/1/18 | $116.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 9012018G | 9/1/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 90118804904 | 9/1/18 | $89.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 90118804904 | 9/1/18 | $80.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 90118805204 | 9/1/18 | $71.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 90118805204 | 9/1/18 | $71.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 90118805204 | 9/1/18 | $71.32 |

CLW Delivery, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 90118805204 | 9/1/18 | $71.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 90118800404 | 9/1/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 90118800404 | 9/1/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 9012018C | 9/1/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016165 | $164,125.34 | 9/18/18 | 9012018A | 9/1/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 9082018CO | 9/8/18 | $14,476.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 9082018G | 9/8/18 | $12,832.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 9082018K | 9/8/18 | $8,736.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 9082018GTT | 9/8/18 | $8,100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 9082018C | 9/8/18 | $7,392.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 9082018A | 9/8/18 | $6,727.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 9082018WCO | 9/8/18 | $5,803.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 9082018JC | 9/8/18 | $5,347.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 90818805204 | 9/8/18 | $4,921.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 90818804904 | 9/8/18 | $3,560.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 90818800404 | 9/8/18 | $3,275.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 9082018G | 9/8/18 | $2,975.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 9082018GTT | 9/8/18 | $2,700.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 9082018WK | 9/8/18 | $2,693.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 9082018WC | 9/8/18 | $2,548.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 90818805204 | 9/8/18 | $2,139.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 9082018WG | 9/8/18 | $2,138.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 9082018G | 9/8/18 | $1,530.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 9082018A | 9/8/18 | $1,398.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 9082018WJC | 9/8/18 | $1,301.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 9082018K | 9/8/18 | $1,106.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 9082018K | 9/8/18 | $1,050.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 9082018WA | 9/8/18 | $978.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 90818800404 | 9/8/18 | $783.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 9082018C | 9/8/18 | $754.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 9082018JC | 9/8/18 | $679.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 9082018WJC | 9/8/18 | $651.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 90818804904 | 9/8/18 | $647.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 9082018C | 9/8/18 | $440.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 9082018K | 9/8/18 | $294.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 90818805204 | 9/8/18 | $213.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 9082018G | 9/8/18 | $174.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 9082018A | 9/8/18 | $146.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 90818805204 | 9/8/18 | $142.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 90818800404 | 9/8/18 | $142.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 9082018CO | 9/8/18 | $116.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 9082018G | 9/8/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 9082018JC | 9/8/18 | $93.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 9082018C | 9/8/18 | $88.00 |

CLW Delivery, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 90818804904 | 9/8/18 | $80.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 90818805204 | 9/8/18 | $71.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019627 | $109,418.21 | 9/25/18 | 90818800404 | 9/8/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 9152018GTT | 9/15/18 | $10,800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 9152018A | 9/15/18 | $9,018.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 9152018K | 9/15/18 | $8,610.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 9152018G | 9/15/18 | $8,526.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 91518805204 | 9/15/18 | $5,562.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 9152018CO | 9/15/18 | $5,355.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 9152018JC | 9/15/18 | $3,673.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 9152018GTT | 9/15/18 | $3,600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 91518804904 | 9/15/18 | $3,479.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 9152018C | 9/15/18 | $2,948.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 91518805204 | 9/15/18 | $2,597.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 91518800404 | 9/15/18 | $2,420.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 9152018WK | 9/15/18 | $1,993.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 9152018WG | 9/15/18 | $1,689.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 9152018K | 9/15/18 | $1,575.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 9152018A | 9/15/18 | $1,558.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 9152018G | 9/15/18 | $1,487.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 9152018WCO | 9/15/18 | $1,450.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 91518804904 | 9/15/18 | $1,409.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 9152018WA | 9/15/18 | $1,383.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 9152018K | 9/15/18 | $1,303.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 9152018WC | 9/15/18 | $1,141.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 91518800404 | 9/15/18 | $1,068.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 9152018G | 9/15/18 | $1,036.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 9152018A | 9/15/18 | $805.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 9152018WJC | 9/15/18 | $787.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 9152018JC | 9/15/18 | $723.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 9152018JC | 9/15/18 | $478.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 9152018C | 9/15/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 91518805204 | 9/15/18 | $427.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 9152018K | 9/15/18 | $420.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 9152018WJC | 9/15/18 | $394.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 91518800404 | 9/15/18 | $213.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 9152018C | 9/15/18 | $195.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 9152018C | 9/15/18 | $176.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 9152018K | 9/15/18 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 9152018JC | 9/15/18 | $139.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 9152018G | 9/15/18 | $130.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 9152018G | 9/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 9152018K | 9/15/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 91518804904 | 9/15/18 | $89.43 |

