| Defendant: | **Dorcy International Inc., Dba Dorcy International** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981856 | $239,677.30 | 7/20/18 | 770578 | 5/9/18 | $470.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981856 | $239,677.30 | 7/20/18 | 772476 | 5/30/18 | $3,904.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981856 | $239,677.30 | 7/20/18 | 774232 | 6/6/18 | $1,014.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981856 | $239,677.30 | 7/20/18 | 774230 | 6/6/18 | $716.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981856 | $239,677.30 | 7/20/18 | 774852 | 6/13/18 | $4,094.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981856 | $239,677.30 | 7/20/18 | 774864 | 6/13/18 | $1,696.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981856 | $239,677.30 | 7/20/18 | 774858 | 6/13/18 | $841.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981856 | $239,677.30 | 7/20/18 | 774866 | 6/13/18 | $561.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981856 | $239,677.30 | 7/20/18 | 774863 | 6/13/18 | $559.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981856 | $239,677.30 | 7/20/18 | 774867 | 6/13/18 | $554.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981856 | $239,677.30 | 7/20/18 | 774865 | 6/13/18 | $243.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981856 | $239,677.30 | 7/20/18 | 774862 | 6/13/18 | $140.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981856 | $239,677.30 | 7/20/18 | 774851 | 6/13/18 | $71.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981856 | $239,677.30 | 7/20/18 | 775868 | 6/21/18 | $39,629.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981856 | $239,677.30 | 7/20/18 | 775953 | 6/21/18 | $39,629.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981856 | $239,677.30 | 7/20/18 | 776191 | 6/26/18 | $39,629.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981856 | $239,677.30 | 7/20/18 | 776313 | 6/27/18 | $42,678.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981856 | $239,677.30 | 7/20/18 | 776312 | 6/27/18 | $33,532.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981856 | $239,677.30 | 7/20/18 | 776300 | 6/27/18 | $1,528.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981856 | $239,677.30 | 7/20/18 | 776305 | 6/27/18 | $311.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981856 | $239,677.30 | 7/20/18 | 776303 | 6/27/18 | $275.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981856 | $239,677.30 | 7/20/18 | 776306 | 6/27/18 | $139.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981856 | $239,677.30 | 7/20/18 | 776538 | 6/29/18 | $28,960.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981856 | $239,677.30 | 7/20/18 | 7705049903 | 7/5/18 | -$7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981856 | $239,677.30 | 7/20/18 | 8361AD070818A69 | 7/6/18 | -$213.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981856 | $239,677.30 | 7/20/18 | MA18188712373 | 7/7/18 | -$1,135.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981856 | $239,677.30 | 7/20/18 | VPASN993116884 | 7/8/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985223 | $156,351.56 | 7/27/18 | 774218 | 6/6/18 | $4,776.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985223 | $156,351.56 | 7/27/18 | 774226 | 6/6/18 | $766.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985223 | $156,351.56 | 7/27/18 | 774225 | 6/6/18 | $579.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985223 | $156,351.56 | 7/27/18 | 775799 | 6/20/18 | $39,629.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985223 | $156,351.56 | 7/27/18 | 775805 | 6/20/18 | $39,629.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985223 | $156,351.56 | 7/27/18 | 775806 | 6/20/18 | $18,290.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985223 | $156,351.56 | 7/27/18 | 775819 | 6/20/18 | $1,938.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985223 | $156,351.56 | 7/27/18 | 775821 | 6/20/18 | $1,378.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985223 | $156,351.56 | 7/27/18 | 775804 | 6/20/18 | $1,171.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985223 | $156,351.56 | 7/27/18 | 775817 | 6/20/18 | $956.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985223 | $156,351.56 | 7/27/18 | 775816 | 6/20/18 | $401.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985223 | $156,351.56 | 7/27/18 | 775820 | 6/20/18 | $105.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985223 | $156,351.56 | 7/27/18 | 775823 | 6/20/18 | $69.07 |

Dorcy International Inc., Dba Dorcy International

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985223 | $156,351.56 | 7/27/18 | 776297 | 6/27/18 | $2,095.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985223 | $156,351.56 | 7/27/18 | 776705 | 7/2/18 | $39,629.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985223 | $156,351.56 | 7/27/18 | 776796 | 7/3/18 | $4,572.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985223 | $156,351.56 | 7/27/18 | 776881 | 7/5/18 | $173.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985223 | $156,351.56 | 7/27/18 | 776879 | 7/5/18 | $173.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985223 | $156,351.56 | 7/27/18 | 776975 | 7/5/18 | $69.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985223 | $156,351.56 | 7/27/18 | 776878 | 7/5/18 | $69.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985223 | $156,351.56 | 7/27/18 | 8361AD071518A34 | 7/13/18 | -$27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985223 | $156,351.56 | 7/27/18 | 8361AD071518A33 | 7/13/18 | -$98.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985223 | $156,351.56 | 7/27/18 | 7705050442 | 7/15/18 | -$1.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988635 | $135,696.33 | 8/7/18 | 774228 | 6/6/18 | $2,741.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988635 | $135,696.33 | 8/7/18 | 776178 | 6/26/18 | $32,008.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988635 | $135,696.33 | 8/7/18 | 776298 | 6/27/18 | $4,268.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988635 | $135,696.33 | 8/7/18 | 776285 | 6/27/18 | $647.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988635 | $135,696.33 | 8/7/18 | 776299 | 6/27/18 | $513.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988635 | $135,696.33 | 8/7/18 | 776296 | 6/27/18 | $379.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988635 | $135,696.33 | 8/7/18 | 776302 | 6/27/18 | $71.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988635 | $135,696.33 | 8/7/18 | 776537 | 6/29/18 | $39,629.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988635 | $135,696.33 | 8/7/18 | 776707 | 7/2/18 | $42,678.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988635 | $135,696.33 | 8/7/18 | 776884 | 7/5/18 | $3,106.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988635 | $135,696.33 | 8/7/18 | 776886 | 7/5/18 | $2,665.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988635 | $135,696.33 | 8/7/18 | 776887 | 7/5/18 | $2,209.