| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Defendant: | Evergreen Shipping Agency America Corp. Dba Evergreen America Corporation, Dba Ev | | | | | | |
| Bankruptcy Case: | Sears Holding Corporation, et al. | | | | | | |
| Preference Period: | Jul 17, 2018 - Oct 15, 2018 | | | | | | |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979773 | $8,186.00 | 7/17/18 | BL1806002588001 | 6/25/18 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979773 | $8,186.00 | 7/17/18 | BL1806002783001 | 6/29/18 | $598.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979773 | $8,186.00 | 7/17/18 | 141800212111 | 7/4/18 | $4,305.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979773 | $8,186.00 | 7/17/18 | 149801440342 | 7/4/18 | $3,055.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980508 | $22,238.00 | 7/18/18 | 149801882434 | 7/4/18 | $8,960.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980508 | $22,238.00 | 7/18/18 | 149801882396 | 7/4/18 | $5,376.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980508 | $22,238.00 | 7/18/18 | 149802000079 | 7/4/18 | $1,792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980508 | $22,238.00 | 7/18/18 | 149801440342 | 7/5/18 | $3,055.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980508 | $22,238.00 | 7/18/18 | 149801440342 | 7/6/18 | $3,055.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981384 | $88,764.00 | 7/19/18 | 142852645556 | 7/5/18 | $51,932.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981384 | $88,764.00 | 7/19/18 | 142852580179 | 7/5/18 | $4,988.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981384 | $88,764.00 | 7/19/18 | 142852611091 | 7/5/18 | $3,899.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981384 | $88,764.00 | 7/19/18 | 142852610451 | 7/5/18 | $3,548.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981384 | $88,764.00 | 7/19/18 | 143882548158 | 7/6/18 | $15,548.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981384 | $88,764.00 | 7/19/18 | 143882535889 | 7/6/18 | $4,019.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981384 | $88,764.00 | 7/19/18 | 143882547470 | 7/6/18 | $2,637.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981384 | $88,764.00 | 7/19/18 | 143882547496 | 7/6/18 | $1,756.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981384 | $88,764.00 | 7/19/18 | 143882535854 | 7/6/18 | $434.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981927 | $4,305.00 | 7/20/18 | 141800212111 | 7/9/18 | $4,305.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982425 | $18,062.00 | 7/23/18 | 3801343491 | 7/10/18 | $8,138.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982425 | $18,062.00 | 7/23/18 | 149801943484 | 7/10/18 | $5,976.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982425 | $18,062.00 | 7/23/18 | 149801948672 | 7/10/18 | $1,992.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982425 | $18,062.00 | 7/23/18 | 149801943557 | 7/10/18 | $1,956.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983092 | $48,177.00 | 7/24/18 | 149801943484 | 7/11/18 | $15,936.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983092 | $48,177.00 | 7/24/18 | 149801943557 | 7/11/18 | $11,736.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983092 | $48,177.00 | 7/24/18 | 141800228255 | 7/11/18 | $4,305.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983092 | $48,177.00 | 7/24/18 | 142852608456 | 7/11/18 | $4,105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983092 | $48,177.00 | 7/24/18 | 3801343491 | 7/11/18 | $4,069.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983092 | $48,177.00 | 7/24/18 | 142852599511 | 7/11/18 | $2,310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983092 | $48,177.00 | 7/24/18 | 149801948711 | 7/11/18 | $1,956.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983092 | $48,177.00 | 7/24/18 | 142852572621 | 7/11/18 | $1,880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983092 | $48,177.00 | 7/24/18 | 142852573890 | 7/11/18 | $1,880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983793 | $69,577.00 | 7/25/18 | 149802046150 | 7/11/18 | $13,350.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983793 | $69,577.00 | 7/25/18 | 149801797984 | 7/12/18 | $6,754.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983793 | $69,577.00 | 7/25/18 | 149801798085 | 7/12/18 | $4,202.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983793 | $69,577.00 | 7/25/18 | 149801606062 | 7/12/18 | $3,777.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983793 | $69,577.00 | 7/25/18 | 149801798018 | 7/12/18 | $2,623.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983793 | $69,577.00 | 7/25/18 | 142852599511 | 7/12/18 | $2,238.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983793 | $69,577.00 | 7/25/18 | 149801943557 | 7/12/18 | $1,992.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983793 | $69,577.00 | 7/25/18 | 142852608456 | 7/13/18 | $16,348.00 |

