| Defendant: | **Garda CL West Inc.** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914074 | $2,194.32 | 8/3/18 | 20311211 | 6/30/18 | $2,274.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914074 | $2,194.32 | 8/3/18 | 60121418 | 7/20/18 | -$19.92 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914074 | $2,194.32 | 8/3/18 | 60121415 | 7/20/18 | -$19.92 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914074 | $2,194.32 | 8/3/18 | 60121416 | 7/20/18 | -$19.92 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914074 | $2,194.32 | 8/3/18 | 60121417 | 7/20/18 | -$19.92 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914308 | $2,945.41 | 8/17/18 | 10416532 | 8/1/18 | $2,945.41 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914540 | $1,807.39 | 8/31/18 | 20316480 | 7/31/18 | $1,807.39 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914748 | $5,079.84 | 9/14/18 | 20287338 | 2/28/18 | $2,046.14 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914748 | $5,079.84 | 9/14/18 | 10424080 | 9/1/18 | $3,033.70 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914957 | $4,701.93 | 9/28/18 | 20322737 | 8/31/18 | $4,701.93 |

**Totals:     5 transfer(s),  $16,728.89**

| Defendant: | **Garda CL West Inc.** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $391.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $325.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $316.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $306.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $289.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $282.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $280.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $276.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $266.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $254.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $251.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $242.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $231.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $229.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $224.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $214.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $214.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $212.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $203.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $202.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $201.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $199.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $198.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $196.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $193.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $191.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $188.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $188.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $187.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $185.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $176.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $174.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $173.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $169.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $156.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $155.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $155.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $153.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $150.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $148.45 |

Garda CL West Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $148.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $142.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $140.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $139.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $137.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $135.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $133.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $133.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $133.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $131.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $129.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $127.89 |
| Kmart CL West Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $127.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $125.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $123.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $119.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $119.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $117.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $109.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $109.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $108.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $106.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $105.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $104.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $104.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $103.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $102.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $102.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $102.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $102.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $101.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $97.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $97.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $92.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $87.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $85.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $82.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $82.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $78.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $78.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $75.99 |

Garda CL West Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $75.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $74.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $74.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $74.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $74.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $72.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $70.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $70.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $70.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $70.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $70.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $70.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $69.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $64.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $59.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $59.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $58.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $57.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $47.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $41.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $38.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $37.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $35.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $33.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $33.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $31.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $31.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $31.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $31.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $19.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $5.85 |

Garda CL West Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $3.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $3.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20303576 | 5/31/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $1,146.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $930.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $928.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $869.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $813.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $723.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $689.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $671.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $663.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $636.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $601.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $592.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $588.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $562.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $562.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $562.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $559.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $518.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $480.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $474.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $470.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $467.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $467.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $457.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $456.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $452.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $452.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $438.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $437.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $435.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $423.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $423.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $410.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $404.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $401.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $396.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $365.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $356.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $346.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $346.03 |

Garda CL West Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $344.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $340.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $339.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $336.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $335.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $335.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $333.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $333.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $321.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $316.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $316.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $312.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $300.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $300.67 |
| Kmart CL West Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $300.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $298.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $298.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $297.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $295.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $295.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $295.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $294.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $293.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $289.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $288.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $287.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $286.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $286.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $286.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $286.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $286.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $286.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $285.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $285.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $284.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $282.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $281.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $281.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $279.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $278.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $277.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $277.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $273.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $273.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $272.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $268.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $268.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $266.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $265.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $265.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $265.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $264.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $263.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $263.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $262.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $262.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $261.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $259.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $259.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $259.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $258.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $257.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $256.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $256.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $255.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $254.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $254.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $254.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $251.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $251.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $250.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $246.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $244.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $244.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $239.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $235.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $235.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $235.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $235.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $235.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $233.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $233.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $230.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $228.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $228.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $228.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $228.10 |

Garda CL West Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $228.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $227.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $225.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $224.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $224.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $223.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $223.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $219.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $209.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $209.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $170.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $155.64 |
| Kmart CL West Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $151.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $126.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $119.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $91.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $91.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $91.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10401074 | 6/1/18 | $76.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $475.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $389.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $280.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $268.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $265.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $262.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $250.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $242.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $232.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $220.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $214.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $214.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $206.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $205.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $202.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $195.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $195.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $195.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $193.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $193.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $191.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $183.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $177.00 |

Garda CL West Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $176.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $171.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $168.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $167.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $167.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $167.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $160.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $156.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $150.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $146.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $143.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $143.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $141.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $139.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $136.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $133.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $131.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $129.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $129.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $126.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $122.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $117.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $116.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $115.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $114.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $114.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $114.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $104.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $104.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $103.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $103.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $102.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $101.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $100.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $98.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $93.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $92.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $90.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $88.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $75.93 |

Garda CL West Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $71.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $61.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $61.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $57.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $57.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $57.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $55.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $54.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $53.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $53.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $52.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $52.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $51.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $51.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $49.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $49.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $47.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $44.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $43.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $41.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $40.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $38.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $37.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $35.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $35.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $34.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $29.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $29.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $28.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $24.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $23.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $17.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $16.95 |

Garda CL West Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $16.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $5.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 20307876 | 6/30/18 | $1.95 |
| Kmart CL West Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $1,157.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $939.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $937.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $877.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $821.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $729.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $695.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $677.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $669.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $642.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $607.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $597.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $593.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $567.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $567.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $567.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $565.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $485.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $478.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $474.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $472.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $472.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $461.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $456.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $456.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $442.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $441.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $439.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $427.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $427.72 |

