| | |
|---|---|
| Defendant: | **Hasbro Inc.** |
| Bankruptcy Case: | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983835 | $17,633.05 | 7/17/18 | 4290007 | 6/11/18 | $4,077.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983835 | $17,633.05 | 7/17/18 | 4290008 | 6/11/18 | $3,087.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983835 | $17,633.05 | 7/17/18 | 4287672 | 6/11/18 | $2,314.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983835 | $17,633.05 | 7/17/18 | 4287670 | 6/11/18 | $2,245.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983835 | $17,633.05 | 7/17/18 | 4287669 | 6/11/18 | $1,926.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983835 | $17,633.05 | 7/17/18 | 4287668 | 6/11/18 | $1,628.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983835 | $17,633.05 | 7/17/18 | 4287671 | 6/11/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983835 | $17,633.05 | 7/17/18 | 4290006 | 6/11/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983835 | $17,633.05 | 7/17/18 | 4287673 | 6/11/18 | $129.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983835 | $17,633.05 | 7/17/18 | 4293853 | 6/12/18 | $1,031.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983835 | $17,633.05 | 7/17/18 | 4293851 | 6/12/18 | $463.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983835 | $17,633.05 | 7/17/18 | 4293850 | 6/12/18 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983835 | $17,633.05 | 7/17/18 | 4293852 | 6/12/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984809 | $9,575.20 | 7/18/18 | 4298565 | 6/13/18 | $3,378.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984809 | $9,575.20 | 7/18/18 | 4298564 | 6/13/18 | $2,312.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984809 | $9,575.20 | 7/18/18 | 4294109 | 6/13/18 | $1,080.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984809 | $9,575.20 | 7/18/18 | 4294112 | 6/13/18 | $960.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984809 | $9,575.20 | 7/18/18 | 4294110 | 6/13/18 | $407.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984809 | $9,575.20 | 7/18/18 | 4294108 | 6/13/18 | $346.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984809 | $9,575.20 | 7/18/18 | 4294107 | 6/13/18 | $344.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984809 | $9,575.20 | 7/18/18 | 4294114 | 6/13/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984809 | $9,575.20 | 7/18/18 | 4294106 | 6/13/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984809 | $9,575.20 | 7/18/18 | 4294111 | 6/13/18 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984809 | $9,575.20 | 7/18/18 | 4294113 | 6/13/18 | $116.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984809 | $9,575.20 | 7/18/18 | 4294105 | 6/13/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985406 | $2,042.45 | 7/19/18 | 4298453 | 6/14/18 | $658.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985406 | $2,042.45 | 7/19/18 | 4301365 | 6/14/18 | $484.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985406 | $2,042.45 | 7/19/18 | 4299525 | 6/14/18 | $435.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985406 | $2,042.45 | 7/19/18 | 4298452 | 6/14/18 | $166.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985406 | $2,042.45 | 7/19/18 | 4301364 | 6/14/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985406 | $2,042.45 | 7/19/18 | 4301366 | 6/14/18 | $111.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985406 | $2,042.45 | 7/19/18 | 4301367 | 6/14/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985861 | $19,845.70 | 7/20/18 | 4302824 | 6/15/18 | $8,407.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985861 | $19,845.70 | 7/20/18 | 4302823 | 6/15/18 | $1,888.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985861 | $19,845.70 | 7/20/18 | 4307112 | 6/15/18 | $1,472.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985861 | $19,845.70 | 7/20/18 | 4302822 | 6/15/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985861 | $19,845.70 | 7/20/18 | 4307113 | 6/15/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985861 | $19,845.70 | 7/20/18 | 4307111 | 6/15/18 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985861 | $19,845.70 | 7/20/18 | 4326583 | 6/22/18 | $7,081.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986572 | $10,053.10 | 7/23/18 | 4304923 | 6/16/18 | $7,215.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986572 | $10,053.10 | 7/23/18 | 4304924 | 6/16/18 | $1,774.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986572 | $10,053.10 | 7/23/18 | 4304922 | 6/16/18 | $1,063.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987295 | $14,984.20 | 7/24/18 | 4309494 | 6/18/18 | $2,699.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987295 | $14,984.20 | 7/24/18 | 4306526 | 6/18/18 | $2,150.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987295 | $14,984.20 | 7/24/18 | 4309493 | 6/18/18 | $931.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987295 | $14,984.20 | 7/24/18 | 4311677 | 6/19/18 | $2,820.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987295 | $14,984.20 | 7/24/18 | 4311673 | 6/19/18 | $1,740.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987295 | $14,984.20 | 7/24/18 | 4310114 | 6/19/18 | $1,120.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987295 | $14,984.20 | 7/24/18 | 4311678 | 6/19/18 | $1,084.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987295 | $14,984.20 | 7/24/18 | 4310115 | 6/19/18 | $822.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987295 | $14,984.20 | 7/24/18 | 4311675 | 6/19/18 | $712.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987295 | $14,984.20 | 7/24/18 | 4311335 | 6/19/18 | $630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987295 | $14,984.20 | 7/24/18 | 4311676 | 6/19/18 | $113.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987295 | $14,984.20 | 7/24/18 | 4310116 | 6/19/18 | $57.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987295 | $14,984.20 | 7/24/18 | 4311679 | 6/19/18 | $55.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987295 | $14,984.20 | 7/24/18 | 4311674 | 6/19/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988204 | $13,084.65 | 7/25/18 | 4316865 | 6/20/18 | $6,540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988204 | $13,084.65 | 7/25/18 | 4316866 | 6/20/18 | $3,141.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988204 | $13,084.65 | 7/25/18 | 4316868 | 6/20/18 | $2,401.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988204 | $13,084.65 | 7/25/18 | 4314405 | 6/20/18 | $404.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988204 | $13,084.65 | 7/25/18 | 4314404 | 6/20/18 | $333.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988204 | $13,084.65 | 7/25/18 | 4316867 | 6/20/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988828 | $12,781.15 | 7/26/18 | 4322065 | 6/21/18 | $4,620.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988828 | $12,781.15 | 7/26/18 | 4322064 | 6/21/18 | $3,843.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988828 | $12,781.15 | 7/26/18 | 4322063 | 6/21/18 | $3,077.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988828 | $12,781.15 | 7/26/18 | 4319524 | 6/21/18 | $484.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988828 | $12,781.15 | 7/26/18 | 4319525 | 6/21/18 | $441.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988828 | $12,781.15 | 7/26/18 | 4322062 | 6/21/18 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989287 | $86,580.22 | 7/27/18 | 4326583 | 6/22/18 | $27,187.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989287 | $86,580.22 | 7/27/18 | 4326235 | 6/22/18 | $19,732.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989287 | $86,580.22 | 7/27/18 | 4325195 | 6/22/18 | $16,182.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989287 | $86,580.22 | 7/27/18 | 4325196 | 6/22/18 | $6,485.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989287 | $86,580.22 | 7/27/18 | 4326584 | 6/22/18 | $5,096.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989287 | $86,580.22 | 7/27/18 | 4326236 | 6/22/18 | $4,059.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989287 | $86,580.22 | 7/27/18 | 4326231 | 6/22/18 | $3,000.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989287 | $86,580.22 | 7/27/18 | 4326585 | 6/22/18 | $1,940.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989287 | $86,580.22 | 7/27/18 | 4330803 | 6/22/18 | $620.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989287 | $86,580.22 | 7/27/18 | 4326233 | 6/22/18 | $600.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989287 | $86,580.22 | 7/27/18 | 4323814 | 6/22/18 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989287 | $86,580.22 | 7/27/18 | 4323815 | 6/22/18 | $501.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989287 | $86,580.22 | 7/27/18 | 4326232 | 6/22/18 | $243.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989287 | $86,580.22 | 7/27/18 | 4326234 | 6/22/18 | $199.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989287 | $86,580.22 | 7/27/18 | 4323813 | 6/22/18 | $189.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989287 | $86,580.22 | 7/27/18 | 4330804 | 6/22/18 | $45.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989287 | $86,580.22 | 7/27/18 | 210111CPN | 7/21/18 | -$7.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990021 | $180,209.30 | 7/30/18 | 4327722 | 6/23/18 | $31,992.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990021 | $180,209.30 | 7/30/18 | 4327243 | 6/23/18 | $27,530.