CLW Delivery, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 91518804904 | 9/15/18 | $80.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 91518805204 | 9/15/18 | $71.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 91518805204 | 9/15/18 | $71.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 91518805204 | 9/15/18 | $71.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 91518800404 | 9/15/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 91518800404 | 9/15/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 9152018JC | 9/15/18 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023227 | $89,993.26 | 10/2/18 | 91518805204 | 9/15/18 | $30.00 |

Totals:    18 transfer(s),  $1,446,771.84

Defendant: **CLW Delivery, Inc.**
Bankruptcy Case: **Sears Holding Corporation, et al.**
Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $200,775.63 | 10/10/18 | GTT-012 | 9/15/18 | $14,400.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $200,775.63 | 10/10/18 | SKD-488 | 9/15/18 | $12,171.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $200,775.63 | 10/10/18 | SAD-412 | 9/15/18 | $11,381.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $200,775.63 | 10/10/18 | SGD-408 | 9/15/18 | $11,275.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $200,775.63 | 10/10/18 | SSFD-040 | 9/15/18 | $8,832.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $200,775.63 | 10/10/18 | SMBDO-031 | 9/15/18 | $5,355.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $200,775.63 | 10/10/18 | SJCD-404 | 9/15/18 | $5,062.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $200,775.63 | 10/10/18 | SJD-036 | 9/15/18 | $5,060.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $200,775.63 | 10/10/18 | SCMB-364 | 9/15/18 | $3,844.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $200,775.63 | 10/10/18 | SCD-431 | 9/15/18 | $3,769.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $200,775.63 | 10/10/18 | SKW-488 | 9/15/18 | $1,993.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $200,775.63 | 10/10/18 | SGW-408 | 9/15/18 | $1,689.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $200,775.63 | 10/10/18 | SMBDW-031 | 9/15/18 | $1,450.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $200,775.63 | 10/10/18 | SAW-412 | 9/15/18 | $1,383.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $200,775.63 | 10/10/18 | SJCW-404 | 9/15/18 | $1,182.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $200,775.63 | 10/10/18 | SCW-431 | 9/15/18 | $1,141.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $200,775.63 | 10/10/18 | SGD-409 | 9/22/18 | $22,025.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $200,775.63 | 10/10/18 | GTT-013 | 9/22/18 | $14,400.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $200,775.63 | 10/10/18 | SCD-432 | 9/22/18 | $11,365.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $200,775.63 | 10/10/18 | SKD-489 | 9/22/18 | $10,362.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $200,775.63 | 10/10/18 | SMBDO-032 | 9/22/18 | $9,127.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $200,775.63 | 10/10/18 | SAD-413 | 9/22/18 | $8,984.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $200,775.63 | 10/10/18 | SSFD-041 | 9/22/18 | $8,291.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $200,775.63 | 10/10/18 | SJD-037 | 9/22/18 | $4,834.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $200,775.63 | 10/10/18 | SMBDW-032 | 9/22/18 | $4,488.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $200,775.63 | 10/10/18 | SJCD-405 | 9/22/18 | $4,250.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $200,775.63 | 10/10/18 | SCW-432 | 9/22/18 | $3,080.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $200,775.63 | 10/10/18 | SCMB-365 | 9/22/18 | $2,776.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $200,775.63 | 10/10/18 | SGW-409 | 9/22/18 | $2,653.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $200,775.63 | 10/10/18 | SKW-489 | 9/22/18 | $1,706.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $200,775.63 | 10/10/18 | SJCW-405 | 9/22/18 | $1,274.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $200,775.63 | 10/10/18 | SAW-413 | 9/22/18 | $1,159.68 |

Totals:    1 transfer(s),  $200,775.63