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988635 | $135,696.33 | 8/7/18 | 776883 | 7/5/18 | $1,479.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988635 | $135,696.33 | 8/7/18 | 776875 | 7/5/18 | $381.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988635 | $135,696.33 | 8/7/18 | 777380 | 7/11/18 | $1,402.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988635 | $135,696.33 | 8/7/18 | 777409 | 7/11/18 | $1,067.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988635 | $135,696.33 | 8/7/18 | 777382 | 7/11/18 | $349.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988635 | $135,696.33 | 8/7/18 | 777413 | 7/11/18 | $139.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988635 | $135,696.33 | 8/7/18 | 777412 | 7/11/18 | $69.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988635 | $135,696.33 | 8/7/18 | 777383 | 7/11/18 | $69.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988635 | $135,696.33 | 8/7/18 | 777384 | 7/11/18 | $69.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988635 | $135,696.33 | 8/7/18 | 7705050564 | 7/17/18 | -$3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988635 | $135,696.33 | 8/7/18 | 8361AD072218A51 | 7/20/18 | -$27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988635 | $135,696.33 | 8/7/18 | 8361AD072218A50 | 7/20/18 | -$222.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992132 | $13,934.19 | 8/14/18 | 744326 | 8/2/17 | $193.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992132 | $13,934.19 | 8/14/18 | 749932 | 9/25/17 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992132 | $13,934.19 | 8/14/18 | 751204 | 10/4/17 | $238.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992132 | $13,934.19 | 8/14/18 | 754880 | 11/14/17 | $2,150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992132 | $13,934.19 | 8/14/18 | 764709 | 2/21/18 | $121.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992132 | $13,934.19 | 8/14/18 | 768715 | 4/11/18 | $280.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992132 | $13,934.19 | 8/14/18 | 776299 | 6/27/18 | $679.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992132 | $13,934.19 | 8/14/18 | 777379 | 7/11/18 | $2,563.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992132 | $13,934.19 | 8/14/18 | 777378 | 7/11/18 | $1,581.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992132 | $13,934.19 | 8/14/18 | 777401 | 7/11/18 | $1,539.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992132 | $13,934.19 | 8/14/18 | 777408 | 7/11/18 | $561.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992132 | $13,934.19 | 8/14/18 | 778020 | 7/18/18 | $1,572.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992132 | $13,934.19 | 8/14/18 | 778015 | 7/18/18 | $966.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992132 | $13,934.19 | 8/14/18 | 778017 | 7/18/18 | $362.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992132 | $13,934.19 | 8/14/18 | 778022 | 7/18/18 | $257.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992132 | $13,934.19 | 8/14/18 | 778021 | 7/18/18 | $243.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992132 | $13,934.19 | 8/14/18 | 778019 | 7/18/18 | $239.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992132 | $13,934.19 | 8/14/18 | 778024 | 7/18/18 | $139.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992132 | $13,934.19 | 8/14/18 | VPLB990101620 | 7/23/18 | -$50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992132 | $13,934.19 | 8/14/18 | 8361AD072918A66 | 7/27/18 | -$54.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992132 | $13,934.19 | 8/14/18 | 8361AD072918A65 | 7/27/18 | -$181.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996392 | $46,620.44 | 8/21/18 | 776799 | 7/3/18 | $39,629.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996392 | $46,620.44 | 8/21/18 | 776885 | 7/5/18 | $4,966.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996392 | $46,620.44 | 8/21/18 | 778018 | 7/18/18 | $3,676.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996392 | $46,620.44 | 8/21/18 | 778016 | 7/18/18 | $2,469.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996392 | $46,620.44 | 8/21/18 | 778023 | 7/18/18 | $1,381.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996392 | $46,620.44 | 8/21/18 | 778009 | 7/18/18 | $547.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996392 | $46,620.44 | 8/21/18 | 778613 | 7/25/18 | $275.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996392 | $46,620.44 | 8/21/18 | 778634 | 7/25/18 | $137.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996392 | $46,620.44 | 8/21/18 | 778637 | 7/25/18 | $69.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996392 | $46,620.44 | 8/21/18 | 778632 | 7/25/18 | $69.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996392 | $46,620.44 | 8/21/18 | 778636 | 7/25/18 | $69.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996392 | $46,620.44 | 8/21/18 | MA18214716089 | 8/2/18 | -$2,831.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996392 | $46,620.44 | 8/21/18 | 8361AD080518A86 | 8/3/18 | -$109.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996392 | $46,620.44 | 8/21/18 | 8361AD080518A85 | 8/3/18 | -$244.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996392 | $46,620.44 | 8/21/18 | MA18216712373 | 8/4/18 | -$2,688.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996392 | $46,620.44 | 8/21/18 | VPOT991485566 | 8/5/18 | -$47.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996392 | $46,620.44 | 8/21/18 | VPASN993118732 | 8/5/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996392 | $46,620.44 | 8/21/18 | VPASN993118728 | 8/5/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996392 | $46,620.44 | 8/21/18 | VPASN993118730 | 8/5/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996392 | $46,620.44 | 8/21/18 | VPASN993118731 | 8/5/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996392 | $46,620.44 | 8/21/18 | VPASN993118729 | 8/5/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999724 | $7,724.94 | 8/30/18 | 775817 | 6/20/18 | $739.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999724 | $7,724.94 | 8/30/18 | 778633 | 7/25/18 | $3,177.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999724 | $7,724.94 | 8/30/18 | 778624 | 7/25/18 | $1,120.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999724 | $7,724.94 | 8/30/18 | 778612 | 7/25/18 | $839.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999724 | $7,724.94 | 8/30/18 | 778635 | 7/25/18 | $275.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999724 | $7,724.94 | 8/30/18 | 779176 | 8/1/18 | $1,042.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999724 | $7,724.94 | 8/30/18 | 779175 | 8/1/18 | $993.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999724 | $7,724.94 | 8/30/18 | 7749055255 | 8/8/18 | -$1.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999724 | $7,724.94 | 8/30/18 | 8361AD081218A26 | 8/10/18 | -$161.