Evergreen Shipping Agency America Corp. Dba Evergreen America Corporation, Dba Evergreen Marine Corp. (Taiwan) Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                          Exhibit A                                          P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983793 | $69,577.00 | 7/25/18 | 3801343491 | 7/13/18 | $4,069.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983793 | $69,577.00 | 7/25/18 | 149801943557 | 7/13/18 | $3,948.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983793 | $69,577.00 | 7/25/18 | 149801717298 | 7/13/18 | $3,449.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983793 | $69,577.00 | 7/25/18 | 149801797984 | 7/13/18 | $3,377.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983793 | $69,577.00 | 7/25/18 | 149801798123 | 7/13/18 | $2,019.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983793 | $69,577.00 | 7/25/18 | 149801798085 | 7/13/18 | $1,429.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984778 | $154,486.00 | 7/26/18 | 142852614448 | 7/11/18 | $113,012.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984778 | $154,486.00 | 7/26/18 | 142852614502 | 7/11/18 | $9,519.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984778 | $154,486.00 | 7/26/18 | 142852580195 | 7/11/18 | $6,352.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984778 | $154,486.00 | 7/26/18 | 142852616467 | 7/11/18 | $3,951.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984778 | $154,486.00 | 7/26/18 | 142852617528 | 7/11/18 | $3,584.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984778 | $154,486.00 | 7/26/18 | 143882549774 | 7/13/18 | $12,544.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984778 | $154,486.00 | 7/26/18 | 143882549715 | 7/13/18 | $2,983.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984778 | $154,486.00 | 7/26/18 | 142852614448 | 7/13/18 | $2,195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984778 | $154,486.00 | 7/26/18 | 143882535901 | 7/13/18 | $344.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985293 | $41,746.00 | 7/27/18 | 149801606062 | 7/16/18 | $18,741.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985293 | $41,746.00 | 7/27/18 | 149801717298 | 7/16/18 | $6,826.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985293 | $41,746.00 | 7/27/18 | 149801798123 | 7/16/18 | $3,449.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985293 | $41,746.00 | 7/27/18 | 149801717140 | 7/16/18 | $3,449.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985293 | $41,746.00 | 7/27/18 | 149801797984 | 7/16/18 | $3,377.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985293 | $41,746.00 | 7/27/18 | 149802085171 | 7/16/18 | $1,992.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985293 | $41,746.00 | 7/27/18 | 149801943557 | 7/16/18 | $1,956.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985293 | $41,746.00 | 7/27/18 | 149802100341 | 7/16/18 | $1,956.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985812 | $10,347.00 | 7/30/18 | 149801941503 | 7/17/18 | $3,449.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985812 | $10,347.00 | 7/30/18 | 149801717140 | 7/17/18 | $3,449.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985812 | $10,347.00 | 7/30/18 | 149801798018 | 7/17/18 | $3,449.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986532 | $200.00 | 7/31/18 | BL1807001331001 | 7/11/18 | $200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987248 | $156,346.00 | 8/1/18 | 142852616297 | 7/18/18 | $57,420.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987248 | $156,346.00 | 8/1/18 | 149802141527 | 7/18/18 | $25,088.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987248 | $156,346.00 | 8/1/18 | 142852616343 | 7/18/18 | $14,300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987248 | $156,346.00 | 8/1/18 | 149802141756 | 7/18/18 | $1,792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987248 | $156,346.00 | 8/1/18 | 142852617595 | 7/18/18 | $1,792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987248 | $156,346.00 | 8/1/18 | 142852616297 | 7/19/18 | $20,480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987248 | $156,346.00 | 8/1/18 | 149801941503 | 7/19/18 | $3,377.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987248 | $156,346.00 | 8/1/18 | 142852616343 | 7/19/18 | $1,792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987248 | $156,346.00 | 8/1/18 | 142852616297 | 7/20/18 | $13,276.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987248 | $156,346.00 | 8/1/18 | 149801882019 | 7/20/18 | $6,826.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987248 | $156,346.00 | 8/1/18 | 149801881942 | 7/20/18 | $3,449.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987248 | $156,346.00 | 8/1/18 | 149801881951 | 7/20/18 | $3,377.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987248 | $156,346.00 | 8/1/18 | 149801797984 | 7/20/18 | $3,377.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988172 | $30,320.00 | 8/2/18 | 143882537636 | 7/20/18 | $12,544.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988172 | $30,320.00 | 8/2/18 | 143882538217 | 7/20/18 | $7,132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988172 | $30,320.00 | 8/2/18 | 143882537661 | 7/20/18 | $5,304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988172 | $30,320.00 | 8/2/18 | 143882537628 | 7/20/18 | $3,548.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988172 | $30,320.00 | 8/2/18 | 143882538322 | 7/20/18 | $1,080.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988172 | $30,320.00 | 8/2/18 | 143882535935 | 7/20/18 | $711.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988706 | $32,525.00 | 8/7/18 | PF1806001819001 | 6/19/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988706 | $32,525.00 | 8/7/18 | PF1807000091001 | 7/2/18 | $1,650.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988706 | $32,525.00 | 8/7/18 | PF1807000499001 | 7/2/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988706 | $32,525.00 | 8/7/18 | PF1807000455001 | 7/2/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988706 | $32,525.00 | 8/7/18 | PF1807001582001 | 7/16/18 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988706 | $32,525.00 | 8/7/18 | PF1807001582001 | 7/16/18 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988706 | $32,525.00 | 8/7/18 | PF1807001510001 | 7/16/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988706 | $32,525.00 | 8/7/18 | 149802156435 | 7/23/18 | $13,764.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988706 | $32,525.00 | 8/7/18 | 149801882019 | 7/23/18 | $6,754.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988706 | $32,525.00 | 8/7/18 | 149802206084 | 7/23/18 | $3,984.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988706 | $32,525.00 | 8/7/18 | 149801977559 | 7/23/18 | $3,741.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988706 | $32,525.00 | 8/7/18 | 142852616297 | 7/23/18 | $1,792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989240 | $43,899.00 | 8/8/18 | 149802034534 | 7/24/18 | $6,898.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989240 | $43,899.00 | 8/8/18 | 149802034551 | 7/24/18 | $6,898.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989240 | $43,899.00 | 8/8/18 | 149801954826 | 7/24/18 | $4,895.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989240 | $43,899.00 | 8/8/18 | 149802156435 | 7/24/18 | $3,912.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989240 | $43,899.00 | 8/8/18 | 149801975599 | 7/24/18 | $3,649.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989240 | $43,899.00 | 8/8/18 | 149801882019 | 7/24/18 | $3,449.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989240 | $43,899.00 | 8/8/18 | 149801881951 | 7/24/18 | $3,449.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989240 | $43,899.00 | 8/8/18 | 149802065928 | 7/24/18 | $3,377.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989240 | $43,899.00 | 8/8/18 | 149801941503 | 7/24/18 | $2,931.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989240 | $43,899.00 | 8/8/18 | 149801941520 | 7/24/18 | $2,448.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989240 | $43,899.00 | 8/8/18 | 149802206084 | 7/24/18 | $1,992.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989977 | $5,333.00 | 8/9/18 | 149801977311 | 7/25/18 | $3,377.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989977 | $5,333.00 | 8/9/18 | 149802156435 | 7/25/18 | $1,956.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990750 | $197,264.00 | 8/10/18 | 142852620201 | 7/25/18 | $115,133.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990750 | $197,264.00 | 8/10/18 | 149802241203 | 7/25/18 | $24,980.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990750 | $197,264.00 | 8/10/18 | 142852580187 | 7/25/18 | $7,680.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990750 | $197,264.00 | 8/10/18 | 149802241173 | 7/25/18 | $7,168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990750 | $197,264.00 | 8/10/18 | 142852619491 | 7/25/18 | $7,024.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990750 | $197,264.00 | 8/10/18 | 142852619474 | 7/25/18 | $1,792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990750 | $197,264.00 | 8/10/18 | 142852620243 | 7/25/18 | $1,317.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990750 | $197,264.00 | 8/10/18 | 142852620201 | 7/26/18 | $7,212.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990750 | $197,264.00 | 8/10/18 | 142852619491 | 7/26/18 | $2,992.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990750 | $197,264.00 | 8/10/18 | 142852580187 | 7/26/18 | $2,720.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990750 | $197,264.00 | 8/10/18 | 142852619474 | 7/26/18 | $2,143.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990750 | $197,264.00 | 8/10/18 | 149801977311 | 7/27/18 | $10,275.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990750 | $197,264.00 | 8/10/18 | 149801977303 | 7/27/18 | $3,449.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990750 | $197,264.00 | 8/10/18 | 149802034585 | 7/27/18 | $3,377.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991673 | $37,891.00 | 8/13/18 | 149802241173 | 7/26/18 | $27,283.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991673 | $37,891.00 | 8/13/18 | 143882540165 | 7/26/18 | $5,387.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991673 | $37,891.00 | 8/13/18 | 143882538349 | 7/26/18 | $3,512.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991673 | $37,891.00 | 8/13/18 | 143882535994 | 7/26/18 | $1,708.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992214 | $29,708.00 | 8/14/18 | 149801979411 | 7/30/18 | $11,259.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992214 | $29,708.00 | 8/14/18 | 149802240878 | 7/30/18 | $7,968.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992214 | $29,708.00 | 8/14/18 | 149802034569 | 7/30/18 | $3,449.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992214 | $29,708.00 | 8/14/18 | 149801422875 | 7/30/18 | $1,956.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992214 | $29,708.00 | 8/14/18 | 149802262995 | 7/30/18 | $1,956.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992214 | $29,708.00 | 8/14/18 | 143882540157 | 7/30/18 | $1,511.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992214 | $29,708.00 | 8/14/18 | 143882466534 | 7/30/18 | $1,146.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992214 | $29,708.00 | 8/14/18 | 143882535692 | 7/30/18 | $462.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992774 | $43,245.00 | 8/15/18 | 149801977303 | 7/31/18 | $10,203.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992774 | $43,245.00 | 8/15/18 | 149801977311 | 7/31/18 | $6,898.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992774 | $43,245.00 | 8/15/18 | 142852611104 | 7/31/18 | $4,105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992774 | $43,245.00 | 8/15/18 | 142852615185 | 7/31/18 | $4,105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992774 | $43,245.00 | 8/15/18 | 149802034569 | 7/31/18 | $3,449.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992774 | $43,245.00 | 8/15/18 | 149802034585 | 7/31/18 | $3,449.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992774 | $43,245.00 | 8/15/18 | 149802065928 | 7/31/18 | $3,377.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992774 | $43,245.00 | 8/15/18 | 149802241173 | 7/31/18 | $2,195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992774 | $43,245.00 | 8/15/18 | 149802140890 | 7/31/18 | $2,184.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992774 | $43,245.00 | 8/15/18 | 146800514321 | 7/31/18 | $2,015.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992774 | $43,245.00 | 8/15/18 | 149802257819 | 7/31/18 | $1,264.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993611 | $3,770.00 | 8/16/18 | BL1807001365002 | 7/11/18 | $321.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993611 | $3,770.00 | 8/16/18 | 149801977303 | 8/1/18 | $3,449.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994599 | $12,253.00 | 8/17/18 | 149802147720 | 8/3/18 | $7,548.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994599 | $12,253.00 | 8/17/18 | 142852615185 | 8/3/18 | $4,105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994599 | $12,253.00 | 8/17/18 | 142852616467 | 8/3/18 | $400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994599 | $12,253.00 | 8/17/18 | 142852590824 | 8/3/18 | $200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995976 | $198,613.00 | 8/20/18 | 149802241246 | 8/1/18 | $36,027.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995976 | $198,613.00 | 8/20/18 | 149802354156 | 8/1/18 | $16,020.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995976 | $198,613.00 | 8/20/18 | 149802354059 | 8/1/18 | $10,644.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995976 | $198,613.00 | 8/20/18 | 149802441067 | 8/1/18 | $1,792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995976 | $198,613.00 | 8/20/18 | 149802354113 | 8/1/18 | $1,792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995976 | $198,613.00 | 8/20/18 | 142852621819 | 8/2/18 | $63,784.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995976 | $198,613.00 | 8/20/18 | 142852621827 | 8/2/18 | $46,520.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995976 | $198,613.00 | 8/20/18 | 142852623889 | 8/2/18 | $12,306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995976 | $198,613.00 | 8/20/18 | 142852580209 | 8/2/18 | $7,067.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995976 | $198,613.00 | 8/20/18 | 142852623919 | 8/2/18 | $2,660.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996457 | $22,882.00 | 8/21/18 | 143882541196 | 8/6/18 | $5,159.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996457 | $22,882.00 | 8/21/18 | 143882536435 | 8/6/18 | $3,764.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996457 | $22,882.00 | 8/21/18 | 143882540653 | 8/6/18 | $3,512.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996457 | $22,882.00 | 8/21/18 | 149802222446 | 8/6/18 | $3,449.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996457 | $22,882.00 | 8/21/18 | 149802185125 | 8/6/18 | $3,449.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996457 | $22,882.00 | 8/21/18 | 142852621827 | 8/6/18 | $1,792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996457 | $22,882.00 | 8/21/18 | 143882540645 | 8/6/18 | $1,756.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997006 | $80,411.00 | 8/22/18 | BL1808000373001 | 8/1/18 | $963.00 |