Garda CL West Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $414.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $408.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $405.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $400.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $368.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $359.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $349.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $349.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $347.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $344.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $343.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $340.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $338.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $338.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $336.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $336.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $324.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $319.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $319.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $315.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $303.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $303.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $303.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $301.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $300.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $300.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $298.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $298.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $298.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $297.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $296.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $292.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $291.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $289.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $289.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $289.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $289.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $289.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $289.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $288.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $288.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $287.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $286.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $285.13 |

Garda CL West Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $284.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $284.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $282.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $281.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $280.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $279.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $276.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $275.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $274.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $271.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $270.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $268.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $268.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $268.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $268.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $267.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $265.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $265.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $264.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $264.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $263.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $261.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $261.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $261.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $261.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $260.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $259.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $258.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $258.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $258.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $257.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $256.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $256.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $253.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $253.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $252.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $248.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $247.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $246.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $241.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $238.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $238.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $238.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $238.06 |

Garda CL West Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $238.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $238.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $235.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $235.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $232.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $230.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $230.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $230.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $230.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $230.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $230.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $229.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $227.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $226.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $226.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $226.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $225.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $223.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $223.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $221.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $211.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $211.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $171.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $157.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $152.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $127.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $120.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $92.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $92.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $92.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006773 | $128,539.81 | 9/13/18 | 10405809 | 7/1/18 | $77.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007304 | $233.17 | 9/14/18 | 20303576 | 5/31/18 | $75.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007304 | $233.17 | 9/14/18 | 10401074 | 6/1/18 | $33.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007304 | $233.17 | 9/14/18 | 20307876 | 6/30/18 | $90.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007304 | $233.17 | 9/14/18 | 10405809 | 7/1/18 | $33.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $451.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $445.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $436.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $423.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $415.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $355.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $307.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $298.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $290.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $265.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $249.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $217.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $208.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $185.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $184.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $183.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $183.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $182.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $175.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $173.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $172.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $171.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $162.79 |
| Kmart CL West Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $161.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $157.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $155.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $155.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $152.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $152.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $149.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $148.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $146.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $145.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $142.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $141.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $140.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $140.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $139.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $138.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $138.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $137.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $135.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $133.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $132.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $132.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $130.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $130.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $130.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $127.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $127.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $124.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $123.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $122.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $121.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $120.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $118.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $113.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $112.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $110.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $108.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $108.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $107.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $106.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $103.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $102.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $97.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $94.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $86.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $86.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $84.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $82.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $82.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $82.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $80.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $79.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $79.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $78.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $78.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $77.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $76.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $76.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $72.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $70.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $70.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $66.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $65.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $65.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $65.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $63.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $62.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $61.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $61.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $55.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $48.69 |

Garda CL West Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $45.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $43.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $43.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $41.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $31.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $21.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $21.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $19.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $3.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $3.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $3.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008902 | $14,708.65 | 9/18/18 | 20314992 | 7/31/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $1,146.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $930.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $928.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $813.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $723.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $689.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $671.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $663.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $636.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $601.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $592.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $588.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $562.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $562.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $562.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $559.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $480.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $474.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $470.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $467.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $467.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $457.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $452.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $452.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $438.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $435.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $423.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $423.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $410.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $404.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $401.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $365.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $356.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $346.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $346.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $344.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $340.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $339.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $336.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $335.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $335.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $333.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $333.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $321.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $316.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $316.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $312.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $300.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $300.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $300.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $298.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $298.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $297.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $295.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $295.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $295.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $294.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $293.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $289.44 |

Garda CL West Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $288.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $287.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $286.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $286.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $286.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $286.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $286.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $286.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $285.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $285.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $284.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $282.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $281.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $281.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $279.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $278.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $277.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $277.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $273.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $273.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $272.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $268.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $268.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $265.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $265.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $265.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $264.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $263.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $263.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $262.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $262.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $261.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $259.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $259.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $259.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $259.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $258.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $257.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $256.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $256.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $255.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $254.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $254.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $254.02 |

Garda CL West Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $251.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $251.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $250.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $246.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $244.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $244.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $239.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $235.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $235.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $235.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $235.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $235.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $235.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $233.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $233.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $230.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $228.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $228.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $228.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $228.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $228.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $228.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $227.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $225.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $224.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $223.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $223.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $219.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $209.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $209.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $200.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $170.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $155.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $151.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $126.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $119.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $97.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $91.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $91.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $91.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $76.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $49.93 |

Garda CL West Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010117 | $47,632.90 | 9/19/18 | 10416218 | 8/1/18 | $33.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012112 | $1,387.62 | 9/24/18 | 20291856 | 3/31/18 | $19.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012112 | $1,387.62 | 9/24/18 | 10384448 | 4/1/18 | $333.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012112 | $1,387.62 | 9/24/18 | 10393018 | 5/1/18 | $233.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012112 | $1,387.62 | 9/24/18 | 20303576 | 5/31/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012112 | $1,387.62 | 9/24/18 | 10401074 | 6/1/18 | $233.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012112 | $1,387.62 | 9/24/18 | 20307876 | 6/30/18 | $67.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012112 | $1,387.62 | 9/24/18 | 10405809 | 7/1/18 | $235.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012112 | $1,387.62 | 9/24/18 | 20314992 | 7/31/18 | $3.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012112 | $1,387.62 | 9/24/18 | 10416218 | 8/1/18 | $233.28 |

**Totals:**    **5 transfer(s),  $192,502.15**

Garda CL West Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B