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990021 | $180,209.30 | 7/30/18 | 4327377 | 6/23/18 | $23,272.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990021 | $180,209.30 | 7/30/18 | 4326762 | 6/23/18 | $22,414.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990021 | $180,209.30 | 7/30/18 | 4327726 | 6/23/18 | $18,207.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990021 | $180,209.30 | 7/30/18 | 4327729 | 6/23/18 | $11,882.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990021 | $180,209.30 | 7/30/18 | 4326766 | 6/23/18 | $10,897.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990021 | $180,209.30 | 7/30/18 | 4326755 | 6/23/18 | $9,985.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990021 | $180,209.30 | 7/30/18 | 4326756 | 6/23/18 | $6,790.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990021 | $180,209.30 | 7/30/18 | 4327725 | 6/23/18 | $3,278.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990021 | $180,209.30 | 7/30/18 | 4326758 | 6/23/18 | $1,928.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990021 | $180,209.30 | 7/30/18 | 4327720 | 6/23/18 | $1,688.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990021 | $180,209.30 | 7/30/18 | 4327241 | 6/23/18 | $1,680.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990021 | $180,209.30 | 7/30/18 | 4326761 | 6/23/18 | $1,206.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990021 | $180,209.30 | 7/30/18 | 4327242 | 6/23/18 | $960.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990021 | $180,209.30 | 7/30/18 | 4327723 | 6/23/18 | $744.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990021 | $180,209.30 | 7/30/18 | 4327376 | 6/23/18 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990021 | $180,209.30 | 7/30/18 | 4327379 | 6/23/18 | $716.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990021 | $180,209.30 | 7/30/18 | 4326764 | 6/23/18 | $666.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990021 | $180,209.30 | 7/30/18 | 4327244 | 6/23/18 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990021 | $180,209.30 | 7/30/18 | 4327378 | 6/23/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990021 | $180,209.30 | 7/30/18 | 4326754 | 6/23/18 | $361.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990021 | $180,209.30 | 7/30/18 | 4327728 | 6/23/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990021 | $180,209.30 | 7/30/18 | 4327245 | 6/23/18 | $317.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990021 | $180,209.30 | 7/30/18 | 4326765 | 6/23/18 | $262.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990021 | $180,209.30 | 7/30/18 | 4327724 | 6/23/18 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990021 | $180,209.30 | 7/30/18 | 4327727 | 6/23/18 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990021 | $180,209.30 | 7/30/18 | 4326759 | 6/23/18 | $181.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990021 | $180,209.30 | 7/30/18 | 4326760 | 6/23/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990021 | $180,209.30 | 7/30/18 | 4327719 | 6/23/18 | $160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990021 | $180,209.30 | 7/30/18 | 4327721 | 6/23/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990021 | $180,209.30 | 7/30/18 | 4327730 | 6/23/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990021 | $180,209.30 | 7/30/18 | 4326763 | 6/23/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990021 | $180,209.30 | 7/30/18 | 4327375 | 6/23/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990021 | $180,209.30 | 7/30/18 | 4326753 | 6/23/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4327955 | 6/24/18 | $36,088.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4328205 | 6/24/18 | $30,910.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4328207 | 6/24/18 | $25,854.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4329005 | 6/24/18 | $23,933.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4329009 | 6/24/18 | $22,897.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4329013 | 6/24/18 | $20,849.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4329017 | 6/24/18 | $13,097.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4328206 | 6/24/18 | $12,068.00 |

Hasbro Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4327791 | 6/24/18 | $12,009.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4327787 | 6/24/18 | $11,135.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4327956 | 6/24/18 | $7,161.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4329004 | 6/24/18 | $4,968.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4328997 | 6/24/18 | $4,860.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4330452 | 6/24/18 | $3,647.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4329010 | 6/24/18 | $3,458.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4329006 | 6/24/18 | $2,346.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4329002 | 6/24/18 | $2,240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4327786 | 6/24/18 | $2,164.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4329007 | 6/24/18 | $1,969.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4330449 | 6/24/18 | $1,940.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4329001 | 6/24/18 | $1,901.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4329014 | 6/24/18 | $1,811.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4328998 | 6/24/18 | $1,509.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4328999 | 6/24/18 | $1,270.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4329000 | 6/24/18 | $1,193.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4329016 | 6/24/18 | $1,088.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4327790 | 6/24/18 | $910.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4329015 | 6/24/18 | $741.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4327789 | 6/24/18 | $458.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4330453 | 6/24/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4330451 | 6/24/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4329011 | 6/24/18 | $267.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4329003 | 6/24/18 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4330450 | 6/24/18 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4327788 | 6/24/18 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4329012 | 6/24/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4329008 | 6/24/18 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4330963 | 6/25/18 | $66,637.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4331116 | 6/25/18 | $28,746.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4330964 | 6/25/18 | $13,304.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4331117 | 6/25/18 | $10,051.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4332743 | 6/25/18 | $1,870.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4332063 | 6/25/18 | $1,708.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4331228 | 6/25/18 | $1,028.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4331229 | 6/25/18 | $829.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990798 | $380,464.75 | 7/31/18 | 4331227 | 6/25/18 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4343895 | 6/28/18 | $7,834.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4343896 | 6/28/18 | $2,970.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4347551 | 6/29/18 | $123,377.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4347552 | 6/29/18 | $23,176.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4349221 | 6/29/18 | $22,322.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4347208 | 6/29/18 | $10,816.20 |

Hasbro Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4346729 | 6/29/18 | $9,726.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4346735 | 6/29/18 | $8,594.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4349224 | 6/29/18 | $8,071.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4348958 | 6/29/18 | $6,255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4348954 | 6/29/18 | $4,230.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4346728 | 6/29/18 | $4,056.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4346727 | 6/29/18 | $4,056.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4348962 | 6/29/18 | $3,889.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4346744 | 6/29/18 | $3,795.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4346736 | 6/29/18 | $2,886.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4346737 | 6/29/18 | $2,886.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4346732 | 6/29/18 | $2,058.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4349223 | 6/29/18 | $2,025.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4346743 | 6/29/18 | $1,950.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4346742 | 6/29/18 | $1,950.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4346740 | 6/29/18 | $1,806.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4346747 | 6/29/18 | $1,575.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4348963 | 6/29/18 | $1,440.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4348957 | 6/29/18 | $1,440.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4348959 | 6/29/18 | $1,320.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4348951 | 6/29/18 | $1,068.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4349222 | 6/29/18 | $973.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4347209 | 6/29/18 | $945.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4346733 | 6/29/18 | $945.