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999724 | $7,724.94 | 8/30/18 | VPASN993119054 | 8/12/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999724 | $7,724.94 | 8/30/18 | VPASN993119055 | 8/12/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003227 | $70,926.99 | 9/6/18 | 779177 | 8/1/18 | $7,054.63 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003227 | $70,926.99 | 9/6/18 | 779174 | 8/1/18 | $1,964.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003227 | $70,926.99 | 9/6/18 | 779159 | 8/1/18 | $1,229.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003227 | $70,926.99 | 9/6/18 | 779842 | 8/8/18 | $29,878.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003227 | $70,926.99 | 9/6/18 | 779843 | 8/8/18 | $6,752.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003227 | $70,926.99 | 9/6/18 | 779841 | 8/8/18 | $4,941.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003227 | $70,926.99 | 9/6/18 | 779840 | 8/8/18 | $1,671.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003227 | $70,926.99 | 9/6/18 | 779853 | 8/8/18 | $696.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003227 | $70,926.99 | 9/6/18 | 779854 | 8/8/18 | $370.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003227 | $70,926.99 | 9/6/18 | 779980 | 8/9/18 | $16,596.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003227 | $70,926.99 | 9/6/18 | 8361AD081918AV7 | 8/17/18 | -$13.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003227 | $70,926.99 | 9/6/18 | 8361AD081918AV6 | 8/17/18 | -$63.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003227 | $70,926.99 | 9/6/18 | VPASN993119408 | 8/19/18 | -$150.00 |
| Kmart International Corporation | Kmart Holding Corporation | 781006642 | $105,902.24 | 9/13/18 | 771298 | 5/18/18 | $46,025.50 |
| Kmart International Corporation | Kmart Holding Corporation | 781006642 | $105,902.24 | 9/13/18 | 771420 | 5/21/18 | $30,536.15 |
| Kmart International Corporation | Kmart Holding Corporation | 781006642 | $105,902.24 | 9/13/18 | 775818 | 6/20/18 | $193.33 |
| Kmart International Corporation | Kmart Holding Corporation | 781006642 | $105,902.24 | 9/13/18 | 779255 | 8/2/18 | $14,235.72 |
| Kmart International Corporation | Kmart Holding Corporation | 781006642 | $105,902.24 | 9/13/18 | 779258 | 8/2/18 | $2,054.66 |
| Kmart International Corporation | Kmart Holding Corporation | 781006642 | $105,902.24 | 9/13/18 | 779852 | 8/8/18 | $2,942.30 |
| Kmart International Corporation | Kmart Holding Corporation | 781006642 | $105,902.24 | 9/13/18 | 779844 | 8/8/18 | $766.14 |
| Kmart International Corporation | Kmart Holding Corporation | 781006642 | $105,902.24 | 9/13/18 | 779851 | 8/8/18 | $305.41 |
| Kmart International Corporation | Kmart Holding Corporation | 781006642 | $105,902.24 | 9/13/18 | 779982 | 8/9/18 | $1,950.70 |
| Kmart International Corporation | Kmart Holding Corporation | 781006642 | $105,902.24 | 9/13/18 | 780403 | 8/15/18 | $522.04 |
| Kmart International Corporation | Kmart Holding Corporation | 781006642 | $105,902.24 | 9/13/18 | 780401 | 8/15/18 | $439.99 |
| Kmart International Corporation | Kmart Holding Corporation | 781006642 | $105,902.24 | 9/13/18 | 780509 | 8/16/18 | $3,986.00 |
| Kmart International Corporation | Kmart Holding Corporation | 781006642 | $105,902.24 | 9/13/18 | 780514 | 8/16/18 | $879.97 |
| Kmart International Corporation | Kmart Holding Corporation | 781006642 | $105,902.24 | 9/13/18 | 780512 | 8/16/18 | $763.09 |
| Kmart International Corporation | Kmart Holding Corporation | 781006642 | $105,902.24 | 9/13/18 | 780511 | 8/16/18 | $403.52 |
| Kmart International Corporation | Kmart Holding Corporation | 781006642 | $105,902.24 | 9/13/18 | 780510 | 8/16/18 | $242.11 |
| Kmart International Corporation | Kmart Holding Corporation | 781006642 | $105,902.24 | 9/13/18 | 8361AD082618BB6 | 8/24/18 | -$58.96 |
| Kmart International Corporation | Kmart Holding Corporation | 781006642 | $105,902.24 | 9/13/18 | 8361AD082618BB5 | 8/24/18 | -$285.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010900 | $134,745.24 | 9/20/18 | 779828 | 8/8/18 | $10,249.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010900 | $134,745.24 | 9/20/18 | 779827 | 8/8/18 | $7,402.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010900 | $134,745.24 | 9/20/18 | 779829 | 8/8/18 | $6,833.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010900 | $134,745.24 | 9/20/18 | 779978 | 8/9/18 | $14,235.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010900 | $134,745.24 | 9/20/18 | 780384 | 8/15/18 | $2,847.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010900 | $134,745.24 | 9/20/18 | 780388 | 8/15/18 | $121.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010900 | $134,745.24 | 9/20/18 | 780386 | 8/15/18 | $39.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010900 | $134,745.24 | 9/20/18 | 780774 | 8/17/18 | $1,250.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010900 | $134,745.24 | 9/20/18 | 780758 | 8/17/18 | $1,000.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010900 | $134,745.24 | 9/20/18 | 780972 | 8/20/18 | $66,053.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010900 | $134,745.24 | 9/20/18 | 780844 | 8/20/18 | $25,054.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010900 | $134,745.24 | 9/20/18 | 781252 | 8/22/18 | $228.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010900 | $134,745.24 | 9/20/18 | 8361AD090218A79 | 8/31/18 | -$102.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010900 | $134,745.24 | 9/20/18 | 8361AD090218A78 | 8/31/18 | -$286.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010900 | $134,745.24 | 9/20/18 | MA18244712373 | 9/1/18 | -$181.76 |

**Totals:**   **9 transfer(s),  $911,579.23**

Defendant: **Dorcy International Inc., Dba Dorcy International**

Bankruptcy Case **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89929 | $53.75 | 7/17/18 | 0000772494 | 5/30/18 | $662.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89929 | $53.75 | 7/17/18 | 0000772495 | 5/30/18 | $88.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89929 | $53.75 | 7/17/18 | 0000509092 | 7/10/18 | -$201.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89929 | $53.75 | 7/17/18 | 0000480425 | 7/11/18 | -$3.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89929 | $53.75 | 7/17/18 | 0000479840 | 7/11/18 | -$12.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89929 | $53.75 | 7/17/18 | 0000479886 | 7/11/18 | -$19.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89929 | $53.75 | 7/17/18 | 0000479299 | 7/11/18 | -$20.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89929 | $53.75 | 7/17/18 | 0000478967 | 7/11/18 | -$66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89929 | $53.75 | 7/17/18 | 0000479177 | 7/11/18 | -$108.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89929 | $53.75 | 7/17/18 | 0000480880 | 7/12/18 | -$21.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89929 | $53.75 | 7/17/18 | 0000481987 | 7/12/18 | -$27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89929 | $53.75 | 7/17/18 | 0000480969 | 7/12/18 | -$34.