Evergreen Shipping Agency America Corp. Dba Evergreen America Corporation, Dba Evergreen Marine Corp. (Taiwan) Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997006 | $80,411.00 | 8/22/18 | BL1808000372001 | 8/1/18 | $321.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997006 | $80,411.00 | 8/22/18 | 149802185125 | 8/7/18 | $30,753.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997006 | $80,411.00 | 8/22/18 | 149802209491 | 8/7/18 | $13,652.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997006 | $80,411.00 | 8/22/18 | 149802222446 | 8/7/18 | $10,275.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997006 | $80,411.00 | 8/22/18 | 142852621819 | 8/7/18 | $8,852.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997006 | $80,411.00 | 8/22/18 | 149802262634 | 8/7/18 | $5,936.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997006 | $80,411.00 | 8/22/18 | 149802367941 | 8/7/18 | $3,984.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997006 | $80,411.00 | 8/22/18 | 142852619385 | 8/7/18 | $2,806.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997006 | $80,411.00 | 8/22/18 | 142852623901 | 8/7/18 | $2,051.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997006 | $80,411.00 | 8/22/18 | 149802357287 | 8/7/18 | $622.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997006 | $80,411.00 | 8/22/18 | 149802262618 | 8/7/18 | $195.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997702 | $3,912.00 | 8/23/18 | 149802367941 | 8/8/18 | $3,912.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998373 | $58,645.00 | 8/28/18 | 149802466469 | 8/8/18 | $21,468.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998373 | $58,645.00 | 8/28/18 | 149802466191 | 8/8/18 | $16,934.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998373 | $58,645.00 | 8/28/18 | 149802466094 | 8/8/18 | $14,264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998373 | $58,645.00 | 8/28/18 | 149802511855 | 8/8/18 | $3,584.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998373 | $58,645.00 | 8/28/18 | 149802511871 | 8/8/18 | $2,195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998373 | $58,645.00 | 8/28/18 | 142852617595 | 8/10/18 | $200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $226,743.00 | 8/28/18 | 142852625903 | 8/29/18 | $57,528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $226,743.00 | 8/28/18 | 142852624907 | 8/29/18 | $36,774.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $226,743.00 | 8/28/18 | 141800284015 | 8/29/18 | $17,220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $226,743.00 | 8/28/18 | 149802147606 | 8/29/18 | $12,220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $226,743.00 | 8/28/18 | 149802528529 | 8/29/18 | $11,736.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $226,743.00 | 8/28/18 | 142852626748 | 8/29/18 | $10,811.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $226,743.00 | 8/28/18 | 142852625881 | 8/29/18 | $8,960.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $226,743.00 | 8/28/18 | 142852580225 | 8/29/18 | $7,687.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $226,743.00 | 8/28/18 | 142852625008 | 8/29/18 | $6,669.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $226,743.00 | 8/28/18 | 149802606112 | 8/29/18 | $5,976.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $226,743.00 | 8/28/18 | 143882541919 | 8/29/18 | $4,331.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $226,743.00 | 8/28/18 | 142852624931 | 8/29/18 | $4,102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $226,743.00 | 8/28/18 | 149802570878 | 8/29/18 | $3,948.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $226,743.00 | 8/28/18 | 142852621690 | 8/29/18 | $3,777.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $226,743.00 | 8/28/18 | 149802353885 | 8/29/18 | $3,449.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $226,743.00 | 8/28/18 | 149802354008 | 8/29/18 | $3,449.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $226,743.00 | 8/28/18 | 149802363970 | 8/29/18 | $3,449.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $226,743.00 | 8/28/18 | 149802471764 | 8/29/18 | $3,377.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $226,743.00 | 8/28/18 | 142852580241 | 8/29/18 | $3,012.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $226,743.00 | 8/28/18 | 149802464067 | 8/29/18 | $2,983.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $226,743.00 | 8/28/18 | 143882536494 | 8/29/18 | $2,800.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $226,743.00 | 8/28/18 | 149802353842 | 8/29/18 | $2,233.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $226,743.00 | 8/28/18 | 149802463907 | 8/29/18 | $1,992.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $226,743.00 | 8/28/18 | 149802570835 | 8/29/18 | $1,992.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $226,743.00 | 8/28/18 | 149802606066 | 8/29/18 | $1,956.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $226,743.00 | 8/28/18 | 143882541412 | 8/29/18 | $1,792.00 |

Evergreen Shipping Agency America Corp. Dba Evergreen America Corporation, Dba Evergreen Marine Corp. (Taiwan) Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $226,743.00 | 8/28/18 | 142852625946 | 8/29/18 | $1,396.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $226,743.00 | 8/28/18 | 142852580233 | 8/29/18 | $654.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $226,743.00 | 8/28/18 | 149802631923 | 8/29/18 | $465.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999276 | $153,228.00 | 8/29/18 | 142852624206 | 8/9/18 | $71,793.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999276 | $153,228.00 | 8/29/18 | 142852624907 | 8/9/18 | $47,137.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999276 | $153,228.00 | 8/29/18 | 142852580217 | 8/9/18 | $6,912.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999276 | $153,228.00 | 8/29/18 | 142852621843 | 8/9/18 | $5,376.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999276 | $153,228.00 | 8/29/18 | 142852625008 | 8/9/18 | $4,102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999276 | $153,228.00 | 8/29/18 | 142852580225 | 8/9/18 | $4,102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999276 | $153,228.00 | 8/29/18 | 142852624991 | 8/9/18 | $2,051.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999276 | $153,228.00 | 8/29/18 | 146800526613 | 8/9/18 | $2,015.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999276 | $153,228.00 | 8/29/18 | 142852625016 | 8/9/18 | $1,536.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999276 | $153,228.00 | 8/29/18 | 142852624907 | 8/10/18 | $8,204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999799 | $28,765.00 | 8/30/18 | 142852624907 | 8/13/18 | $6,153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999799 | $28,765.00 | 8/30/18 | 149802528529 | 8/13/18 | $5,868.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999799 | $28,765.00 | 8/30/18 | 143882541919 | 8/13/18 | $4,331.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999799 | $28,765.00 | 8/30/18 | 142852621690 | 8/13/18 | $3,777.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999799 | $28,765.00 | 8/30/18 | 143882536494 | 8/13/18 | $2,800.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999799 | $28,765.00 | 8/30/18 | 149802463907 | 8/13/18 | $1,992.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999799 | $28,765.00 | 8/30/18 | 143882541412 | 8/13/18 | $1,792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999799 | $28,765.00 | 8/30/18 | 142852580225 | 8/13/18 | $1,534.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999799 | $28,765.00 | 8/30/18 | 142852625008 | 8/13/18 | $516.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000343 | $54,757.00 | 8/31/18 | 149802367941 | 8/14/18 | $13,872.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000343 | $54,757.00 | 8/31/18 | 149802528529 | 8/14/18 | $11,736.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000343 | $54,757.00 | 8/31/18 | 142852624907 | 8/14/18 | $8,168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000343 | $54,757.00 | 8/31/18 | 142852624206 | 8/14/18 | $5,120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000343 | $54,757.00 | 8/31/18 | 149802353885 | 8/14/18 | $3,449.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000343 | $54,757.00 | 8/31/18 | 149802353869 | 8/14/18 | $3,449.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000343 | $54,757.00 | 8/31/18 | 142852580217 | 8/14/18 | $2,506.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000343 | $54,757.00 | 8/31/18 | 142852580225 | 8/14/18 | $2,051.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000343 | $54,757.00 | 8/31/18 | 149802466469 | 8/14/18 | $1,792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000343 | $54,757.00 | 8/31/18 | 142852621819 | 8/14/18 | $1,536.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000343 | $54,757.00 | 8/31/18 | 142852625016 | 8/14/18 | $1,077.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,559.00 | 8/31/18 | 149802363929 | 8/31/18 | $23,855.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,559.00 | 8/31/18 | 143882542087 | 8/31/18 | $14,300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,559.00 | 8/31/18 | 143882542109 | 8/31/18 | $14,192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,559.00 | 8/31/18 | 149802363970 | 8/31/18 | $13,796.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,559.00 | 8/31/18 | 143882543563 | 8/31/18 | $9,144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,559.00 | 8/31/18 | 142852625903 | 8/31/18 | $8,120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,559.00 | 8/31/18 | 143882543555 | 8/31/18 | $7,184.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,559.00 | 8/31/18 | 149802616304 | 8/31/18 | $4,074.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,559.00 | 8/31/18 | 149802410161 | 8/31/18 | $3,649.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,559.00 | 8/31/18 | 143882536575 | 8/31/18 | $3,552.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,559.00 | 8/31/18 | 143882543075 | 8/31/18 | $3,548.00 |