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4348952 | 6/29/18 | $780.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4349220 | 6/29/18 | $675.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4347206 | 6/29/18 | $675.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4348961 | 6/29/18 | $639.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4346738 | 6/29/18 | $594.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4346739 | 6/29/18 | $585.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4346746 | 6/29/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4348955 | 6/29/18 | $397.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4348950 | 6/29/18 | $389.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4348960 | 6/29/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4346730 | 6/29/18 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4348953 | 6/29/18 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4347207 | 6/29/18 | $253.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4348964 | 6/29/18 | $230.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4346731 | 6/29/18 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4346741 | 6/29/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4346745 | 6/29/18 | $86.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4348965 | 6/29/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | 4348956 | 6/29/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | MA18208715713 | 7/27/18 | -$47,027.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | MA18212715938 | 7/31/18 | -$11,491.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | MA18212715936 | 7/31/18 | -$17,867.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | MA18212715937 | 7/31/18 | -$27,463.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992826 | $111,937.05 | 8/3/18 | MA18212715923 | 7/31/18 | -$59,811.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993662 | $130,321.56 | 8/6/18 | 4351814 | 6/30/18 | $40,495.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993662 | $130,321.56 | 8/6/18 | 4351810 | 6/30/18 | $21,285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993662 | $130,321.56 | 8/6/18 | 4351819 | 6/30/18 | $16,288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993662 | $130,321.56 | 8/6/18 | 4351801 | 6/30/18 | $13,863.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993662 | $130,321.56 | 8/6/18 | 4351818 | 6/30/18 | $8,231.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993662 | $130,321.56 | 8/6/18 | 4351820 | 6/30/18 | $6,883.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993662 | $130,321.56 | 8/6/18 | 4351816 | 6/30/18 | $5,932.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993662 | $130,321.56 | 8/6/18 | 4351811 | 6/30/18 | $4,920.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993662 | $130,321.56 | 8/6/18 | 4351815 | 6/30/18 | $4,680.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993662 | $130,321.56 | 8/6/18 | 4351809 | 6/30/18 | $3,996.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993662 | $130,321.56 | 8/6/18 | 4351817 | 6/30/18 | $2,649.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993662 | $130,321.56 | 8/6/18 | 4351821 | 6/30/18 | $2,295.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993662 | $130,321.56 | 8/6/18 | 4351812 | 6/30/18 | $2,227.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993662 | $130,321.56 | 8/6/18 | 4351804 | 6/30/18 | $2,092.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993662 | $130,321.56 | 8/6/18 | 4351805 | 6/30/18 | $1,653.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993662 | $130,321.56 | 8/6/18 | 4351800 | 6/30/18 | $1,556.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993662 | $130,321.56 | 8/6/18 | 4351806 | 6/30/18 | $1,375.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993662 | $130,321.56 | 8/6/18 | 4351802 | 6/30/18 | $1,248.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993662 | $130,321.56 | 8/6/18 | 4351813 | 6/30/18 | $839.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993662 | $130,321.56 | 8/6/18 | 4351808 | 6/30/18 | $471.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993662 | $130,321.56 | 8/6/18 | 4351807 | 6/30/18 | $439.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993662 | $130,321.56 | 8/6/18 | 4351803 | 6/30/18 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993662 | $130,321.56 | 8/6/18 | MA18213715968 | 8/1/18 | -$13,352.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353423 | 7/1/18 | $95,215.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4352834 | 7/1/18 | $25,667.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4352830 | 7/1/18 | $22,366.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353424 | 7/1/18 | $17,888.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353024 | 7/1/18 | $17,685.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353027 | 7/1/18 | $14,343.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4354506 | 7/1/18 | $13,613.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353016 | 7/1/18 | $13,503.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4354512 | 7/1/18 | $12,600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353435 | 7/1/18 | $10,800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4354505 | 7/1/18 | $9,838.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4354514 | 7/1/18 | $7,337.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353441 | 7/1/18 | $6,298.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353427 | 7/1/18 | $5,471.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353028 | 7/1/18 | $4,838.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353445 | 7/1/18 | $4,475.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353023 | 7/1/18 | $4,212.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353440 | 7/1/18 | $3,916.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353025 | 7/1/18 | $3,780.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353019 | 7/1/18 | $3,516.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4354510 | 7/1/18 | $3,052.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4354503 | 7/1/18 | $2,952.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353437 | 7/1/18 | $2,736.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353439 | 7/1/18 | $2,707.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353434 | 7/1/18 | $2,700.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353018 | 7/1/18 | $2,652.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353425 | 7/1/18 | $2,477.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4352831 | 7/1/18 | $2,430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4352835 | 7/1/18 | $2,430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4354511 | 7/1/18 | $2,268.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4354502 | 7/1/18 | $2,262.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4354513 | 7/1/18 | $1,920.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4352832 | 7/1/18 | $1,485.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353438 | 7/1/18 | $1,382.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353029 | 7/1/18 | $1,382.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4355390 | 7/1/18 | $1,348.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353030 | 7/1/18 | $1,260.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4354517 | 7/1/18 | $1,248.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353433 | 7/1/18 | $1,215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353031 | 7/1/18 | $1,179.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4352829 | 7/1/18 | $1,147.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4354516 | 7/1/18 | $1,145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4355389 | 7/1/18 | $1,056.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353442 | 7/1/18 | $992.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353020 | 7/1/18 | $985.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353022 | 7/1/18 | $914.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4354507 | 7/1/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353017 | 7/1/18 | $768.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4354508 | 7/1/18 | $737.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4355400 | 7/1/18 | $691.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353444 | 7/1/18 | $607.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4355393 | 7/1/18 | $597.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353431 | 7/1/18 | $576.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353428 | 7/1/18 | $538.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4354504 | 7/1/18 | $472.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353430 | 7/1/18 | $468.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4355391 | 7/1/18 | $421.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353021 | 7/1/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4352833 | 7/1/18 | $317.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4354509 | 7/1/18 | $317.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353443 | 7/1/18 | $288.00 |