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89929 | $53.75 | 7/17/18 | 0000483270 | 7/12/18 | -$36.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89929 | $53.75 | 7/17/18 | 0000482955 | 7/12/18 | -$63.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89929 | $53.75 | 7/17/18 | 0000481392 | 7/12/18 | -$80.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90434 | $6,776.93 | 7/18/18 | 0000771135 | 5/16/18 | $29.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90434 | $6,776.93 | 7/18/18 | 0000771134 | 5/16/18 | $29.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90434 | $6,776.93 | 7/18/18 | 0000771132 | 5/16/18 | $29.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90434 | $6,776.93 | 7/18/18 | 0000746633 | 5/16/18 | -$29.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90434 | $6,776.93 | 7/18/18 | 0000746631 | 5/16/18 | -$29.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90434 | $6,776.93 | 7/18/18 | 0000746632 | 5/16/18 | -$29.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90434 | $6,776.93 | 7/18/18 | 0000774856 | 6/13/18 | $1,643.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90434 | $6,776.93 | 7/18/18 | 0000774850 | 6/13/18 | $898.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90434 | $6,776.93 | 7/18/18 | 0000774849 | 6/13/18 | $864.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90434 | $6,776.93 | 7/18/18 | 0000774878 | 6/13/18 | $677.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90434 | $6,776.93 | 7/18/18 | 0000774885 | 6/13/18 | $649.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90434 | $6,776.93 | 7/18/18 | 0000774854 | 6/13/18 | $483.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90434 | $6,776.93 | 7/18/18 | 0000774876 | 6/13/18 | $327.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90434 | $6,776.93 | 7/18/18 | 0000774877 | 6/13/18 | $299.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90434 | $6,776.93 | 7/18/18 | 0000774874 | 6/13/18 | $248.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90434 | $6,776.93 | 7/18/18 | 0000774875 | 6/13/18 | $246.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90434 | $6,776.93 | 7/18/18 | 0000774890 | 6/13/18 | $101.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90434 | $6,776.93 | 7/18/18 | 0000774887 | 6/13/18 | $57.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90434 | $6,776.93 | 7/18/18 | 0000774872 | 6/13/18 | $57.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90434 | $6,776.93 | 7/18/18 | 0000774880 | 6/13/18 | $56.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90434 | $6,776.93 | 7/18/18 | 0000774882 | 6/13/18 | $43.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90434 | $6,776.93 | 7/18/18 | 0000774888 | 6/13/18 | $37.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90434 | $6,776.93 | 7/18/18 | 0000774879 | 6/13/18 | $28.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90434 | $6,776.93 | 7/18/18 | 0000774884 | 6/13/18 | $26.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90434 | $6,776.93 | 7/18/18 | 0000774855 | 6/13/18 | $17.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90434 | $6,776.93 | 7/18/18 | 0000774853 | 6/13/18 | $17.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90434 | $6,776.93 | 7/18/18 | 0000482347 | 7/13/18 | -$5.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91339 | $40,267.58 | 7/19/18 | 0000775090 | 6/14/18 | $40,446.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91339 | $40,267.58 | 7/19/18 | 0000775094 | 6/14/18 | $57.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91339 | $40,267.58 | 7/19/18 | 0000483587 | 7/16/18 | -$11.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91339 | $40,267.58 | 7/19/18 | 0000484140 | 7/16/18 | -$15.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91339 | $40,267.58 | 7/19/18 | 0000484567 | 7/16/18 | -$15.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91339 | $40,267.58 | 7/19/18 | 0000485953 | 7/16/18 | -$26.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91339 | $40,267.58 | 7/19/18 | 0000485058 | 7/16/18 | -$29.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91339 | $40,267.58 | 7/19/18 | 0000485448 | 7/16/18 | -$37.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91339 | $40,267.58 | 7/19/18 | 0000160022 | 7/19/18 | -$100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92081 | $14,639.58 | 7/20/18 | 0000775104 | 6/15/18 | $40,446.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92081 | $14,639.58 | 7/20/18 | 0000775201 | 6/15/18 | $220.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92081 | $14,639.58 | 7/20/18 | 0000486816 | 7/17/18 | -$27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92081 | $14,639.58 | 7/20/18 | 0000151392 | 7/18/18 | -$26,000.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93913 | $646.23 | 7/24/18 | 0000772508 | 5/30/18 | $662.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93913 | $646.23 | 7/24/18 | 0000486995 | 7/19/18 | -$16.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94626 | $28,022.01 | 7/25/18 | 0000775800 | 6/20/18 | $23,334.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94626 | $28,022.01 | 7/25/18 | 0000775814 | 6/20/18 | $1,403.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94626 | $28,022.01 | 7/25/18 | 0000775815 | 6/20/18 | $991.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94626 | $28,022.01 | 7/25/18 | 0000775813 | 6/20/18 | $946.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94626 | $28,022.01 | 7/25/18 | 0000775812 | 6/20/18 | $812.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94626 | $28,022.01 | 7/25/18 | 0000775809 | 6/20/18 | $171.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94626 | $28,022.01 | 7/25/18 | 0000775810 | 6/20/18 | $163.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94626 | $28,022.01 | 7/25/18 | 0000775838 | 6/20/18 | $85.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94626 | $28,022.01 | 7/25/18 | 0000775839 | 6/20/18 | $85.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94626 | $28,022.01 | 7/25/18 | 0000775808 | 6/20/18 | $28.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95456 | $119.86 | 7/26/18 | 0000774353 | 6/7/18 | $88.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95456 | $119.86 | 7/26/18 | 0000775869 | 6/21/18 | $35.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95456 | $119.86 | 7/26/18 | 0000488469 | 7/23/18 | -$3.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96178 | $55,065.74 | 7/27/18 | 0000771559 | 5/23/18 | $19,512.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96178 | $55,065.74 | 7/27/18 | 0000771557 | 5/23/18 | $14,905.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96178 | $55,065.74 | 7/27/18 | 0000771660 | 5/23/18 | $10,569.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96178 | $55,065.74 | 7/27/18 | 0000771556 | 5/23/18 | $4,878.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96178 | $55,065.74 | 7/27/18 | 0000771558 | 5/23/18 | $4,336.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96178 | $55,065.74 | 7/27/18 | 0000774883 | 6/13/18 | $724.