Evergreen Shipping Agency America Corp. Dba Evergreen America Corporation, Dba Evergreen Marine Corp. (Taiwan) Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,559.00 | 8/31/18 | 143882542095 | 8/31/18 | $3,512.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,559.00 | 8/31/18 | 149802354008 | 8/31/18 | $3,449.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,559.00 | 8/31/18 | 149802464024 | 8/31/18 | $3,050.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,559.00 | 8/31/18 | 143882536672 | 8/31/18 | $2,085.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,559.00 | 8/31/18 | 149802849155 | 8/31/18 | $2,037.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,559.00 | 8/31/18 | 149802714420 | 8/31/18 | $1,996.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,559.00 | 8/31/18 | 142852580233 | 8/31/18 | $1,977.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,559.00 | 8/31/18 | 142852629577 | 8/31/18 | $1,837.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,559.00 | 8/31/18 | 143882542125 | 8/31/18 | $1,796.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,559.00 | 8/31/18 | 143882543067 | 8/31/18 | $1,792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,559.00 | 8/31/18 | 142852625881 | 8/31/18 | $1,792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,559.00 | 8/31/18 | 143882543571 | 8/31/18 | $1,588.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,559.00 | 8/31/18 | 143882542745 | 8/31/18 | $1,567.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,559.00 | 8/31/18 | 142852580241 | 8/31/18 | $1,536.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,559.00 | 8/31/18 | 143882536699 | 8/31/18 | $1,298.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,559.00 | 8/31/18 | 143882543580 | 8/31/18 | $756.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,559.00 | 8/31/18 | 142852625946 | 8/31/18 | $73.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001139 | $44,199.00 | 9/3/18 | 149802528529 | 8/15/18 | $11,952.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001139 | $44,199.00 | 9/3/18 | 149802353869 | 8/15/18 | $7,671.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001139 | $44,199.00 | 9/3/18 | 142852624907 | 8/15/18 | $6,081.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001139 | $44,199.00 | 9/3/18 | 141800284015 | 8/15/18 | $4,305.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001139 | $44,199.00 | 9/3/18 | 142852580225 | 8/15/18 | $4,102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001139 | $44,199.00 | 9/3/18 | 142852624206 | 8/15/18 | $3,584.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001139 | $44,199.00 | 9/3/18 | 149802353974 | 8/15/18 | $3,449.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001139 | $44,199.00 | 9/3/18 | 149802147606 | 8/15/18 | $3,055.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001844 | $93,133.00 | 9/4/18 | 142852624907 | 8/16/18 | $30,621.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001844 | $93,133.00 | 9/4/18 | 149802147606 | 8/16/18 | $12,220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001844 | $93,133.00 | 9/4/18 | 142852580225 | 8/16/18 | $6,153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001844 | $93,133.00 | 9/4/18 | 142852625008 | 8/16/18 | $6,153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001844 | $93,133.00 | 9/4/18 | 149802528529 | 8/16/18 | $5,868.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001844 | $93,133.00 | 9/4/18 | 141800284015 | 8/16/18 | $4,305.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001844 | $93,133.00 | 9/4/18 | 142852624931 | 8/16/18 | $4,102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001844 | $93,133.00 | 9/4/18 | 149802353842 | 8/16/18 | $2,233.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001844 | $93,133.00 | 9/4/18 | 141800284015 | 8/17/18 | $4,305.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001844 | $93,133.00 | 9/4/18 | 149802353885 | 8/17/18 | $3,449.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001844 | $93,133.00 | 9/4/18 | 149802363970 | 8/17/18 | $3,449.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001844 | $93,133.00 | 9/4/18 | 149802354008 | 8/17/18 | $3,449.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001844 | $93,133.00 | 9/4/18 | 149802471764 | 8/17/18 | $3,377.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001844 | $93,133.00 | 9/4/18 | 149802464067 | 8/17/18 | $2,983.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001844 | $93,133.00 | 9/4/18 | 149802631923 | 8/17/18 | $465.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002789 | $47,146.00 | 9/5/18 | 149802569101 | 8/15/18 | $22,641.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002789 | $47,146.00 | 9/5/18 | 149802569250 | 8/15/18 | $21,396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002789 | $47,146.00 | 9/5/18 | 149802569144 | 8/15/18 | $1,792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002789 | $47,146.00 | 9/5/18 | 149802569365 | 8/16/18 | $1,317.00 |

Evergreen Shipping Agency America Corp. Dba Evergreen America Corporation, Dba Evergreen Marine Corp. (Taiwan) Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                        Exhibit A                                        P. 7