Hasbro Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353426 | 7/1/18 | $202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353026 | 7/1/18 | $182.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353436 | 7/1/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4355398 | 7/1/18 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353432 | 7/1/18 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4354515 | 7/1/18 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4353429 | 7/1/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 4352828 | 7/1/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | 3483001930 | 8/1/18 | -$17.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | MA18214716055 | 8/2/18 | -$7,103.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994688 | $332,440.01 | 8/7/18 | MA18214716054 | 8/2/18 | -$14,206.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996576 | $14,046.08 | 8/9/18 | 4355394 | 7/1/18 | $18,105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996576 | $14,046.08 | 8/9/18 | 4355392 | 7/1/18 | $8,463.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996576 | $14,046.08 | 8/9/18 | 4355399 | 7/1/18 | $3,636.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996576 | $14,046.08 | 8/9/18 | 4355396 | 7/1/18 | $3,180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996576 | $14,046.08 | 8/9/18 | 4355395 | 7/1/18 | $965.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996576 | $14,046.08 | 8/9/18 | 4355404 | 7/1/18 | $154.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996576 | $14,046.08 | 8/9/18 | MA18215715899 | 8/3/18 | -$20,457.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997058 | $32,836.35 | 8/10/18 | 4355397 | 7/1/18 | $17,730.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997058 | $32,836.35 | 8/10/18 | 4355403 | 7/1/18 | $8,222.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997058 | $32,836.35 | 8/10/18 | 4355402 | 7/1/18 | $5,194.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997058 | $32,836.35 | 8/10/18 | 4355401 | 7/1/18 | $3,628.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997058 | $32,836.35 | 8/10/18 | MA18220716006 | 8/8/18 | -$1,939.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998424 | $13,824.70 | 8/14/18 | 4374386 | 7/9/18 | $930.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998424 | $13,824.70 | 8/14/18 | 4378724 | 7/10/18 | $6,752.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998424 | $13,824.70 | 8/14/18 | 4378726 | 7/10/18 | $3,284.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998424 | $13,824.70 | 8/14/18 | 4378728 | 7/10/18 | $1,934.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998424 | $13,824.70 | 8/14/18 | 4378725 | 7/10/18 | $489.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998424 | $13,824.70 | 8/14/18 | 4378727 | 7/10/18 | $216.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998424 | $13,824.70 | 8/14/18 | 4378729 | 7/10/18 | $173.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998424 | $13,824.70 | 8/14/18 | 4378845 | 7/10/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999302 | $20,358.80 | 8/15/18 | 4383172 | 7/11/18 | $6,450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999302 | $20,358.80 | 8/15/18 | 4380646 | 7/11/18 | $3,600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999302 | $20,358.80 | 8/15/18 | 4380644 | 7/11/18 | $2,733.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999302 | $20,358.80 | 8/15/18 | 4380643 | 7/11/18 | $1,800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999302 | $20,358.80 | 8/15/18 | 4380641 | 7/11/18 | $1,390.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999302 | $20,358.80 | 8/15/18 | 4383171 | 7/11/18 | $1,244.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999302 | $20,358.80 | 8/15/18 | 4383170 | 7/11/18 | $1,004.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999302 | $20,358.80 | 8/15/18 | 4383169 | 7/11/18 | $698.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999302 | $20,358.80 | 8/15/18 | 4380647 | 7/11/18 | $593.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999302 | $20,358.80 | 8/15/18 | 4380645 | 7/11/18 | $302.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999302 | $20,358.80 | 8/15/18 | 4380648 | 7/11/18 | $294.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999302 | $20,358.80 | 8/15/18 | 4380642 | 7/11/18 | $158.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999302 | $20,358.80 | 8/15/18 | 4380640 | 7/11/18 | $90.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999920 | $97.00 | 8/16/18 | 4386011 | 7/12/18 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000397 | $24,521.16 | 8/17/18 | 4388977 | 7/13/18 | $10,260.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000397 | $24,521.16 | 8/17/18 | 4388217 | 7/13/18 | $6,743.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000397 | $24,521.16 | 8/17/18 | 4388220 | 7/13/18 | $3,900.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000397 | $24,521.16 | 8/17/18 | 4389503 | 7/13/18 | $3,150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000397 | $24,521.16 | 8/17/18 | 4389501 | 7/13/18 | $168.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000397 | $24,521.16 | 8/17/18 | 4388219 | 7/13/18 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000397 | $24,521.16 | 8/17/18 | 4388218 | 7/13/18 | $129.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000397 | $24,521.16 | 8/17/18 | 4389502 | 7/13/18 | $85.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000397 | $24,521.16 | 8/17/18 | 210501CPN | 8/12/18 | -$72.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001175 | $3,816.00 | 8/20/18 | 4388220 | 7/13/18 | $2,700.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001175 | $3,816.00 | 8/20/18 | 4388218 | 7/13/18 | $1,116.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001895 | $45,131.95 | 8/21/18 | 4394883 | 7/16/18 | $13,680.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001895 | $45,131.95 | 8/21/18 | 4394884 | 7/16/18 | $10,080.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001895 | $45,131.95 | 8/21/18 | 4394887 | 7/16/18 | $6,030.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001895 | $45,131.95 | 8/21/18 | 4394886 | 7/16/18 | $5,850.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001895 | $45,131.95 | 8/21/18 | 4392376 | 7/16/18 | $4,200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001895 | $45,131.95 | 8/21/18 | 4394882 | 7/16/18 | $2,610.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001895 | $45,131.95 | 8/21/18 | 4392374 | 7/16/18 | $1,081.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001895 | $45,131.95 | 8/21/18 | 4392375 | 7/16/18 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001895 | $45,131.95 | 8/21/18 | 4392373 | 7/16/18 | $516.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001895 | $45,131.95 | 8/21/18 | 4394885 | 7/16/18 | $238.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003887 | $1,472.83 | 8/24/18 | 3628021994 | 11/17/16 | -$6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003887 | $1,472.83 | 8/24/18 | 3059045041 | 12/26/16 | -$6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003887 | $1,472.83 | 8/24/18 | 3059045159 | 1/16/17 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003887 | $1,472.83 | 8/24/18 | 3340016144 | 1/17/17 | -$0.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003887 | $1,472.83 | 8/24/18 | 3059045392 | 3/1/17 | -$18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003887 | $1,472.83 | 8/24/18 | 21866 | 3/15/17 | -$15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003887 | $1,472.83 | 8/24/18 | 3340016231 | 3/27/17 | -$3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003887 | $1,472.83 | 8/24/18 | 3825014939 | 4/5/17 | -$0.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003887 | $1,472.83 | 8/24/18 | 3059045585 | 4/9/17 | -$6.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003887 | $1,472.83 | 8/24/18 | 3825014993 | 5/19/17 | -$0.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003887 | $1,472.83 | 8/24/18 | 3059045931 | 6/12/17 | -$0.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003887 | $1,472.83 | 8/24/18 | 4117016831 | 6/21/17 | -$10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003887 | $1,472.83 | 8/24/18 | 4117017019 | 7/20/17 | -$2.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003887 | $1,472.83 | 8/24/18 | 3040040480 | 7/30/17 | -$6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003887 | $1,472.83 | 8/24/18 | 3059046188 | 8/14/17 | -$0.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003887 | $1,472.83 | 8/24/18 | 3040040945 | 9/17/17 | -$13.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003887 | $1,472.83 | 8/24/18 | 3825015117 | 9/18/17 | -$0.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003887 | $1,472.83 | 8/24/18 | 3825015127 | 10/9/17 | -$0.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003887 | $1,472.83 | 8/24/18 | 50871 | 11/6/17 | -$3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003887 | $1,472.83 | 8/24/18 | 3127005226 | 11/21/17 | -$10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003887 | $1,472.83 | 8/24/18 | 30608 | 12/1/17 | -$12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003887 | $1,472.83 | 8/24/18 | 3059046698 | 12/11/17 | -$0.11 |