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96178 | $55,065.74 | 7/27/18 | 0000774881 | 6/13/18 | $303.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96178 | $55,065.74 | 7/27/18 | 0000774891 | 6/13/18 | $86.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96178 | $55,065.74 | 7/27/18 | 0000747450 | 6/13/18 | -$248.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98673 | $5,271.20 | 8/1/18 | 0000772497 | 5/30/18 | $88.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98673 | $5,271.20 | 8/1/18 | 0000776287 | 6/27/18 | $1,207.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98673 | $5,271.20 | 8/1/18 | 0000776291 | 6/27/18 | $971.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98673 | $5,271.20 | 8/1/18 | 0000776295 | 6/27/18 | $807.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98673 | $5,271.20 | 8/1/18 | 0000776289 | 6/27/18 | $677.07 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98673 | $5,271.20 | 8/1/18 | 0000776293 | 6/27/18 | $587.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98673 | $5,271.20 | 8/1/18 | 0000776288 | 6/27/18 | $522.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98673 | $5,271.20 | 8/1/18 | 0000776358 | 6/27/18 | $504.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98673 | $5,271.20 | 8/1/18 | 0000776286 | 6/27/18 | $232.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98673 | $5,271.20 | 8/1/18 | 0000776290 | 6/27/18 | $52.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98673 | $5,271.20 | 8/1/18 | 0000776292 | 6/27/18 | $17.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98673 | $5,271.20 | 8/1/18 | 0000776294 | 6/27/18 | $8.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98673 | $5,271.20 | 8/1/18 | 0000491395 | 7/25/18 | -$10.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98673 | $5,271.20 | 8/1/18 | 0000491405 | 7/25/18 | -$20.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98673 | $5,271.20 | 8/1/18 | 0000490731 | 7/25/18 | -$31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98673 | $5,271.20 | 8/1/18 | 0000490992 | 7/25/18 | -$32.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98673 | $5,271.20 | 8/1/18 | 0000489768 | 7/25/18 | -$62.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98673 | $5,271.20 | 8/1/18 | 0000490796 | 7/25/18 | -$138.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98673 | $5,271.20 | 8/1/18 | 0000492198 | 7/26/18 | -$29.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98673 | $5,271.20 | 8/1/18 | 0000492268 | 7/26/18 | -$31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98673 | $5,271.20 | 8/1/18 | 0000492231 | 7/26/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01849 | $8,959.68 | 8/7/18 | 0000775202 | 6/15/18 | $220.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01849 | $8,959.68 | 8/7/18 | 0000748618 | 6/15/18 | -$112.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01849 | $8,959.68 | 8/7/18 | 0000775840 | 6/20/18 | $86.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01849 | $8,959.68 | 8/7/18 | 0000776539 | 6/29/18 | $93.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01849 | $8,959.68 | 8/7/18 | 0000776863 | 7/5/18 | $35.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01849 | $8,959.68 | 8/7/18 | 0000778014 | 7/18/18 | $6,477.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01849 | $8,959.68 | 8/7/18 | 0000778005 | 7/18/18 | $1,275.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01849 | $8,959.68 | 8/7/18 | 0000778008 | 7/18/18 | $828.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01849 | $8,959.68 | 8/7/18 | 0000778003 | 7/18/18 | $189.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01849 | $8,959.68 | 8/7/18 | 0000778278 | 7/20/18 | $87.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01849 | $8,959.68 | 8/7/18 | 0000493437 | 7/30/18 | -$18.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01849 | $8,959.68 | 8/7/18 | 0000493008 | 7/30/18 | -$48.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01849 | $8,959.68 | 8/7/18 | 0000492584 | 7/30/18 | -$54.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01849 | $8,959.68 | 8/7/18 | 0000493742 | 7/31/18 | -$23.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01849 | $8,959.68 | 8/7/18 | 0000494023 | 7/31/18 | -$31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01849 | $8,959.68 | 8/7/18 | 0000494169 | 8/1/18 | -$7.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01849 | $8,959.68 | 8/7/18 | 0000495003 | 8/1/18 | -$35.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01849 | $8,959.68 | 8/7/18 | 0000495366 | 8/2/18 | -$1.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02504 | $482.11 | 8/8/18 | 0000774048 | 6/6/18 | $649.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02504 | $482.11 | 8/8/18 | 0000748874 | 6/6/18 | -$167.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000774352 | 6/7/18 | $86.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000749015 | 6/7/18 | -$89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776911 | 7/5/18 | $40,446.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776870 | 7/5/18 | $24,469.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776839 | 7/5/18 | $12,897.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776851 | 7/5/18 | $12,897.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776860 | 7/5/18 | $12,897.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776865 | 7/5/18 | $12,176.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776867 | 7/5/18 | $10,524.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776855 | 7/5/18 | $8,586.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776857 | 7/5/18 | $5,732.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776844 | 7/5/18 | $4,923.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776832 | 7/5/18 | $4,923.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776869 | 7/5/18 | $4,824.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776834 | 7/5/18 | $4,619.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776846 | 7/5/18 | $3,570.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776838 | 7/5/18 | $3,075.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776859 | 7/5/18 | $3,075.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776850 | 7/5/18 | $3,075.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776876 | 7/5/18 | $2,651.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776862 | 7/5/18 | $1,327.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776845 | 7/5/18 | $1,216.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776873 | 7/5/18 | $784.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776856 | 7/5/18 | $783.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776842 | 7/5/18 | $712.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776866 | 7/5/18 | $582.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776853 | 7/5/18 | $199.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776877 | 7/5/18 | $198.