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003298 | $104,845.00 | 9/6/18 | 142852625903 | 8/20/18 | $57,528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003298 | $104,845.00 | 9/6/18 | 142852626748 | 8/20/18 | $10,811.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003298 | $104,845.00 | 9/6/18 | 142852625881 | 8/20/18 | $8,960.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003298 | $104,845.00 | 9/6/18 | 141800284015 | 8/20/18 | $8,610.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003298 | $104,845.00 | 9/6/18 | 149802606112 | 8/20/18 | $5,976.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003298 | $104,845.00 | 9/6/18 | 149802570878 | 8/20/18 | $3,948.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003298 | $104,845.00 | 9/6/18 | 142852580241 | 8/20/18 | $3,012.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003298 | $104,845.00 | 9/6/18 | 149802570835 | 8/20/18 | $1,992.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003298 | $104,845.00 | 9/6/18 | 149802606066 | 8/20/18 | $1,956.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003298 | $104,845.00 | 9/6/18 | 142852625946 | 8/20/18 | $1,396.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003298 | $104,845.00 | 9/6/18 | 142852580233 | 8/20/18 | $654.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $117,353.00 | 9/6/18 | 142852629607 | 9/6/18 | $53,567.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $117,353.00 | 9/6/18 | 142852629577 | 9/6/18 | $39,508.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $117,353.00 | 9/6/18 | 142852629712 | 9/6/18 | $6,858.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $117,353.00 | 9/6/18 | 142852630958 | 9/6/18 | $6,165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $117,353.00 | 9/6/18 | 142852646102 | 9/6/18 | $4,151.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $117,353.00 | 9/6/18 | 142852629780 | 9/6/18 | $4,151.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $117,353.00 | 9/6/18 | 142852629798 | 9/6/18 | $2,055.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $117,353.00 | 9/6/18 | 142852580250 | 9/6/18 | $897.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003837 | $93,487.00 | 9/7/18 | 143882542087 | 8/20/18 | $14,300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003837 | $93,487.00 | 9/7/18 | 143882542109 | 8/20/18 | $14,192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003837 | $93,487.00 | 9/7/18 | 143882536575 | 8/20/18 | $3,552.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003837 | $93,487.00 | 9/7/18 | 143882543075 | 8/20/18 | $3,548.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003837 | $93,487.00 | 9/7/18 | 143882542095 | 8/20/18 | $3,512.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003837 | $93,487.00 | 9/7/18 | 143882543067 | 8/20/18 | $1,792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003837 | $93,487.00 | 9/7/18 | 143882542745 | 8/20/18 | $1,567.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003837 | $93,487.00 | 9/7/18 | 149802363929 | 8/21/18 | $17,029.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003837 | $93,487.00 | 9/7/18 | 149802363970 | 8/21/18 | $10,347.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003837 | $93,487.00 | 9/7/18 | 142852625903 | 8/21/18 | $8,120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003837 | $93,487.00 | 9/7/18 | 149802410161 | 8/21/18 | $3,649.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003837 | $93,487.00 | 9/7/18 | 149802354008 | 8/21/18 | $3,449.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003837 | $93,487.00 | 9/7/18 | 149802464024 | 8/21/18 | $3,050.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003837 | $93,487.00 | 9/7/18 | 142852580233 | 8/21/18 | $1,977.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003837 | $93,487.00 | 9/7/18 | 142852625881 | 8/21/18 | $1,792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003837 | $93,487.00 | 9/7/18 | 142852580241 | 8/21/18 | $1,536.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003837 | $93,487.00 | 9/7/18 | 142852625946 | 8/21/18 | $73.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012097 | $8,618.00 | 9/10/18 | 149802568580 | 9/5/18 | $6,826.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012097 | $8,618.00 | 9/10/18 | 142852616297 | 9/5/18 | $1,792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005271 | $66,245.00 | 9/11/18 | 149802721582 | 8/22/18 | $28,492.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005271 | $66,245.00 | 9/11/18 | 149802721574 | 8/22/18 | $20,941.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005271 | $66,245.00 | 9/11/18 | 149802238555 | 8/23/18 | $4,305.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005271 | $66,245.00 | 9/11/18 | 149802340571 | 8/23/18 | $4,169.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005271 | $66,245.00 | 9/11/18 | 149802441938 | 8/23/18 | $4,169.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005271 | $66,245.00 | 9/11/18 | 149802241092 | 8/23/18 | $4,169.00 |

Evergreen Shipping Agency America Corp. Dba Evergreen America Corporation, Dba Evergreen Marine Corp. (Taiwan) Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                    Exhibit A                    P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012841 | $36,461.00 | 9/11/18 | 149802568580 | 9/6/18 | $3,449.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012841 | $36,461.00 | 9/11/18 | 142852624991 | 9/6/18 | $2,051.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012841 | $36,461.00 | 9/11/18 | 149802568580 | 9/7/18 | $6,898.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012841 | $36,461.00 | 9/11/18 | 142852646307 | 9/7/18 | $5,900.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012841 | $36,461.00 | 9/11/18 | 149802006956 | 9/7/18 | $3,912.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012841 | $36,461.00 | 9/11/18 | 149802776875 | 9/7/18 | $3,819.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012841 | $36,461.00 | 9/11/18 | 149802721051 | 9/7/18 | $3,534.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012841 | $36,461.00 | 9/11/18 | 149802568474 | 9/7/18 | $3,449.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012841 | $36,461.00 | 9/11/18 | 149802621588 | 9/7/18 | $3,449.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006173 | $117,353.00 | 9/12/18 | 142852629607 | 8/24/18 | $53,567.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006173 | $117,353.00 | 9/12/18 | 142852629577 | 8/24/18 | $39,508.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006173 | $117,353.00 | 9/12/18 | 142852629712 | 8/24/18 | $6,858.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006173 | $117,353.00 | 9/12/18 | 142852630958 | 8/24/18 | $6,165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006173 | $117,353.00 | 9/12/18 | 142852646102 | 8/24/18 | $4,151.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006173 | $117,353.00 | 9/12/18 | 142852629780 | 8/24/18 | $4,151.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006173 | $117,353.00 | 9/12/18 | 142852629798 | 8/24/18 | $2,055.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006173 | $117,353.00 | 9/12/18 | 142852580250 | 8/24/18 | $897.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013748 | $84,382.00 | 9/12/18 | 149802926524 | 9/6/18 | $28,315.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013748 | $84,382.00 | 9/12/18 | 149802875288 | 9/6/18 | $18,165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013748 | $84,382.00 | 9/12/18 | 149802984150 | 9/6/18 | $8,791.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013748 | $84,382.00 | 9/12/18 | 149803172451 | 9/6/18 | $1,392.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013748 | $84,382.00 | 9/12/18 | 149802926508 | 9/6/18 | $444.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013748 | $84,382.00 | 9/12/18 | 149803157699 | 9/7/18 | $15,423.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013748 | $84,382.00 | 9/12/18 | 3802201657 | 9/7/18 | $7,488.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013748 | $84,382.00 | 9/12/18 | KM152042A | 9/8/18 | $4,362.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006715 | $44,072.00 | 9/13/18 | 143882543563 | 8/27/18 | $9,144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006715 | $44,072.00 | 9/13/18 | 143882543555 | 8/27/18 | $7,184.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006715 | $44,072.00 | 9/13/18 | 149802363929 | 8/27/18 | $6,826.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006715 | $44,072.00 | 9/13/18 | 149802616304 | 8/27/18 | $4,074.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006715 | $44,072.00 | 9/13/18 | 149802363970 | 8/27/18 | $3,449.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006715 | $44,072.00 | 9/13/18 | 143882536672 | 8/27/18 | $2,085.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006715 | $44,072.00 | 9/13/18 | 149802849155 | 8/27/18 | $2,037.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006715 | $44,072.00 | 9/13/18 | 149802714420 | 8/27/18 | $1,996.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006715 | $44,072.00 | 9/13/18 | 142852629577 | 8/27/18 | $1,837.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006715 | $44,072.00 | 9/13/18 | 143882542125 | 8/27/18 | $1,796.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006715 | $44,072.00 | 9/13/18 | 143882543571 | 8/27/18 | $1,588.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006715 | $44,072.00 | 9/13/18 | 143882536699 | 8/27/18 | $1,298.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006715 | $44,072.00 | 9/13/18 | 143882543580 | 8/27/18 | $756.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014288 | $172,513.00 | 9/13/18 | 142852633388 | 9/10/18 | $89,804.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014288 | $172,513.00 | 9/13/18 | 142852633396 | 9/10/18 | $26,351.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014288 | $172,513.00 | 9/13/18 | 142852580292 | 9/10/18 | $11,945.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014288 | $172,513.00 | 9/13/18 | 142852646196 | 9/10/18 | $9,014.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014288 | $172,513.00 | 9/13/18 | 142852629313 | 9/10/18 | $8,218.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014288 | $172,513.00 | 9/13/18 | 142852634562 | 9/10/18 | $6,720.00 |