Hasbro Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003887 | $1,472.83 | 8/24/18 | 3059046739 | 12/18/17 | -$4.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003887 | $1,472.83 | 8/24/18 | 7552038534 | 2/14/18 | -$0.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003887 | $1,472.83 | 8/24/18 | 3059047359 | 5/13/18 | -$0.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003887 | $1,472.83 | 8/24/18 | 4408143 | 7/20/18 | $866.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003887 | $1,472.83 | 8/24/18 | 4408145 | 7/20/18 | $451.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003887 | $1,472.83 | 8/24/18 | 4408144 | 7/20/18 | $281.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004609 | $3,103.40 | 8/27/18 | 4409395 | 7/21/18 | $1,238.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004609 | $3,103.40 | 8/27/18 | 4409399 | 7/21/18 | $1,177.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004609 | $3,103.40 | 8/27/18 | 4409398 | 7/21/18 | $688.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005316 | $12,047.21 | 8/28/18 | 4412850 | 7/23/18 | $3,087.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005316 | $12,047.21 | 8/28/18 | 4412351 | 7/23/18 | $1,956.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005316 | $12,047.21 | 8/28/18 | 4412352 | 7/23/18 | $1,526.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005316 | $12,047.21 | 8/28/18 | 4412852 | 7/23/18 | $804.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005316 | $12,047.21 | 8/28/18 | 4412853 | 7/23/18 | $608.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005316 | $12,047.21 | 8/28/18 | 4412856 | 7/23/18 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005316 | $12,047.21 | 8/28/18 | 4412353 | 7/23/18 | $473.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005316 | $12,047.21 | 8/28/18 | 4412851 | 7/23/18 | $447.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005316 | $12,047.21 | 8/28/18 | 4412855 | 7/23/18 | $338.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005316 | $12,047.21 | 8/28/18 | 4412849 | 7/23/18 | $159.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005316 | $12,047.21 | 8/28/18 | 4412854 | 7/23/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005316 | $12,047.21 | 8/28/18 | 4412350 | 7/23/18 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005316 | $12,047.21 | 8/28/18 | 4416882 | 7/24/18 | $1,785.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005316 | $12,047.21 | 8/28/18 | 4415534 | 7/24/18 | $791.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005316 | $12,047.21 | 8/28/18 | 4415535 | 7/24/18 | $695.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005316 | $12,047.21 | 8/28/18 | 4416878 | 7/24/18 | $514.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005316 | $12,047.21 | 8/28/18 | 4416881 | 7/24/18 | $344.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005316 | $12,047.21 | 8/28/18 | 4417875 | 7/24/18 | $338.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005316 | $12,047.21 | 8/28/18 | 4417874 | 7/24/18 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005316 | $12,047.21 | 8/28/18 | 4416880 | 7/24/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005316 | $12,047.21 | 8/28/18 | 4416879 | 7/24/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005316 | $12,047.21 | 8/28/18 | MA18235716193 | 8/23/18 | -$2,698.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006211 | $12,319.60 | 8/29/18 | 4420791 | 7/25/18 | $5,803.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006211 | $12,319.60 | 8/29/18 | 4420790 | 7/25/18 | $3,434.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006211 | $12,319.60 | 8/29/18 | 4420792 | 7/25/18 | $1,389.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006211 | $12,319.60 | 8/29/18 | 4420788 | 7/25/18 | $582.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006211 | $12,319.60 | 8/29/18 | 4420104 | 7/25/18 | $514.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006211 | $12,319.60 | 8/29/18 | 4420106 | 7/25/18 | $238.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006211 | $12,319.60 | 8/29/18 | 4420789 | 7/25/18 | $201.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006211 | $12,319.60 | 8/29/18 | 4420105 | 7/25/18 | $157.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006832 | $1,730.15 | 8/30/18 | 4425088 | 7/26/18 | $878.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006832 | $1,730.15 | 8/30/18 | 4425089 | 7/26/18 | $620.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006832 | $1,730.15 | 8/30/18 | 4425087 | 7/26/18 | $231.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007345 | $30,052.55 | 8/31/18 | 4428094 | 7/27/18 | $5,170.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007345 | $30,052.55 | 8/31/18 | 4429226 | 7/27/18 | $3,847.80 |

Hasbro Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 10

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007345 | $30,052.55 | 8/31/18 | 4428303 | 7/27/18 | $3,608.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007345 | $30,052.55 | 8/31/18 | 4428093 | 7/27/18 | $3,170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007345 | $30,052.55 | 8/31/18 | 4427414 | 7/27/18 | $3,162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007345 | $30,052.55 | 8/31/18 | 4428301 | 7/27/18 | $2,492.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007345 | $30,052.55 | 8/31/18 | 4428089 | 7/27/18 | $2,125.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007345 | $30,052.55 | 8/31/18 | 4429227 | 7/27/18 | $1,608.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007345 | $30,052.55 | 8/31/18 | 4428304 | 7/27/18 | $1,367.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007345 | $30,052.55 | 8/31/18 | 4428302 | 7/27/18 | $1,041.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007345 | $30,052.55 | 8/31/18 | 4428305 | 7/27/18 | $975.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007345 | $30,052.55 | 8/31/18 | 4428091 | 7/27/18 | $584.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007345 | $30,052.55 | 8/31/18 | 4428090 | 7/27/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007345 | $30,052.55 | 8/31/18 | 4427415 | 7/27/18 | $268.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007345 | $30,052.55 | 8/31/18 | 4428092 | 7/27/18 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007345 | $30,052.55 | 8/31/18 | 4427413 | 7/27/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008111 | $44,238.60 | 9/3/18 | 4429888 | 7/28/18 | $11,468.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008111 | $44,238.60 | 9/3/18 | 4430019 | 7/28/18 | $10,858.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008111 | $44,238.60 | 9/3/18 | 4429892 | 7/28/18 | $8,540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008111 | $44,238.60 | 9/3/18 | 4429895 | 7/28/18 | $6,100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008111 | $44,238.60 | 9/3/18 | 4430020 | 7/28/18 | $3,060.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008111 | $44,238.60 | 9/3/18 | 4429889 | 7/28/18 | $1,109.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008111 | $44,238.60 | 9/3/18 | 4430021 | 7/28/18 | $768.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008111 | $44,238.60 | 9/3/18 | 4429894 | 7/28/18 | $672.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008111 | $44,238.60 | 9/3/18 | 4429890 | 7/28/18 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008111 | $44,238.60 | 9/3/18 | 4430022 | 7/28/18 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008111 | $44,238.60 | 9/3/18 | 4429897 | 7/28/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008111 | $44,238.60 | 9/3/18 | 4429893 | 7/28/18 | $186.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008111 | $44,238.60 | 9/3/18 | 4430023 | 7/28/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008111 | $44,238.60 | 9/3/18 | 4429896 | 7/28/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008931 | $25,576.50 | 9/4/18 | 4430495 | 7/29/18 | $2,012.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008931 | $25,576.50 | 9/4/18 | 4434205 | 7/30/18 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008931 | $25,576.50 | 9/4/18 | 4436092 | 7/31/18 | $6,162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008931 | $25,576.50 | 9/4/18 | 4436231 | 7/31/18 | $4,680.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008931 | $25,576.50 | 9/4/18 | 4436094 | 7/31/18 | $4,524.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008931 | $25,576.50 | 9/4/18 | 4436095 | 7/31/18 | $3,432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008931 | $25,576.50 | 9/4/18 | 4436093 | 7/31/18 | $3,042.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008931 | $25,576.50 | 9/4/18 | 4436091 | 7/31/18 | $1,560.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008931 | $25,576.50 | 9/4/18 | 4436964 | 7/31/18 | $96.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010154 | $137,515.41 | 9/5/18 | 4439203 | 8/1/18 | $20,508.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010154 | $137,515.41 | 9/5/18 | 4441085 | 8/1/18 | $18,545.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010154 | $137,515.41 | 9/5/18 | 4441079 | 8/1/18 | $12,932.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010154 | $137,515.41 | 9/5/18 | 4439199 | 8/1/18 | $12,405.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010154 | $137,515.41 | 9/5/18 | 4441084 | 8/1/18 | $12,214.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010154 | $137,515.41 | 9/5/18 | 4441081 | 8/1/18 | $11,622.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010154 | $137,515.41 | 9/5/18 | 4439197 | 8/1/18 | $9,917.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010154 | $137,515.41 | 9/5/18 | 4439200 | 8/1/18 | $9,153.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010154 | $137,515.41 | 9/5/18 | 4439202 | 8/1/18 | $6,786.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010154 | $137,515.41 | 9/5/18 | 4439201 | 8/1/18 | $6,744.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010154 | $137,515.41 | 9/5/18 | 4439192 | 8/1/18 | $6,222.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010154 | $137,515.41 | 9/5/18 | 4439194 | 8/1/18 | $2,668.