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776843 | 7/5/18 | $150.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776894 | 7/5/18 | $135.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776833 | 7/5/18 | $135.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776854 | 7/5/18 | $58.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776868 | 7/5/18 | $54.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776872 | 7/5/18 | $52.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776840 | 7/5/18 | $46.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776841 | 7/5/18 | $43.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776849 | 7/5/18 | $36.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776852 | 7/5/18 | $35.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776871 | 7/5/18 | $28.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776864 | 7/5/18 | $19.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776848 | 7/5/18 | $18.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776836 | 7/5/18 | $18.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776835 | 7/5/18 | $18.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776858 | 7/5/18 | $18.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776837 | 7/5/18 | $18.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776847 | 7/5/18 | $18.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 00006913AA | 7/5/18 | $13.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000776861 | 7/5/18 | $8.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000778631 | 7/25/18 | $729.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000496205 | 8/6/18 | -$19.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000495985 | 8/6/18 | -$20.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03263 | $182,765.79 | 8/9/18 | 0000496261 | 8/6/18 | -$21.75 |

Dorcy International Inc., Dba Dorcy International

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03967 | $80,790.89 | 8/10/18 | 0000777024 | 7/6/18 | $40,446.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03967 | $80,790.89 | 8/10/18 | 0000776995 | 7/6/18 | $40,446.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03967 | $80,790.89 | 8/10/18 | 0000496998 | 8/7/18 | -$15.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03967 | $80,790.89 | 8/10/18 | 0000496704 | 8/7/18 | -$40.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03967 | $80,790.89 | 8/10/18 | 0000496779 | 8/7/18 | -$47.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04620 | $41,089.74 | 8/13/18 | 0000777070 | 7/9/18 | $40,446.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04620 | $41,089.74 | 8/13/18 | 0000778611 | 7/25/18 | $1,039.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04620 | $41,089.74 | 8/13/18 | 0000497986 | 8/8/18 | -$3.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04620 | $41,089.74 | 8/13/18 | 0000497676 | 8/8/18 | -$15.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04620 | $41,089.74 | 8/13/18 | 0000497869 | 8/8/18 | -$19.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04620 | $41,089.74 | 8/13/18 | 0000498391 | 8/8/18 | -$23.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04620 | $41,089.74 | 8/13/18 | 0000497485 | 8/8/18 | -$30.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04620 | $41,089.74 | 8/13/18 | 0000498878 | 8/8/18 | -$54.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04620 | $41,089.74 | 8/13/18 | 0000498783 | 8/8/18 | -$105.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04620 | $41,089.74 | 8/13/18 | 0000498386 | 8/8/18 | -$144.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06395 | $10,424.11 | 8/15/18 | 0000774873 | 6/13/18 | $55.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06395 | $10,424.11 | 8/15/18 | 0000774889 | 6/13/18 | $37.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06395 | $10,424.11 | 8/15/18 | 0000749577 | 6/13/18 | -$57.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06395 | $10,424.11 | 8/15/18 | 0000777407 | 7/11/18 | $5,269.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06395 | $10,424.11 | 8/15/18 | 0000777405 | 7/11/18 | $3,903.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06395 | $10,424.11 | 8/15/18 | 0000777381 | 7/11/18 | $933.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06395 | $10,424.11 | 8/15/18 | 0000777411 | 7/11/18 | $304.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06395 | $10,424.11 | 8/15/18 | 0000777402 | 7/11/18 | $70.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06395 | $10,424.11 | 8/15/18 | 0000777376 | 7/11/18 | $56.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06395 | $10,424.11 | 8/15/18 | 0000777377 | 7/11/18 | $52.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06395 | $10,424.11 | 8/15/18 | 0000777404 | 7/11/18 | $26.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06395 | $10,424.11 | 8/15/18 | 00007519AA | 7/11/18 | $13.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06395 | $10,424.11 | 8/15/18 | 0000777406 | 7/11/18 | $8.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06395 | $10,424.11 | 8/15/18 | 0000777403 | 7/11/18 | $8.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06395 | $10,424.11 | 8/15/18 | 0000500519 | 8/9/18 | -$15.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06395 | $10,424.11 | 8/15/18 | 0000499532 | 8/9/18 | -$27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06395 | $10,424.11 | 8/15/18 | 0000500796 | 8/9/18 | -$28.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06395 | $10,424.11 | 8/15/18 | 0000499658 | 8/9/18 | -$31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06395 | $10,424.11 | 8/15/18 | 0000499931 | 8/9/18 | -$35.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06395 | $10,424.11 | 8/15/18 | 0000501593 | 8/9/18 | -$48.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06395 | $10,424.11 | 8/15/18 | 0000500434 | 8/9/18 | -$69.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06395 | $10,424.11 | 8/15/18 | 0000499031 | 8/10/18 | -$2.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07245 | $115,022.34 | 8/16/18 | 0000777537 | 7/12/18 | $40,446.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07245 | $115,022.34 | 8/16/18 | 0000777553 | 7/12/18 | $40,446.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07245 | $115,022.34 | 8/16/18 | 0000778702 | 7/25/18 | $94.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07245 | $115,022.34 | 8/16/18 | 0000779156 | 8/1/18 | $17,702.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07245 | $115,022.34 | 8/16/18 | 0000779155 | 8/1/18 | $5,310.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07245 | $115,022.34 | 8/16/18 | 0000779172 | 8/1/18 | $4,008.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07245 | $115,022.34 | 8/16/18 | 0000779168 | 8/1/18 | $2,601.13 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07245 | $115,022.34 | 8/16/18 | 0000779170 | 8/1/18 | $2,594.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07245 | $115,022.34 | 8/16/18 | 0000779163 | 8/1/18 | $1,085.