Evergreen Shipping Agency America Corp. Dba Evergreen America Corporation, Dba Evergreen Marine Corp. (Taiwan) Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014288 | $172,513.00 | 9/13/18 | 142852647346 | 9/10/18 | $6,288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014288 | $172,513.00 | 9/13/18 | 142852646170 | 9/10/18 | $3,674.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014288 | $172,513.00 | 9/13/18 | 149802721051 | 9/10/18 | $3,453.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014288 | $172,513.00 | 9/13/18 | 142852580276 | 9/10/18 | $3,152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014288 | $172,513.00 | 9/13/18 | 142852647214 | 9/10/18 | $2,096.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014288 | $172,513.00 | 9/13/18 | 142852646374 | 9/10/18 | $1,796.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014839 | $61,016.00 | 9/14/18 | KM161625A | 8/24/18 | $2,700.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007290 | $11,203.00 | 9/14/18 | 149802463923 | 8/28/18 | $4,305.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007290 | $11,203.00 | 9/14/18 | 149802363929 | 8/28/18 | $3,449.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007290 | $11,203.00 | 9/14/18 | 149802471764 | 8/28/18 | $3,449.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014839 | $61,016.00 | 9/14/18 | 149802668215 | 9/11/18 | $14,055.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014839 | $61,016.00 | 9/14/18 | 149802720926 | 9/11/18 | $9,335.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014839 | $61,016.00 | 9/14/18 | 142852629313 | 9/11/18 | $8,259.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014839 | $61,016.00 | 9/14/18 | 149802720730 | 9/11/18 | $4,866.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014839 | $61,016.00 | 9/14/18 | 149802721051 | 9/11/18 | $4,719.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014839 | $61,016.00 | 9/14/18 | 149802776778 | 9/11/18 | $3,822.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014839 | $61,016.00 | 9/14/18 | 142852633388 | 9/11/18 | $3,413.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014839 | $61,016.00 | 9/14/18 | 149802720756 | 9/11/18 | $3,318.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014839 | $61,016.00 | 9/14/18 | 149802901408 | 9/11/18 | $2,416.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014839 | $61,016.00 | 9/14/18 | 142852646196 | 9/11/18 | $2,055.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014839 | $61,016.00 | 9/14/18 | 142852647346 | 9/11/18 | $2,055.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008069 | $21,634.00 | 9/17/18 | BL1808002913001 | 8/27/18 | $700.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008069 | $21,634.00 | 9/17/18 | BL1808002914001 | 8/27/18 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008069 | $21,634.00 | 9/17/18 | 149802605515 | 8/29/18 | $6,826.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008069 | $21,634.00 | 9/17/18 | 149802568466 | 8/29/18 | $6,754.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008069 | $21,634.00 | 9/17/18 | 149802568539 | 8/29/18 | $3,010.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008069 | $21,634.00 | 9/17/18 | 149802464059 | 8/29/18 | $2,489.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008069 | $21,634.00 | 9/17/18 | 149802631923 | 8/29/18 | $887.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008069 | $21,634.00 | 9/17/18 | 149802568474 | 8/29/18 | $366.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015556 | $15,725.00 | 9/17/18 | 142852646196 | 9/12/18 | $6,247.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015556 | $15,725.00 | 9/17/18 | 149803002776 | 9/12/18 | $3,781.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015556 | $15,725.00 | 9/17/18 | 141800359490 | 9/12/18 | $2,737.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015556 | $15,725.00 | 9/17/18 | 142852580292 | 9/12/18 | $2,096.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015556 | $15,725.00 | 9/17/18 | 142852620201 | 9/12/18 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015556 | $15,725.00 | 9/17/18 | 142852619491 | 9/12/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015556 | $15,725.00 | 9/17/18 | 149802006956 | 9/12/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015556 | $15,725.00 | 9/17/18 | 142852621819 | 9/12/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015556 | $15,725.00 | 9/17/18 | 142852621827 | 9/12/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015556 | $15,725.00 | 9/17/18 | 142852614448 | 9/12/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015556 | $15,725.00 | 9/17/18 | 143882542087 | 9/12/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015556 | $15,725.00 | 9/17/18 | 142852624206 | 9/12/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008874 | $22,127.00 | 9/18/18 | 149802801411 | 8/29/18 | $3,674.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008874 | $22,127.00 | 9/18/18 | 149802568580 | 8/30/18 | $3,377.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008874 | $22,127.00 | 9/18/18 | 149802605515 | 8/30/18 | $3,377.00 |

Evergreen Shipping Agency America Corp. Dba Evergreen America Corporation, Dba Evergreen Marine Corp. (Taiwan) Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                      Exhibit A                                      P. 10

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008874 | $22,127.00 | 9/18/18 | 142852629631 | 8/30/18 | $2,836.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008874 | $22,127.00 | 9/18/18 | 149802616304 | 8/30/18 | $2,037.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008874 | $22,127.00 | 9/18/18 | 149802568539 | 8/31/18 | $3,449.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008874 | $22,127.00 | 9/18/18 | 149802621588 | 8/31/18 | $3,377.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016240 | $136,183.00 | 9/18/18 | 149803003055 | 9/12/18 | $38,413.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016240 | $136,183.00 | 9/18/18 | 149803032969 | 9/12/18 | $33,066.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016240 | $136,183.00 | 9/18/18 | 143882387201 | 9/12/18 | $9,909.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016240 | $136,183.00 | 9/18/18 | 149803033183 | 9/12/18 | $7,266.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016240 | $136,183.00 | 9/18/18 | 143882537407 | 9/12/18 | $3,152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016240 | $136,183.00 | 9/18/18 | 143882536788 | 9/12/18 | $2,867.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016240 | $136,183.00 | 9/18/18 | 143882388291 | 9/12/18 | $2,055.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016240 | $136,183.00 | 9/18/18 | 143882537415 | 9/12/18 | $1,796.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016240 | $136,183.00 | 9/18/18 | 142852647346 | 9/13/18 | $6,247.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016240 | $136,183.00 | 9/18/18 | 149803002776 | 9/13/18 | $3,781.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016240 | $136,183.00 | 9/18/18 | 142852580292 | 9/13/18 | $2,096.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016240 | $136,183.00 | 9/18/18 | 149802776182 | 9/14/18 | $6,280.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016240 | $136,183.00 | 9/18/18 | 149802861201 | 9/14/18 | $4,209.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016240 | $136,183.00 | 9/18/18 | 149802776778 | 9/14/18 | $3,822.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016240 | $136,183.00 | 9/18/18 | 149802772705 | 9/14/18 | $3,135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016240 | $136,183.00 | 9/18/18 | 145899115281 | 9/14/18 | $2,996.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016240 | $136,183.00 | 9/18/18 | 142852646196 | 9/14/18 | $2,096.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016240 | $136,183.00 | 9/18/18 | 145899115248 | 9/14/18 | $2,014.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016240 | $136,183.00 | 9/18/18 | 145899115311 | 9/14/18 | $981.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010090 | $197,051.00 | 9/19/18 | 149802801284 | 8/29/18 | $28,738.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010090 | $197,051.00 | 9/19/18 | 149802801519 | 8/29/18 | $22,860.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010090 | $197,051.00 | 9/19/18 | 142852629992 | 8/30/18 | $64,312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010090 | $197,051.00 | 9/19/18 | 146800571571 | 8/30/18 | $7,089.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010090 | $197,051.00 | 9/19/18 | 146800657769 | 8/30/18 | $3,390.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010090 | $197,051.00 | 9/19/18 | 142852646293 | 8/30/18 | $2,096.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010090 | $197,051.00 | 9/19/18 | 142852630966 | 8/30/18 | $2,096.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010090 | $197,051.00 | 9/19/18 | 142852630087 | 8/30/18 | $1,837.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010090 | $197,051.00 | 9/19/18 | 142852646056 | 8/30/18 | $1,541.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010090 | $197,051.00 | 9/19/18 | 142852580268 | 8/30/18 | $1,055.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010090 | $197,051.00 | 9/19/18 | 142852580284 | 8/30/18 | $292.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010090 | $197,051.00 | 9/19/18 | 142852632438 | 8/30/18 | $227.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010090 | $197,051.00 | 9/19/18 | 142852629992 | 8/31/18 | $48,744.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010090 | $197,051.00 | 9/19/18 | 142852632438 | 8/31/18 | $3,413.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010090 | $197,051.00 | 9/19/18 | 142852580268 | 8/31/18 | $3,152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010090 | $197,051.00 | 9/19/18 | 142852646293 | 8/31/18 | $2,096.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010090 | $197,051.00 | 9/19/18 | 142852630966 | 8/31/18 | $2,055.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010090 | $197,051.00 | 9/19/18 | 142852646048 | 8/31/18 | $1,610.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010090 | $197,051.00 | 9/19/18 | 142852646595 | 8/31/18 | $444.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017175 | $120,585.00 | 9/19/18 | 142852647494 | 9/14/18 | $100,430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017175 | $120,585.00 | 9/19/18 | 142852647681 | 9/14/18 | $4,151.00 |