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010154 | $137,515.41 | 9/5/18 | 4441082 | 8/1/18 | $2,545.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010154 | $137,515.41 | 9/5/18 | 4439196 | 8/1/18 | $2,171.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010154 | $137,515.41 | 9/5/18 | 4441083 | 8/1/18 | $777.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010154 | $137,515.41 | 9/5/18 | 4441086 | 8/1/18 | $728.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010154 | $137,515.41 | 9/5/18 | 4439204 | 8/1/18 | $564.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010154 | $137,515.41 | 9/5/18 | 4441080 | 8/1/18 | $516.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010154 | $137,515.41 | 9/5/18 | 4440737 | 8/1/18 | $249.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010154 | $137,515.41 | 9/5/18 | 4439195 | 8/1/18 | $107.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010154 | $137,515.41 | 9/5/18 | 4439198 | 8/1/18 | $91.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010154 | $137,515.41 | 9/5/18 | 4439193 | 8/1/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011113 | $31,961.28 | 9/6/18 | 4444420 | 8/2/18 | $10,332.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011113 | $31,961.28 | 9/6/18 | 4444419 | 8/2/18 | $7,871.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011113 | $31,961.28 | 9/6/18 | 4444416 | 8/2/18 | $6,218.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011113 | $31,961.28 | 9/6/18 | 4444415 | 8/2/18 | $5,368.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011113 | $31,961.28 | 9/6/18 | 4444417 | 8/2/18 | $816.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011113 | $31,961.28 | 9/6/18 | 4444221 | 8/2/18 | $515.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011113 | $31,961.28 | 9/6/18 | 4444421 | 8/2/18 | $345.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011113 | $31,961.28 | 9/6/18 | 4444220 | 8/2/18 | $306.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011113 | $31,961.28 | 9/6/18 | 4444628 | 8/2/18 | $96.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011113 | $31,961.28 | 9/6/18 | 4444418 | 8/2/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011503 | $80,657.13 | 9/7/18 | 4448781 | 8/3/18 | $27,104.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011503 | $80,657.13 | 9/7/18 | 4448113 | 8/3/18 | $13,740.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011503 | $80,657.13 | 9/7/18 | 4448108 | 8/3/18 | $10,004.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011503 | $80,657.13 | 9/7/18 | 4448112 | 8/3/18 | $9,771.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011503 | $80,657.13 | 9/7/18 | 4448109 | 8/3/18 | $8,995.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011503 | $80,657.13 | 9/7/18 | 4448780 | 8/3/18 | $7,871.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011503 | $80,657.13 | 9/7/18 | 4448111 | 8/3/18 | $1,413.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011503 | $80,657.13 | 9/7/18 | 4448110 | 8/3/18 | $755.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011503 | $80,657.13 | 9/7/18 | 4448782 | 8/3/18 | $564.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011503 | $80,657.13 | 9/7/18 | 4448114 | 8/3/18 | $436.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012144 | $39,204.70 | 9/10/18 | 3471310 | 8/17/17 | $282.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012144 | $39,204.70 | 9/10/18 | 4448784 | 8/4/18 | $17,812.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012144 | $39,204.70 | 9/10/18 | 4449347 | 8/4/18 | $14,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012144 | $39,204.70 | 9/10/18 | 4448786 | 8/4/18 | $3,111.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012144 | $39,204.70 | 9/10/18 | 4448785 | 8/4/18 | $1,664.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012144 | $39,204.70 | 9/10/18 | 4448787 | 8/4/18 | $1,340.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012144 | $39,204.70 | 9/10/18 | 4448788 | 8/4/18 | $381.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012144 | $39,204.70 | 9/10/18 | 4449346 | 8/4/18 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012144 | $39,204.70 | 9/10/18 | 4448783 | 8/4/18 | $45.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012893 | $53,892.45 | 9/11/18 | 3643532 | 10/1/17 | $2,064.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012893 | $53,892.45 | 9/11/18 | 3643529 | 10/1/17 | $546.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012893 | $53,892.45 | 9/11/18 | 4453762 | 8/6/18 | $15,525.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012893 | $53,892.45 | 9/11/18 | 4453011 | 8/6/18 | $5,040.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012893 | $53,892.45 | 9/11/18 | 4452111 | 8/6/18 | $3,302.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012893 | $53,892.45 | 9/11/18 | 4453013 | 8/6/18 | $3,168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012893 | $53,892.45 | 9/11/18 | 4453760 | 8/6/18 | $2,638.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012893 | $53,892.45 | 9/11/18 | 4453015 | 8/6/18 | $2,304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012893 | $53,892.45 | 9/11/18 | 4452109 | 8/6/18 | $1,800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012893 | $53,892.45 | 9/11/18 | 4453761 | 8/6/18 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012893 | $53,892.45 | 9/11/18 | 4452108 | 8/6/18 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012893 | $53,892.45 | 9/11/18 | 4453016 | 8/6/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012893 | $53,892.45 | 9/11/18 | 4457011 | 8/7/18 | $12,222.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012893 | $53,892.45 | 9/11/18 | 4456550 | 8/7/18 | $3,130.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012893 | $53,892.45 | 9/11/18 | 4456547 | 8/7/18 | $1,008.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012893 | $53,892.45 | 9/11/18 | 4457009 | 8/7/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012893 | $53,892.45 | 9/11/18 | 4457010 | 8/7/18 | $225.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012893 | $53,892.45 | 9/11/18 | 4456549 | 8/7/18 | $96.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012893 | $53,892.45 | 9/11/18 | 4456548 | 8/7/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013787 | $16,681.20 | 9/12/18 | 3471304 | 8/17/17 | $304.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013787 | $16,681.20 | 9/12/18 | 3590647 | 9/20/17 | $12,541.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013787 | $16,681.20 | 9/12/18 | 3643530 | 10/1/17 | $810.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013787 | $16,681.20 | 9/12/18 | 4459080 | 8/8/18 | $2,161.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013787 | $16,681.20 | 9/12/18 | 4459077 | 8/8/18 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013787 | $16,681.20 | 9/12/18 | 4459078 | 8/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013787 | $16,681.20 | 9/12/18 | 4459079 | 8/8/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014405 | $304.80 | 9/13/18 | 4464636 | 8/9/18 | $232.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014405 | $304.80 | 9/13/18 | 4464635 | 8/9/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014888 | $84,622.85 | 9/14/18 | 4452110 | 8/6/18 | $1,011.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014888 | $84,622.85 | 9/14/18 | 4468404 | 8/10/18 | $20,587.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014888 | $84,622.85 | 9/14/18 | 4466621 | 8/10/18 | $12,487.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014888 | $84,622.85 | 9/14/18 | 4466832 | 8/10/18 | $10,350.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014888 | $84,622.85 | 9/14/18 | 4468117 | 8/10/18 | $9,698.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014888 | $84,622.85 | 9/14/18 | 4467096 | 8/10/18 | $5,804.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014888 | $84,622.85 | 9/14/18 | 4466618 | 8/10/18 | $5,737.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014888 | $84,622.85 | 9/14/18 | 4467099 | 8/10/18 | $3,931.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014888 | $84,622.85 | 9/14/18 | 4468114 | 8/10/18 | $2,295.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014888 | $84,622.85 | 9/14/18 | 4467093 | 8/10/18 | $2,160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014888 | $84,622.85 | 9/14/18 | 4468116 | 8/10/18 | $2,003.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014888 | $84,622.85 | 9/14/18 | 4468403 | 8/10/18 | $1,935.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014888 | $84,622.85 | 9/14/18 | 4468402 | 8/10/18 | $1,913.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014888 | $84,622.85 | 9/14/18 | 4466619 | 8/10/18 | $886.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014888 | $84,622.85 | 9/14/18 | 4466620 | 8/10/18 | $630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014888 | $84,622.85 | 9/14/18 | 4466831 | 8/10/18 | $585.00 |