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07245 | $115,022.34 | 8/16/18 | 0000779164 | 8/1/18 | $538.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07245 | $115,022.34 | 8/16/18 | 0000779166 | 8/1/18 | $288.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07245 | $115,022.34 | 8/16/18 | 0000779162 | 8/1/18 | $61.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07245 | $115,022.34 | 8/16/18 | 0000504770 | 8/13/18 | -$2.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07245 | $115,022.34 | 8/16/18 | 0000502340 | 8/13/18 | -$5.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07245 | $115,022.34 | 8/16/18 | 0000503346 | 8/13/18 | -$29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07245 | $115,022.34 | 8/16/18 | 0000503876 | 8/13/18 | -$31.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07245 | $115,022.34 | 8/16/18 | 0000503556 | 8/13/18 | -$31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07245 | $115,022.34 | 8/16/18 | 0000504404 | 8/13/18 | -$57.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07958 | $64,224.93 | 8/17/18 | 0000776283 | 6/27/18 | $45.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07958 | $64,224.93 | 8/17/18 | 0000777762 | 7/13/18 | $40,446.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07958 | $64,224.93 | 8/17/18 | 0000777761 | 7/13/18 | $40,446.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07958 | $64,224.93 | 8/17/18 | 0000507675 | 8/14/18 | -$6.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07958 | $64,224.93 | 8/17/18 | 0000505806 | 8/14/18 | -$6.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07958 | $64,224.93 | 8/17/18 | 0000505610 | 8/14/18 | -$10.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07958 | $64,224.93 | 8/17/18 | 0000506549 | 8/14/18 | -$18.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07958 | $64,224.93 | 8/17/18 | 0000507119 | 8/14/18 | -$18.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07958 | $64,224.93 | 8/17/18 | 0000506837 | 8/14/18 | -$19.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07958 | $64,224.93 | 8/17/18 | 0000507126 | 8/14/18 | -$24.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07958 | $64,224.93 | 8/17/18 | 0000505505 | 8/14/18 | -$27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07958 | $64,224.93 | 8/17/18 | 0000507670 | 8/14/18 | -$51.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07958 | $64,224.93 | 8/17/18 | 0000604499 | 8/15/18 | -$901.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07958 | $64,224.93 | 8/17/18 | 0000604498 | 8/15/18 | -$15,629.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09729 | $31,679.91 | 8/21/18 | 0000775291 | 6/18/18 | $39,629.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09729 | $31,679.91 | 8/21/18 | 0000775293 | 6/18/18 | $39,629.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09729 | $31,679.91 | 8/21/18 | 0000750711 | 6/18/18 | -$40,855.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09729 | $31,679.91 | 8/21/18 | 0000750712 | 6/18/18 | -$40,855.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09729 | $31,679.91 | 8/21/18 | 0000777990 | 7/17/18 | $34,224.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09729 | $31,679.91 | 8/21/18 | 0000779696 | 8/6/18 | $70.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09729 | $31,679.91 | 8/21/18 | 0000509912 | 8/15/18 | -$3.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09729 | $31,679.91 | 8/21/18 | 0000510011 | 8/15/18 | -$7.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09729 | $31,679.91 | 8/21/18 | 0000508622 | 8/15/18 | -$59.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09729 | $31,679.91 | 8/21/18 | 0000508074 | 8/15/18 | -$92.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10437 | $90,867.83 | 8/22/18 | 0000778046 | 7/18/18 | $31,112.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10437 | $90,867.83 | 8/22/18 | 0000778001 | 7/18/18 | $28,001.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10437 | $90,867.83 | 8/22/18 | 0000778060 | 7/18/18 | $15,556.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10437 | $90,867.83 | 8/22/18 | 0000778068 | 7/18/18 | $4,733.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10437 | $90,867.83 | 8/22/18 | 0000778012 | 7/18/18 | $4,432.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10437 | $90,867.83 | 8/22/18 | 0000778010 | 7/18/18 | $2,756.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10437 | $90,867.83 | 8/22/18 | 0000778004 | 7/18/18 | $1,301.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10437 | $90,867.83 | 8/22/18 | 0000778062 | 7/18/18 | $1,301.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10437 | $90,867.83 | 8/22/18 | 0000778007 | 7/18/18 | $675.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10437 | $90,867.83 | 8/22/18 | 0000778066 | 7/18/18 | $359.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10437 | $90,867.83 | 8/22/18 | 0000778064 | 7/18/18 | $218.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10437 | $90,867.83 | 8/22/18 | 0000778002 | 7/18/18 | $193.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10437 | $90,867.83 | 8/22/18 | 0000778061 | 7/18/18 | $193.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10437 | $90,867.83 | 8/22/18 | 0000778067 | 7/18/18 | $26.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10437 | $90,867.83 | 8/22/18 | 0000778013 | 7/18/18 | $17.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10437 | $90,867.83 | 8/22/18 | 0000778011 | 7/18/18 | $8.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10437 | $90,867.83 | 8/22/18 | 0000503519 | 8/17/18 | -$19.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11245 | $38,983.75 | 8/23/18 | 0000775956 | 6/21/18 | $85.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11245 | $38,983.75 | 8/23/18 | 0000751046 | 6/21/18 | -$88.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11245 | $38,983.75 | 8/23/18 | 0000778236 | 7/19/18 | $25,745.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11245 | $38,983.75 | 8/23/18 | 0000778245 | 7/19/18 | $4,564.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11245 | $38,983.75 | 8/23/18 | 0000778250 | 7/19/18 | $2,835.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11245 | $38,983.75 | 8/23/18 | 0000778243 | 7/19/18 | $2,602.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11245 | $38,983.75 | 8/23/18 | 0000778248 | 7/19/18 | $393.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11245 | $38,983.75 | 8/23/18 | 0000778242 | 7/19/18 | $386.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11245 | $38,983.75 | 8/23/18 | 0000778249 | 7/19/18 | $79.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11245 | $38,983.75 | 8/23/18 | 0000779878 | 8/8/18 | $1,149.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11245 | $38,983.75 | 8/23/18 | 0000779880 | 8/8/18 | $620.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11245 | $38,983.75 | 8/23/18 | 0000779876 | 8/8/18 | $402.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11245 | $38,983.75 | 8/23/18 | 0000779875 | 8/8/18 | $318.