Evergreen Shipping Agency America Corp. Dba Evergreen America Corporation, Dba Evergreen Marine Corp. (Taiwan) Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                  Exhibit A                                  P. 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017175 | $120,585.00 | 9/19/18 | 142852647427 | 9/14/18 | $3,633.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017175 | $120,585.00 | 9/19/18 | 146800682712 | 9/14/18 | $2,796.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017175 | $120,585.00 | 9/19/18 | 3802210672 | 9/14/18 | $2,496.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017175 | $120,585.00 | 9/19/18 | 142852647567 | 9/14/18 | $2,183.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017175 | $120,585.00 | 9/19/18 | 142852647711 | 9/14/18 | $2,055.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017175 | $120,585.00 | 9/19/18 | 3802210699 | 9/14/18 | $1,872.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017175 | $120,585.00 | 9/19/18 | 142852580306 | 9/14/18 | $968.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010973 | $25,429.00 | 9/20/18 | 149802616894 | 9/3/18 | $8,107.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010973 | $25,429.00 | 9/20/18 | 142852630966 | 9/3/18 | $4,151.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010973 | $25,429.00 | 9/20/18 | 142852629313 | 9/3/18 | $4,109.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010973 | $25,429.00 | 9/20/18 | 143882543598 | 9/3/18 | $3,674.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010973 | $25,429.00 | 9/20/18 | 143882544675 | 9/3/18 | $1,837.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010973 | $25,429.00 | 9/20/18 | 143882543601 | 9/3/18 | $1,796.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010973 | $25,429.00 | 9/20/18 | 143882536753 | 9/3/18 | $1,754.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017724 | $111,728.00 | 9/20/18 | 142852647494 | 9/17/18 | $48,107.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017724 | $111,728.00 | 9/20/18 | 149802772985 | 9/17/18 | $18,419.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017724 | $111,728.00 | 9/20/18 | 149802773132 | 9/17/18 | $13,305.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017724 | $111,728.00 | 9/20/18 | 145899115299 | 9/17/18 | $8,211.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017724 | $111,728.00 | 9/20/18 | 141800359490 | 9/17/18 | $5,474.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017724 | $111,728.00 | 9/20/18 | 149803002776 | 9/17/18 | $3,781.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017724 | $111,728.00 | 9/20/18 | 142852647435 | 9/17/18 | $3,674.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017724 | $111,728.00 | 9/20/18 | 149802773302 | 9/17/18 | $2,417.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017724 | $111,728.00 | 9/20/18 | 142852580292 | 9/17/18 | $2,096.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017724 | $111,728.00 | 9/20/18 | 142852647681 | 9/17/18 | $2,055.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017724 | $111,728.00 | 9/20/18 | 142852580306 | 9/17/18 | $1,576.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017724 | $111,728.00 | 9/20/18 | 142852647567 | 9/17/18 | $1,576.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017724 | $111,728.00 | 9/20/18 | 149802773299 | 9/17/18 | $1,035.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011465 | $12,062.06 | 9/21/18 | BL1807001367001 | 7/11/18 | $642.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011465 | $12,062.06 | 9/21/18 | BL1808002639001 | 8/21/18 | $321.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011465 | $12,062.06 | 9/21/18 | BL1808002653002 | 8/21/18 | $318.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011465 | $12,062.06 | 9/21/18 | BL1808002638001 | 8/21/18 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011465 | $12,062.06 | 9/21/18 | BL1808002638001 | 8/21/18 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011465 | $12,062.06 | 9/21/18 | 149802568580 | 9/4/18 | $6,754.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011465 | $12,062.06 | 9/21/18 | 149802605515 | 9/4/18 | $3,377.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011465 | $12,062.06 | 9/21/18 | 142852620243 | 9/4/18 | $200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018288 | $67,698.00 | 9/21/18 | 142852647702 | 9/18/18 | $12,453.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018288 | $67,698.00 | 9/21/18 | 142852647494 | 9/18/18 | $12,076.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018288 | $67,698.00 | 9/21/18 | 149802772985 | 9/18/18 | $6,987.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018288 | $67,698.00 | 9/21/18 | 142852647672 | 9/18/18 | $4,151.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018288 | $67,698.00 | 9/21/18 | 142852647711 | 9/18/18 | $4,110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018288 | $67,698.00 | 9/21/18 | 149802773299 | 9/18/18 | $3,800.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018288 | $67,698.00 | 9/21/18 | 149802773132 | 9/18/18 | $3,534.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018288 | $67,698.00 | 9/21/18 | 149802773256 | 9/18/18 | $3,105.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018288 | $67,698.00 | 9/21/18 | 145899115230 | 9/18/18 | $2,996.00 |

Evergreen Shipping Agency America Corp. Dba Evergreen America Corporation, Dba Evergreen Marine Corp. (Taiwan) Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018288 | $67,698.00 | 9/21/18 | 145899115337 | 9/18/18 | $2,996.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018288 | $67,698.00 | 9/21/18 | 145899115256 | 9/18/18 | $2,996.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018288 | $67,698.00 | 9/21/18 | 82800145601 | 9/18/18 | $2,246.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018288 | $67,698.00 | 9/21/18 | 82800141266 | 9/18/18 | $2,205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018288 | $67,698.00 | 9/21/18 | 142852647681 | 9/18/18 | $2,096.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018288 | $67,698.00 | 9/21/18 | 237800266848 | 9/18/18 | $1,511.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018288 | $67,698.00 | 9/21/18 | 237800250992 | 9/18/18 | $434.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019002 | $53,147.00 | 9/24/18 | 149803002776 | 9/19/18 | $11,384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019002 | $53,147.00 | 9/24/18 | 142852647494 | 9/19/18 | $10,532.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019002 | $53,147.00 | 9/24/18 | 145899115469 | 9/19/18 | $8,211.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019002 | $53,147.00 | 9/24/18 | 142852647681 | 9/19/18 | $4,192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019002 | $53,147.00 | 9/24/18 | 142852633230 | 9/19/18 | $3,822.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019002 | $53,147.00 | 9/24/18 | 149802776182 | 9/19/18 | $3,140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019002 | $53,147.00 | 9/24/18 | 145899115477 | 9/19/18 | $2,737.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019002 | $53,147.00 | 9/24/18 | 146800571571 | 9/19/18 | $2,367.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019002 | $53,147.00 | 9/24/18 | 149803003543 | 9/19/18 | $2,037.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019002 | $53,147.00 | 9/24/18 | 149803065204 | 9/19/18 | $1,996.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019002 | $53,147.00 | 9/24/18 | 149803065212 | 9/19/18 | $1,996.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019002 | $53,147.00 | 9/24/18 | 146800657769 | 9/19/18 | $432.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019002 | $53,147.00 | 9/24/18 | 149802340571 | 9/19/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019002 | $53,147.00 | 9/24/18 | 149802241092 | 9/19/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019002 | $53,147.00 | 9/24/18 | 149802441938 | 9/19/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 149803032594 | 9/19/18 | $33,228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 143882388665 | 9/19/18 | $25,554.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 149803061365 | 9/19/18 | $23,256.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 149803185161 | 9/19/18 | $12,818.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 149803463919 | 9/19/18 | $9,185.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 143882387464 | 9/19/18 | $7,225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 143882388657 | 9/19/18 | $5,511.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 149803185111 | 9/19/18 | $4,175.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 143882387481 | 9/19/18 | $3,061.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 143882389556 | 9/19/18 | $1,796.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 143882387472 | 9/19/18 | $1,796.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 149803466926 | 9/19/18 | $1,226.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 149803032586 | 9/19/18 | $610.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 143882536834 | 9/19/18 | $571.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 145899115477 | 9/20/18 | $16,422.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 142852634562 | 9/20/18 | $7,234.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 149802772799 | 9/20/18 | $3,453.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 145899115485 | 9/20/18 | $2,955.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 145899115469 | 9/20/18 | $2,737.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 146800682691 | 9/20/18 | $2,569.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 145899115337 | 9/20/18 | $2,416.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 142852647681 | 9/20/18 | $2,096.00 |