Hasbro Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014888 | $84,622.85 | 9/14/18 | 4466830 | 8/10/18 | $578.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014888 | $84,622.85 | 9/14/18 | 4467095 | 8/10/18 | $494.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014888 | $84,622.85 | 9/14/18 | 4467092 | 8/10/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014888 | $84,622.85 | 9/14/18 | 4468115 | 8/10/18 | $296.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014888 | $84,622.85 | 9/14/18 | 4467094 | 8/10/18 | $267.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014888 | $84,622.85 | 9/14/18 | 4466617 | 8/10/18 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014888 | $84,622.85 | 9/14/18 | 4467097 | 8/10/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014888 | $84,622.85 | 9/14/18 | 4467098 | 8/10/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014888 | $84,622.85 | 9/14/18 | 4466616 | 8/10/18 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014888 | $84,622.85 | 9/14/18 | 4468113 | 8/10/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016286 | $75,493.65 | 9/18/18 | 4473059 | 8/13/18 | $18,170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016286 | $75,493.65 | 9/18/18 | 4473057 | 8/13/18 | $9,757.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016286 | $75,493.65 | 9/18/18 | 4472008 | 8/13/18 | $3,734.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016286 | $75,493.65 | 9/18/18 | 4473054 | 8/13/18 | $2,850.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016286 | $75,493.65 | 9/18/18 | 4472011 | 8/13/18 | $2,424.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016286 | $75,493.65 | 9/18/18 | 4475151 | 8/13/18 | $2,340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016286 | $75,493.65 | 9/18/18 | 4472193 | 8/13/18 | $2,256.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016286 | $75,493.65 | 9/18/18 | 4473058 | 8/13/18 | $2,150.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016286 | $75,493.65 | 9/18/18 | 4473053 | 8/13/18 | $1,980.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016286 | $75,493.65 | 9/18/18 | 4472192 | 8/13/18 | $1,720.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016286 | $75,493.65 | 9/18/18 | 4471423 | 8/13/18 | $1,708.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016286 | $75,493.65 | 9/18/18 | 4473056 | 8/13/18 | $1,092.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016286 | $75,493.65 | 9/18/18 | 4472010 | 8/13/18 | $748.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016286 | $75,493.65 | 9/18/18 | 4472191 | 8/13/18 | $729.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016286 | $75,493.65 | 9/18/18 | 4472007 | 8/13/18 | $429.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016286 | $75,493.65 | 9/18/18 | 4473055 | 8/13/18 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016286 | $75,493.65 | 9/18/18 | 4472009 | 8/13/18 | $117.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016286 | $75,493.65 | 9/18/18 | 4471422 | 8/13/18 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016286 | $75,493.65 | 9/18/18 | 4479217 | 8/14/18 | $12,776.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016286 | $75,493.65 | 9/18/18 | 4479215 | 8/14/18 | $5,512.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016286 | $75,493.65 | 9/18/18 | 4479212 | 8/14/18 | $1,515.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016286 | $75,493.65 | 9/18/18 | 4479216 | 8/14/18 | $1,235.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016286 | $75,493.65 | 9/18/18 | 4481251 | 8/14/18 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016286 | $75,493.65 | 9/18/18 | 4479214 | 8/14/18 | $614.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016286 | $75,493.65 | 9/18/18 | 4481250 | 8/14/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016286 | $75,493.65 | 9/18/18 | 4479213 | 8/14/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016286 | $75,493.65 | 9/18/18 | 4481252 | 8/14/18 | $78.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017206 | $4,288.60 | 9/19/18 | 4346734 | 6/29/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017206 | $4,288.60 | 9/19/18 | 4408146 | 7/20/18 | $253.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017206 | $4,288.60 | 9/19/18 | 4409396 | 7/21/18 | $3,562.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017206 | $4,288.60 | 9/19/18 | 4409397 | 7/21/18 | $64.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017206 | $4,288.60 | 9/19/18 | 4420107 | 7/25/18 | $159.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017206 | $4,288.60 | 9/19/18 | 4420108 | 7/25/18 | $159.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017843 | $65,360.34 | 9/20/18 | 4489885 | 8/16/18 | $22,677.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017843 | $65,360.34 | 9/20/18 | 4493863 | 8/16/18 | $14,783.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017843 | $65,360.34 | 9/20/18 | 4493864 | 8/16/18 | $12,479.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017843 | $65,360.34 | 9/20/18 | 4489887 | 8/16/18 | $9,525.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017843 | $65,360.34 | 9/20/18 | 4489886 | 8/16/18 | $2,150.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017843 | $65,360.34 | 9/20/18 | 4489890 | 8/16/18 | $2,089.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017843 | $65,360.34 | 9/20/18 | 4491306 | 8/16/18 | $1,710.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017843 | $65,360.34 | 9/20/18 | 4491305 | 8/16/18 | $1,440.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017843 | $65,360.34 | 9/20/18 | 4491307 | 8/16/18 | $385.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017843 | $65,360.34 | 9/20/18 | 4491304 | 8/16/18 | $325.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017843 | $65,360.34 | 9/20/18 | 4489888 | 8/16/18 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017843 | $65,360.34 | 9/20/18 | 4489889 | 8/16/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017843 | $65,360.34 | 9/20/18 | MA18260716958 | 9/17/18 | -$2,478.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018342 | $7,679.60 | 9/21/18 | 4497290 | 8/17/18 | $7,679.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019754 | $187,542.33 | 9/25/18 | 4498571 | 8/20/18 | $22,122.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019754 | $187,542.33 | 9/25/18 | 4500091 | 8/20/18 | $19,630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019754 | $187,542.33 | 9/25/18 | 4498573 | 8/20/18 | $13,770.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019754 | $187,542.33 | 9/25/18 | 4499806 | 8/20/18 | $7,103.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019754 | $187,542.33 | 9/25/18 | 4499807 | 8/20/18 | $5,811.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019754 | $187,542.33 | 9/25/18 | 4499808 | 8/20/18 | $3,299.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019754 | $187,542.33 | 9/25/18 | 4498577 | 8/20/18 | $3,289.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019754 | $187,542.33 | 9/25/18 | 4498572 | 8/20/18 | $3,065.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019754 | $187,542.33 | 9/25/18 | 4498379 | 8/20/18 | $2,970.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019754 | $187,542.33 | 9/25/18 | 4498575 | 8/20/18 | $2,947.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019754 | $187,542.33 | 9/25/18 | 4500090 | 8/20/18 | $2,440.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019754 | $187,542.33 | 9/25/18 | 4499809 | 8/20/18 | $1,600.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019754 | $187,542.33 | 9/25/18 | 4498576 | 8/20/18 | $1,358.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019754 | $187,542.33 | 9/25/18 | 4498380 | 8/20/18 | $1,337.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019754 | $187,542.33 | 9/25/18 | 4498574 | 8/20/18 | $900.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019754 | $187,542.33 | 9/25/18 | 4500092 | 8/20/18 | $672.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019754 | $187,542.33 | 9/25/18 | 4500598 | 8/20/18 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019754 | $187,542.33 | 9/25/18 | 4500094 | 8/20/18 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019754 | $187,542.33 | 9/25/18 | 4500093 | 8/20/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019754 | $187,542.33 | 9/25/18 | 4504272 | 8/21/18 | $43,266.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019754 | $187,542.33 | 9/25/18 | 4504274 | 8/21/18 | $18,187.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019754 | $187,542.33 | 9/25/18 | 4508357 | 8/21/18 | $17,818.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019754 | $187,542.33 | 9/25/18 | 4504277 | 8/21/18 | $5,337.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019754 | $187,542.33 | 9/25/18 | 4504273 | 8/21/18 | $4,803.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019754 | $187,542.33 | 9/25/18 | 4504275 | 8/21/18 | $2,812.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019754 | $187,542.33 | 9/25/18 | 4508358 | 8/21/18 | $1,068.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019754 | $187,542.33 | 9/25/18 | 4508359 | 8/21/18 | $761.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019754 | $187,542.33 | 9/25/18 | 4504276 | 8/21/18 | $582.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019754 | $187,542.33 | 9/25/18 | 4508360 | 8/21/18 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020695 | $117,357.29 | 9/26/18 | 4509366 | 8/22/18 | $33,945.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020695 | $117,357.29 | 9/26/18 | 4510174 | 8/22/18 | $22,952.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020695 | $117,357.29 | 9/26/18 | 4509364 | 8/22/18 | $14,347.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020695 | $117,357.29 | 9/26/18 | 4511474 | 8/22/18 | $10,943.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020695 | $117,357.29 | 9/26/18 | 4509363 | 8/22/18 | $6,505.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020695 | $117,357.29 | 9/26/18 | 4509361 | 8/22/18 | $5,753.