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11245 | $38,983.75 | 8/23/18 | 0000511077 | 8/20/18 | -$44.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11245 | $38,983.75 | 8/23/18 | 0000511000 | 8/20/18 | -$66.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11876 | $4,808.18 | 8/24/18 | 0000779850 | 8/8/18 | $1,976.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11876 | $4,808.18 | 8/24/18 | 0000779832 | 8/8/18 | $558.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11876 | $4,808.18 | 8/24/18 | 0000779825 | 8/8/18 | $558.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11876 | $4,808.18 | 8/24/18 | 0000779838 | 8/8/18 | $502.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11876 | $4,808.18 | 8/24/18 | 0000779831 | 8/8/18 | $446.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11876 | $4,808.18 | 8/24/18 | 0000779830 | 8/8/18 | $335.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11876 | $4,808.18 | 8/24/18 | 0000779824 | 8/8/18 | $335.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11876 | $4,808.18 | 8/24/18 | 0000779835 | 8/8/18 | $167.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11876 | $4,808.18 | 8/24/18 | 0000779826 | 8/8/18 | $55.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11876 | $4,808.18 | 8/24/18 | 0000511638 | 8/21/18 | -$129.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13775 | $2,055.82 | 8/28/18 | 00008507AA | 7/23/18 | $7.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13775 | $2,055.82 | 8/28/18 | 0000778703 | 7/25/18 | $62.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13775 | $2,055.82 | 8/28/18 | 0000779846 | 8/8/18 | $958.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13775 | $2,055.82 | 8/28/18 | 0000779837 | 8/8/18 | $384.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13775 | $2,055.82 | 8/28/18 | 0000779836 | 8/8/18 | $279.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13775 | $2,055.82 | 8/28/18 | 0000779839 | 8/8/18 | $279.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13775 | $2,055.82 | 8/28/18 | 0000779834 | 8/8/18 | $223.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13775 | $2,055.82 | 8/28/18 | 0000779833 | 8/8/18 | $111.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13775 | $2,055.82 | 8/28/18 | 0000514710 | 8/22/18 | -$31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13775 | $2,055.82 | 8/28/18 | 0000513507 | 8/22/18 | -$47.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13775 | $2,055.82 | 8/28/18 | 0000513293 | 8/22/18 | -$67.33 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13775 | $2,055.82 | 8/28/18 | 0000514354 | 8/22/18 | -$105.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14514 | $4,196.12 | 8/29/18 | 0000776284 | 6/27/18 | $116.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14514 | $4,196.12 | 8/29/18 | 0000751806 | 6/27/18 | -$101.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14514 | $4,196.12 | 8/29/18 | 0000778609 | 7/25/18 | $1,967.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14514 | $4,196.12 | 8/29/18 | 0000778627 | 7/25/18 | $645.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14514 | $4,196.12 | 8/29/18 | 0000778607 | 7/25/18 | $604.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14514 | $4,196.12 | 8/29/18 | 0000778629 | 7/25/18 | $469.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14514 | $4,196.12 | 8/29/18 | 0000778626 | 7/25/18 | $174.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14514 | $4,196.12 | 8/29/18 | 0000778605 | 7/25/18 | $135.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14514 | $4,196.12 | 8/29/18 | 0000778628 | 7/25/18 | $61.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14514 | $4,196.12 | 8/29/18 | 0000778701 | 7/25/18 | $52.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14514 | $4,196.12 | 8/29/18 | 0000778610 | 7/25/18 | $26.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14514 | $4,196.12 | 8/29/18 | 0000778608 | 7/25/18 | $26.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14514 | $4,196.12 | 8/29/18 | 0000778630 | 7/25/18 | $17.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15294 | $6,439.73 | 8/30/18 | 0000780396 | 8/15/18 | $3,006.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15294 | $6,439.73 | 8/30/18 | 0000780398 | 8/15/18 | $1,936.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15294 | $6,439.73 | 8/30/18 | 0000780392 | 8/15/18 | $802.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15294 | $6,439.73 | 8/30/18 | 0000780394 | 8/15/18 | $561.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15294 | $6,439.73 | 8/30/18 | 0000780390 | 8/15/18 | $199.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15294 | $6,439.73 | 8/30/18 | 0000515435 | 8/27/18 | -$30.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15294 | $6,439.73 | 8/30/18 | 0000515132 | 8/27/18 | -$37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17795 | $3,742.37 | 9/5/18 | 0000779165 | 8/1/18 | $26.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17795 | $3,742.37 | 9/5/18 | 0000779167 | 8/1/18 | $26.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17795 | $3,742.37 | 9/5/18 | 0000779169 | 8/1/18 | $26.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17795 | $3,742.37 | 9/5/18 | 0000779171 | 8/1/18 | $8.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17795 | $3,742.37 | 9/5/18 | 0000779857 | 8/8/18 | $55.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17795 | $3,742.37 | 9/5/18 | 0000780400 | 8/15/18 | $3,923.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17795 | $3,742.37 | 9/5/18 | 0000780385 | 8/15/18 | $111.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17795 | $3,742.37 | 9/5/18 | 0000516475 | 8/28/18 | -$15.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17795 | $3,742.37 | 9/5/18 | 0000516385 | 8/28/18 | -$60.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17795 | $3,742.37 | 9/5/18 | 0000517227 | 8/28/18 | -$106.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17795 | $3,742.37 | 9/5/18 | 0000518949 | 8/29/18 | -$15.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17795 | $3,742.37 | 9/5/18 | 0000519648 | 8/29/18 | -$51.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17795 | $3,742.37 | 9/5/18 | 0000518359 | 8/29/18 | -$79.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17795 | $3,742.37 | 9/5/18 | 0000519424 | 8/29/18 | -$107.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18531 | $3,521.10 | 9/6/18 | 0000781121 | 8/22/18 | $2,163.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18531 | $3,521.10 | 9/6/18 | 0000781119 | 8/22/18 | $576.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18531 | $3,521.10 | 9/6/18 | 0000781147 | 8/22/18 | $540.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18531 | $3,521.10 | 9/6/18 | 0000781118 | 8/22/18 | $240.02 |

**Totals:**    **26 transfer(s),  $840,917.28**

Dorcy International Inc., Dba Dorcy International

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B