Evergreen Shipping Agency America Corp. Dba Evergreen America Corporation, Dba Evergreen Marine Corp. (Taiwan) Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                                Exhibit A                                                       P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 149803065204 | 9/20/18 | $1,996.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 149802917843 | 9/20/18 | $1,787.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 149802917851 | 9/20/18 | $1,746.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 145899115281 | 9/20/18 | $579.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 146800712492 | 9/20/18 | $226.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 142852647362 | 9/21/18 | $20,750.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 145899115477 | 9/21/18 | $5,474.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 145899115281 | 9/21/18 | $2,996.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 145899115485 | 9/21/18 | $2,955.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 145899115469 | 9/21/18 | $2,737.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 145899115779 | 9/21/18 | $2,737.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 142852632276 | 9/21/18 | $2,395.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 142852580314 | 9/21/18 | $1,465.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019705 | $218,374.00 | 9/25/18 | 142852647672 | 9/21/18 | $630.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021209 | $283,535.00 | 9/27/18 | 142852648229 | 9/24/18 | $101,914.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021209 | $283,535.00 | 9/27/18 | 142852647478 | 9/24/18 | $31,229.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021209 | $283,535.00 | 9/27/18 | 149802917983 | 9/24/18 | $22,483.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021209 | $283,535.00 | 9/27/18 | 149802917720 | 9/24/18 | $19,762.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021209 | $283,535.00 | 9/27/18 | 140800972088 | 9/24/18 | $12,702.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021209 | $283,535.00 | 9/27/18 | 140800972070 | 9/24/18 | $12,459.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021209 | $283,535.00 | 9/27/18 | 142852636891 | 9/24/18 | $10,981.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021209 | $283,535.00 | 9/27/18 | 149803065352 | 9/24/18 | $10,103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021209 | $283,535.00 | 9/27/18 | 140800972118 | 9/24/18 | $8,306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021209 | $283,535.00 | 9/27/18 | 142852647966 | 9/24/18 | $6,837.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021209 | $283,535.00 | 9/27/18 | 142852648245 | 9/24/18 | $6,304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021209 | $283,535.00 | 9/27/18 | 149802917851 | 9/24/18 | $5,624.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021209 | $283,535.00 | 9/27/18 | 149802917860 | 9/24/18 | $4,977.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021209 | $283,535.00 | 9/27/18 | 146800633398 | 9/24/18 | $4,234.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021209 | $283,535.00 | 9/27/18 | 146800640785 | 9/24/18 | $4,234.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021209 | $283,535.00 | 9/27/18 | 140800972126 | 9/24/18 | $4,234.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021209 | $283,535.00 | 9/27/18 | 140800972096 | 9/24/18 | $4,153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021209 | $283,535.00 | 9/27/18 | 149802917576 | 9/24/18 | $3,054.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021209 | $283,535.00 | 9/27/18 | 3802211083 | 9/24/18 | $2,496.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021209 | $283,535.00 | 9/27/18 | 142852632276 | 9/24/18 | $2,395.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021209 | $283,535.00 | 9/27/18 | 149803065239 | 9/24/18 | $2,037.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021209 | $283,535.00 | 9/27/18 | 142852580331 | 9/24/18 | $2,001.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021209 | $283,535.00 | 9/27/18 | 142852580322 | 9/24/18 | $918.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021209 | $283,535.00 | 9/27/18 | 142852647869 | 9/24/18 | $94.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021767 | $86,833.00 | 9/28/18 | 143882388819 | 9/24/18 | $20,207.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021767 | $86,833.00 | 9/28/18 | 143882388827 | 9/24/18 | $3,463.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021767 | $86,833.00 | 9/28/18 | 143882536893 | 9/24/18 | $1,924.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021767 | $86,833.00 | 9/28/18 | 145899114659 | 9/25/18 | $16,422.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021767 | $86,833.00 | 9/28/18 | 142852633230 | 9/25/18 | $11,466.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021767 | $86,833.00 | 9/28/18 | 140800972118 | 9/25/18 | $8,306.00 |

Evergreen Shipping Agency America Corp. Dba Evergreen America Corporation, Dba Evergreen Marine Corp. (Taiwan) Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021767 | $86,833.00 | 9/28/18 | 145899115779 | 9/25/18 | $8,211.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021767 | $86,833.00 | 9/28/18 | 140800972088 | 9/25/18 | $4,234.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021767 | $86,833.00 | 9/28/18 | 145899114641 | 9/25/18 | $2,737.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021767 | $86,833.00 | 9/28/18 | 142852647681 | 9/25/18 | $2,096.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021767 | $86,833.00 | 9/28/18 | 149803065352 | 9/25/18 | $1,996.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021767 | $86,833.00 | 9/28/18 | 142852647478 | 9/25/18 | $1,837.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021767 | $86,833.00 | 9/28/18 | 142852636891 | 9/25/18 | $1,837.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021767 | $86,833.00 | 9/28/18 | 142852647869 | 9/25/18 | $1,175.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021767 | $86,833.00 | 9/28/18 | 142852580331 | 9/25/18 | $920.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022508 | $29,533.00 | 10/1/18 | BL1809002550001 | 9/24/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022508 | $29,533.00 | 10/1/18 | BL1809002621001 | 9/25/18 | $321.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022508 | $29,533.00 | 10/1/18 | 142852648237 | 9/26/18 | $10,275.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022508 | $29,533.00 | 10/1/18 | 145899114659 | 9/26/18 | $5,474.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022508 | $29,533.00 | 10/1/18 | 143882388878 | 9/26/18 | $2,950.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022508 | $29,533.00 | 10/1/18 | 145899115787 | 9/26/18 | $2,737.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022508 | $29,533.00 | 10/1/18 | 145899115779 | 9/26/18 | $2,737.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022508 | $29,533.00 | 10/1/18 | 142852647869 | 9/26/18 | $2,569.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022508 | $29,533.00 | 10/1/18 | 142852647940 | 9/26/18 | $1,770.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022508 | $29,533.00 | 10/1/18 | 142852630087 | 9/26/18 | $200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022508 | $29,533.00 | 10/1/18 | 142852646374 | 9/26/18 | $200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023322 | $32,062.00 | 10/2/18 | 149802875164 | 9/27/18 | $6,906.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023322 | $32,062.00 | 10/2/18 | 145899116180 | 9/27/18 | $5,474.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023322 | $32,062.00 | 10/2/18 | 143882418530 | 9/27/18 | $4,150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023322 | $32,062.00 | 10/2/18 | 140800972134 | 9/27/18 | $2,705.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023322 | $32,062.00 | 10/2/18 | 146800715262 | 9/27/18 | $2,537.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023322 | $32,062.00 | 10/2/18 | 82800152527 | 9/27/18 | $2,205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023322 | $32,062.00 | 10/2/18 | 82800151008 | 9/27/18 | $1,654.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023322 | $32,062.00 | 10/2/18 | 237800267747 | 9/27/18 | $1,489.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023322 | $32,062.00 | 10/2/18 | 140800993042 | 9/27/18 | $1,447.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023322 | $32,062.00 | 10/2/18 | 237800251018 | 9/27/18 | $756.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023322 | $32,062.00 | 10/2/18 | 145899114659 | 9/28/18 | $2,737.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024434 | $254,628.00 | 10/3/18 | 149803143591 | 9/26/18 | $51,067.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024434 | $254,628.00 | 10/3/18 | 146800715262 | 9/26/18 | $30,362.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024434 | $254,628.00 | 10/3/18 | 149803143345 | 9/26/18 | $21,962.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024434 | $254,628.00 | 10/3/18 | 149803141814 | 9/26/18 | $18,165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024434 | $254,628.00 | 10/3/18 | 149803142411 | 9/26/18 | $10,858.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024434 | $254,628.00 | 10/3/18 | 149803143256 | 9/26/18 | $8,838.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024434 | $254,628.00 | 10/3/18 | 149803625382 | 9/26/18 | $3,674.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024434 | $254,628.00 | 10/3/18 | 149803184785 | 9/27/18 | $21,584.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024434 | $254,628.00 | 10/3/18 | 146800757097 | 9/27/18 | $3,101.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024434 | $254,628.00 | 10/3/18 | 142852648814 | 9/28/18 | $76,436.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024434 | $254,628.00 | 10/3/18 | 142852649225 | 9/28/18 | $3,633.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024434 | $254,628.00 | 10/3/18 | 142852580349 | 9/28/18 | $2,423.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024434 | $254,628.00 | 10/3/18 | 142852648849 | 9/28/18 | $1,796.00 |

Evergreen Shipping Agency America Corp. Dba Evergreen America Corporation, Dba Evergreen Marine Corp. (Taiwan) Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                                Exhibit A                                                P. 15

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781024434 | $254,628.00 | 10/3/18 | 142852649195 | 9/28/18 | $728.33 |
| Totals: | 64 transfer(s), $4,814,517.06 | | | | | | |

Evergreen Shipping Agency America Corp. Dba Evergreen America Corporation, Dba Evergreen Marine Corp. (Taiwan) Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020 — Exhibit A — P. 16