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020695 | $117,357.29 | 9/26/18 | 4506424 | 8/22/18 | $5,436.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020695 | $117,357.29 | 9/26/18 | 4511473 | 8/22/18 | $4,607.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020695 | $117,357.29 | 9/26/18 | 4509365 | 8/22/18 | $3,751.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020695 | $117,357.29 | 9/26/18 | 4510176 | 8/22/18 | $3,617.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020695 | $117,357.29 | 9/26/18 | 4510175 | 8/22/18 | $2,533.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020695 | $117,357.29 | 9/26/18 | 4506423 | 8/22/18 | $920.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020695 | $117,357.29 | 9/26/18 | 4506425 | 8/22/18 | $784.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020695 | $117,357.29 | 9/26/18 | 4509362 | 8/22/18 | $645.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020695 | $117,357.29 | 9/26/18 | 4510173 | 8/22/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020695 | $117,357.29 | 9/26/18 | 4509360 | 8/22/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020695 | $117,357.29 | 9/26/18 | 4510177 | 8/22/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020695 | $117,357.29 | 9/26/18 | 4508580 | 8/22/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021315 | $43,918.25 | 9/27/18 | 4523357 | 8/23/18 | $33,289.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021315 | $43,918.25 | 9/27/18 | 4511938 | 8/23/18 | $9,362.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021315 | $43,918.25 | 9/27/18 | 4512954 | 8/23/18 | $615.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021315 | $43,918.25 | 9/27/18 | 4512955 | 8/23/18 | $353.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021315 | $43,918.25 | 9/27/18 | 4511940 | 8/23/18 | $253.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021315 | $43,918.25 | 9/27/18 | 4511939 | 8/23/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021816 | $116,244.50 | 9/28/18 | 4523359 | 8/24/18 | $31,845.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021816 | $116,244.50 | 9/28/18 | 4522921 | 8/24/18 | $27,124.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021816 | $116,244.50 | 9/28/18 | 4519676 | 8/24/18 | $10,224.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021816 | $116,244.50 | 9/28/18 | 4522920 | 8/24/18 | $10,121.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021816 | $116,244.50 | 9/28/18 | 4524749 | 8/24/18 | $9,780.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021816 | $116,244.50 | 9/28/18 | 4517844 | 8/24/18 | $5,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021816 | $116,244.50 | 9/28/18 | 4523358 | 8/24/18 | $5,024.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021816 | $116,244.50 | 9/28/18 | 4524750 | 8/24/18 | $4,896.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021816 | $116,244.50 | 9/28/18 | 4519220 | 8/24/18 | $2,640.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021816 | $116,244.50 | 9/28/18 | 4519674 | 8/24/18 | $2,299.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021816 | $116,244.50 | 9/28/18 | 4517495 | 8/24/18 | $2,152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021816 | $116,244.50 | 9/28/18 | 4524747 | 8/24/18 | $1,677.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021816 | $116,244.50 | 9/28/18 | 4524748 | 8/24/18 | $1,668.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021816 | $116,244.50 | 9/28/18 | 4517842 | 8/24/18 | $754.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021816 | $116,244.50 | 9/28/18 | 4524746 | 8/24/18 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021816 | $116,244.50 | 9/28/18 | 4517843 | 8/24/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021816 | $116,244.50 | 9/28/18 | 4519219 | 8/24/18 | $86.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021816 | $116,244.50 | 9/28/18 | 4524752 | 8/24/18 | $85.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021816 | $116,244.50 | 9/28/18 | 4524745 | 8/24/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021816 | $116,244.50 | 9/28/18 | 4519218 | 8/24/18 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021816 | $116,244.50 | 9/28/18 | 4524751 | 8/24/18 | $64.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022556 | $7,606.80 | 10/1/18 | 4519902 | 8/25/18 | $6,048.00 |

Hasbro Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022556 | $7,606.80 | 10/1/18 | 4519900 | 8/25/18 | $1,446.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022556 | $7,606.80 | 10/1/18 | 4519901 | 8/25/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4521185 | 8/26/18 | $12,382.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4521186 | 8/26/18 | $889.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4521187 | 8/26/18 | $639.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4521189 | 8/26/18 | $476.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4521188 | 8/26/18 | $157.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4526291 | 8/27/18 | $49,456.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4526289 | 8/27/18 | $42,555.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4526292 | 8/27/18 | $41,241.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4526290 | 8/27/18 | $35,801.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4526293 | 8/27/18 | $29,756.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4526288 | 8/27/18 | $28,264.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4526286 | 8/27/18 | $26,453.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4523598 | 8/27/18 | $21,861.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4526287 | 8/27/18 | $21,355.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4523599 | 8/27/18 | $16,598.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4523597 | 8/27/18 | $16,194.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4523903 | 8/27/18 | $12,000.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4523904 | 8/27/18 | $5,138.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4523905 | 8/27/18 | $4,849.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4524753 | 8/27/18 | $803.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4523906 | 8/27/18 | $426.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4523907 | 8/27/18 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4523902 | 8/27/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4526443 | 8/28/18 | $29,554.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4526617 | 8/28/18 | $5,700.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4525865 | 8/28/18 | $4,176.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4525862 | 8/28/18 | $2,700.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4525863 | 8/28/18 | $1,851.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4526618 | 8/28/18 | $1,152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4526619 | 8/28/18 | $1,060.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4525864 | 8/28/18 | $505.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4526621 | 8/28/18 | $171.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4526620 | 8/28/18 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4525860 | 8/28/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4525866 | 8/28/18 | $85.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4525861 | 8/28/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023379 | $414,748.80 | 10/2/18 | 4525867 | 8/28/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024468 | $7,382.75 | 10/3/18 | 4532816 | 8/29/18 | $5,760.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024468 | $7,382.75 | 10/3/18 | 4532819 | 8/29/18 | $1,616.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024468 | $7,382.75 | 10/3/18 | 4532818 | 8/29/18 | $259.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024468 | $7,382.75 | 10/3/18 | 4531985 | 8/29/18 | $169.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024468 | $7,382.75 | 10/3/18 | 4531984 | 8/29/18 | $129.00 |

Hasbro Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                             Exhibit A                                             P. 17

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781024468 | $7,382.75 | 10/3/18 | 4531986 | 8/29/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024468 | $7,382.75 | 10/3/18 | 4532817 | 8/29/18 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024468 | $7,382.75 | 10/3/18 | 4532815 | 8/29/18 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024468 | $7,382.75 | 10/3/18 | MA18271717244 | 9/28/18 | -$780.40 |

Totals:    49 transfer(s),    $3,099,588.00

Defendant: **Hasbro Inc.**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22773 | $37,987.40 | 9/21/18 | 0000468338 | 8/10/18 | $37,987.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24321 | $47,473.00 | 9/24/18 | 0000478046 | 8/14/18 | $47,473.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24998 | $65,646.00 | 9/24/18 | 0000479169 | 8/14/18 | $32,451.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24998 | $65,646.00 | 9/24/18 | 0000480205 | 8/15/18 | $28,874.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24998 | $65,646.00 | 9/24/18 | 0000480204 | 8/15/18 | $4,320.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29282 | $42,700.60 | 10/2/18 | 0000476531 | 8/14/18 | $42,835.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29282 | $42,700.60 | 10/2/18 | 0000755536 | 8/14/18 | -$135.00 |

Totals:    4 transfer(s),   $193,807.00