Defendant: **Heartland Express Inc., Dba Heartland Express Inc. of Iowa**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989296 | $398.00 | 8/8/18 | 4859351 | 5/17/18 | $398.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007351 | $250.00 | 9/14/18 | 5005478 | 8/13/18 | $250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011511 | $154.63 | 9/21/18 | 24963 | 8/31/17 | $154.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $388,938.00 | 10/12/18 | O/A | O/A | O/A |

**Totals:** **4 transfer(s),  $389,740.63**

Defendant: **Heartland Express Inc., Dba Heartland Express Inc. of Iowa**

Bankruptcy Case **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062501590 | 7/2/18 | $3,506.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062701772 | 7/2/18 | $2,770.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062701776 | 7/2/18 | $2,770.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062701775 | 7/2/18 | $2,770.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062701774 | 7/2/18 | $2,770.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062701773 | 7/2/18 | $2,770.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062702088 | 7/2/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801823 | 7/2/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801523 | 7/2/18 | $2,400.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062501260 | 7/2/18 | $2,320.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18070100035 | 7/2/18 | $1,771.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062601048 | 7/2/18 | $1,764.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801350 | 7/2/18 | $1,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062700948 | 7/2/18 | $1,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000119 | 7/2/18 | $1,523.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062200669 | 7/2/18 | $1,479.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801358 | 7/2/18 | $1,479.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000157 | 7/2/18 | $1,477.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801703 | 7/2/18 | $1,477.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801790 | 7/2/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000287 | 7/2/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801791 | 7/2/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062702055 | 7/2/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062900146 | 7/2/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801287 | 7/2/18 | $1,403.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801797 | 7/2/18 | $1,383.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000332 | 7/2/18 | $1,383.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801707 | 7/2/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801708 | 7/2/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18070100160 | 7/2/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000166 | 7/2/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000152 | 7/2/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000151 | 7/2/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000165 | 7/2/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000167 | 7/2/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801731 | 7/2/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801732 | 7/2/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801718 | 7/2/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000193 | 7/2/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000192 | 7/2/18 | $1,329.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062701506 | 7/2/18 | $1,318.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062701505 | 7/2/18 | $1,318.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062601605 | 7/2/18 | $1,318.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062701526 | 7/2/18 | $1,318.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801764 | 7/2/18 | $1,224.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062700146 | 7/2/18 | $1,198.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000146 | 7/2/18 | $1,167.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801700 | 7/2/18 | $1,167.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000142 | 7/2/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000141 | 7/2/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801690 | 7/2/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801691 | 7/2/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000140 | 7/2/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000139 | 7/2/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000138 | 7/2/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000333 | 7/2/18 | $1,162.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801781 | 7/2/18 | $1,148.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062900147 | 7/2/18 | $1,148.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000267 | 7/2/18 | $1,148.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000164 | 7/2/18 | $1,139.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801706 | 7/2/18 | $1,139.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000275 | 7/2/18 | $1,124.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801784 | 7/2/18 | $1,124.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801822 | 7/2/18 | $1,118.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062701879 | 7/2/18 | $1,100.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801702 | 7/2/18 | $1,067.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000153 | 7/2/18 | $1,067.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801769 | 7/2/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000314 | 7/2/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18070100131 | 7/2/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062900028 | 7/2/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801678 | 7/2/18 | $1,044.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000110 | 7/2/18 | $1,044.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000185 | 7/2/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000184 | 7/2/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000355 | 7/2/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062900089 | 7/2/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000186 | 7/2/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801725 | 7/2/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801724 | 7/2/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000298 | 7/2/18 | $992.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000208 | 7/2/18 | $992.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000126 | 7/2/18 | $977.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062900057 | 7/2/18 | $977.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000127 | 7/2/18 | $977.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801682 | 7/2/18 | $977.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062701016 | 7/2/18 | $971.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000340 | 7/2/18 | $948.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801801 | 7/2/18 | $948.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000183 | 7/2/18 | $914.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801723 | 7/2/18 | $914.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000182 | 7/2/18 | $914.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000282 | 7/2/18 | $908.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801786 | 7/2/18 | $908.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000342 | 7/2/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801802 | 7/2/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801803 | 7/2/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000343 | 7/2/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000341 | 7/2/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18070100230 | 7/2/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801709 | 7/2/18 | $897.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000168 | 7/2/18 | $897.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801828 | 7/2/18 | $884.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000307 | 7/2/18 | $884.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062701038 | 7/2/18 | $873.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801679 | 7/2/18 | $870.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000111 | 7/2/18 | $870.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000291 | 7/2/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000293 | 7/2/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18070100137 | 7/2/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062900550 | 7/2/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801813 | 7/2/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801810 | 7/2/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000207 | 7/2/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801811 | 7/2/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801812 | 7/2/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000290 | 7/2/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000294 | 7/2/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000292 | 7/2/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801809 | 7/2/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000181 | 7/2/18 | $834.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000180 | 7/2/18 | $834.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801722 | 7/2/18 | $834.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801689 | 7/2/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000137 | 7/2/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000136 | 7/2/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062600363 | 7/2/18 | $807.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062500269 | 7/2/18 | $807.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062600950 | 7/2/18 | $800.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801783 | 7/2/18 | $799.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000271 | 7/2/18 | $799.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062800967 | 7/2/18 | $768.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000160 | 7/2/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000161 | 7/2/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801704 | 7/2/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000159 | 7/2/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801833 | 7/2/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000339 | 7/2/18 | $766.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801800 | 7/2/18 | $766.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801793 | 7/2/18 | $741.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000326 | 7/2/18 | $741.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062000976 | 7/2/18 | $728.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062000990 | 7/2/18 | $728.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801805 | 7/2/18 | $728.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000345 | 7/2/18 | $728.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000344 | 7/2/18 | $728.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801693 | 7/2/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801692 | 7/2/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062900085 | 7/2/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000150 | 7/2/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000144 | 7/2/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000147 | 7/2/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062701015 | 7/2/18 | $713.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801765 | 7/2/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000315 | 7/2/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18070100057 | 7/2/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062900195 | 7/2/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18070100059 | 7/2/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18070100274 | 7/2/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062900043 | 7/2/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18070100058 | 7/2/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062900045 | 7/2/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062500845 | 7/2/18 | $677.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062600446 | 7/2/18 | $669.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801293 | 7/2/18 | $661.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062500873 | 7/2/18 | $653.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801795 | 7/2/18 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000329 | 7/2/18 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062701014 | 7/2/18 | $637.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000346 | 7/2/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000347 | 7/2/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801806 | 7/2/18 | $631.26 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801799 | 7/2/18 | $631.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000336 | 7/2/18 | $631.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000327 | 7/2/18 | $615.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801792 | 7/2/18 | $615.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000133 | 7/2/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000134 | 7/2/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801688 | 7/2/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801687 | 7/2/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000135 | 7/2/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000335 | 7/2/18 | $593.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801798 | 7/2/18 | $593.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801356 | 7/2/18 | $588.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801680 | 7/2/18 | $587.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000112 | 7/2/18 | $587.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801796 | 7/2/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000330 | 7/2/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000331 | 7/2/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000328 | 7/2/18 | $536.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801794 | 7/2/18 | $536.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062701191 | 7/2/18 | $469.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062701190 | 7/2/18 | $469.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801357 | 7/2/18 | $455.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18070100133 | 7/2/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000129 | 7/2/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000128 | 7/2/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801683 | 7/2/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000281 | 7/2/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801785 | 7/2/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000279 | 7/2/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18070101084 | 7/2/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062900101 | 7/2/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000348 | 7/2/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18062801808 | 7/2/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000352 | 7/2/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000351 | 7/2/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000349 | 7/2/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18063000350 | 7/2/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18060100667 | 7/2/18 | $4.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,842.58 | 7/17/18 | 18060100668 | 7/2/18 | $2.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18062801525 | 7/3/18 | $3,122.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18062701630 | 7/3/18 | $2,898.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18063000302 | 7/3/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18062801526 | 7/3/18 | $2,108.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18062800817 | 7/3/18 | $2,070.35 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18062700001 | 7/3/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100815 | 7/3/18 | $1,980.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18062600794 | 7/3/18 | $1,951.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18062801517 | 7/3/18 | $1,922.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18062601216 | 7/3/18 | $1,850.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18062801145 | 7/3/18 | $1,771.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18062901298 | 7/3/18 | $1,479.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100849 | 7/3/18 | $1,477.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18062801147 | 7/3/18 | $1,464.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18063000286 | 7/3/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18062200636 | 7/3/18 | $1,403.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101063 | 7/3/18 | $1,383.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100860 | 7/3/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100863 | 7/3/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100859 | 7/3/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100880 | 7/3/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100881 | 7/3/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18062801367 | 7/3/18 | $1,220.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18062900968 | 7/3/18 | $1,215.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18063000376 | 7/3/18 | $1,173.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100839 | 7/3/18 | $1,167.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100913 | 7/3/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100914 | 7/3/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100915 | 7/3/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070200021 | 7/3/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18063000373 | 7/3/18 | $1,162.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101012 | 7/3/18 | $1,148.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070200005 | 7/3/18 | $1,148.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100857 | 7/3/18 | $1,139.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101014 | 7/3/18 | $1,124.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101028 | 7/3/18 | $1,118.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100847 | 7/3/18 | $1,067.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101064 | 7/3/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101062 | 7/3/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100790 | 7/3/18 | $1,044.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18060801149 | 7/3/18 | $1,039.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070200144 | 7/3/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100874 | 7/3/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100873 | 7/3/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100400 | 7/3/18 | $995.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101029 | 7/3/18 | $992.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100897 | 7/3/18 | $977.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100898 | 7/3/18 | $977.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100799 | 7/3/18 | $966.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18062701880 | 7/3/18 | $958.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101074 | 7/3/18 | $948.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18063000375 | 7/3/18 | $944.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100871 | 7/3/18 | $914.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101016 | 7/3/18 | $908.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101076 | 7/3/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101077 | 7/3/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100855 | 7/3/18 | $897.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101037 | 7/3/18 | $884.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100792 | 7/3/18 | $870.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101025 | 7/3/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070201462 | 7/3/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101026 | 7/3/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070200157 | 7/3/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101024 | 7/3/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101023 | 7/3/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101022 | 7/3/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100441 | 7/3/18 | $835.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100868 | 7/3/18 | $834.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100912 | 7/3/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100909 | 7/3/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18062800320 | 7/3/18 | $807.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101013 | 7/3/18 | $799.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100800 | 7/3/18 | $775.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100850 | 7/3/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100852 | 7/3/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100851 | 7/3/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101072 | 7/3/18 | $766.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18063000374 | 7/3/18 | $764.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101050 | 7/3/18 | $741.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18062800930 | 7/3/18 | $734.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100397 | 7/3/18 | $731.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18062801253 | 7/3/18 | $728.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101081 | 7/3/18 | $728.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101080 | 7/3/18 | $728.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100917 | 7/3/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070200022 | 7/3/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100918 | 7/3/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100395 | 7/3/18 | $716.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101051 | 7/3/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101052 | 7/3/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070200858 | 7/3/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070200073 | 7/3/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070200076 | 7/3/18 | $681.60 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070200075 | 7/3/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18063000056 | 7/3/18 | $654.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101056 | 7/3/18 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101055 | 7/3/18 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070201460 | 7/3/18 | $640.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101082 | 7/3/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101083 | 7/3/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100798 | 7/3/18 | $631.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101068 | 7/3/18 | $631.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101049 | 7/3/18 | $615.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100906 | 7/3/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100908 | 7/3/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101065 | 7/3/18 | $593.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100793 | 7/3/18 | $587.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101059 | 7/3/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101053 | 7/3/18 | $536.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18062701192 | 7/3/18 | $469.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18062701189 | 7/3/18 | $469.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18062901351 | 7/3/18 | $455.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070200020 | 7/3/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100901 | 7/3/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100396 | 7/3/18 | $369.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101015 | 7/3/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070200006 | 7/3/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101085 | 7/3/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070202154 | 7/3/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070101086 | 7/3/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18070100429 | 7/3/18 | $319.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18061700367 | 7/3/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18061700317 | 7/3/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18053001933 | 7/3/18 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18060601780 | 7/3/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18061201821 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18060301102 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18061801096 | 7/3/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18061900982 | 7/3/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18061900983 | 7/3/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18053001951 | 7/3/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18061700522 | 7/3/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18061000984 | 7/3/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18061801101 | 7/3/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18061801637 | 7/3/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18060401815 | 7/3/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18053001930 | 7/3/18 | $30.00 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18061301019 | 7/3/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18061300813 | 7/3/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18060601773 | 7/3/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18060301103 | 7/3/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18061801097 | 7/3/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18061202041 | 7/3/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18061000770 | 7/3/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18061700320 | 7/3/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $120,480.63 | 7/18/18 | 18052600104 | 7/3/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $24,594.19 | 7/19/18 | 18070200889 | 7/4/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $24,594.19 | 7/19/18 | 18062901099 | 7/4/18 | $1,758.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $24,594.19 | 7/19/18 | 18062901312 | 7/4/18 | $1,479.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $24,594.19 | 7/19/18 | 18070300015 | 7/4/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $24,594.19 | 7/19/18 | 18070202009 | 7/4/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $24,594.19 | 7/19/18 | 18070202010 | 7/4/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $24,594.19 | 7/19/18 | 18070201973 | 7/4/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $24,594.19 | 7/19/18 | 18070201962 | 7/4/18 | $1,067.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $24,594.19 | 7/19/18 | 18062601610 | 7/4/18 | $1,039.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $24,594.19 | 7/19/18 | 18070200820 | 7/4/18 | $1,017.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $24,594.19 | 7/19/18 | 18070300010 | 7/4/18 | $908.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $24,594.19 | 7/19/18 | 18070202150 | 7/4/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $24,594.19 | 7/19/18 | 18070201993 | 7/4/18 | $834.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $24,594.19 | 7/19/18 | 18070201965 | 7/4/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $24,594.19 | 7/19/18 | 18062900178 | 7/4/18 | $807.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $24,594.19 | 7/19/18 | 18070201968 | 7/4/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $24,594.19 | 7/19/18 | 18062801244 | 7/4/18 | $728.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $24,594.19 | 7/19/18 | 18062801223 | 7/4/18 | $728.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $24,594.19 | 7/19/18 | 18070201097 | 7/4/18 | $661.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $24,594.19 | 7/19/18 | 18070202140 | 7/4/18 | $593.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $24,594.19 | 7/19/18 | 18070202129 | 7/4/18 | $536.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $24,594.19 | 7/19/18 | 18062901345 | 7/4/18 | $455.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $24,594.19 | 7/19/18 | 18062901347 | 7/4/18 | $455.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $24,594.19 | 7/19/18 | 18070300009 | 7/4/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $24,594.19 | 7/19/18 | 18070202155 | 7/4/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $24,594.19 | 7/19/18 | 18070300180 | 7/4/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $24,594.19 | 7/19/18 | 18070202158 | 7/4/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $24,594.19 | 7/19/18 | 18070202156 | 7/4/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201624 | 7/5/18 | $2,640.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070202186 | 7/5/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070202185 | 7/5/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070202187 | 7/5/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070300036 | 7/5/18 | $1,565.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201964 | 7/5/18 | $1,477.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070300016 | 7/5/18 | $1,450.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070300014 | 7/5/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070300013 | 7/5/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201908 | 7/5/18 | $1,445.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201927 | 7/5/18 | $1,418.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18062900711 | 7/5/18 | $1,403.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201096 | 7/5/18 | $1,403.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18062801684 | 7/5/18 | $1,392.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070202138 | 7/5/18 | $1,383.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201992 | 7/5/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201991 | 7/5/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070300190 | 7/5/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201982 | 7/5/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201911 | 7/5/18 | $1,267.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070301297 | 7/5/18 | $1,198.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201618 | 7/5/18 | $1,183.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201951 | 7/5/18 | $1,167.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201970 | 7/5/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201971 | 7/5/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070100151 | 7/5/18 | $1,163.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070300006 | 7/5/18 | $1,148.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201976 | 7/5/18 | $1,139.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070300008 | 7/5/18 | $1,124.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070300241 | 7/5/18 | $1,118.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070100436 | 7/5/18 | $1,116.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18062801268 | 7/5/18 | $1,086.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070202132 | 7/5/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070300039 | 7/5/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201895 | 7/5/18 | $1,044.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070100432 | 7/5/18 | $1,040.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18062601601 | 7/5/18 | $1,039.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18061201587 | 7/5/18 | $1,039.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18062601613 | 7/5/18 | $1,039.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18061501187 | 7/5/18 | $1,039.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18061401742 | 7/5/18 | $1,039.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18061301568 | 7/5/18 | $1,039.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18062701528 | 7/5/18 | $1,039.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18062001768 | 7/5/18 | $1,039.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201921 | 7/5/18 | $1,036.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201917 | 7/5/18 | $1,034.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201999 | 7/5/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070202001 | 7/5/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070202181 | 7/5/18 | $992.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201958 | 7/5/18 | $992.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201947 | 7/5/18 | $977.76 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201318 | 7/5/18 | $956.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070202147 | 7/5/18 | $948.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070100437 | 7/5/18 | $930.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201997 | 7/5/18 | $914.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201995 | 7/5/18 | $914.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070202149 | 7/5/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201325 | 7/5/18 | $905.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201994 | 7/5/18 | $897.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070202160 | 7/5/18 | $884.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201896 | 7/5/18 | $870.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070202170 | 7/5/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070202169 | 7/5/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201944 | 7/5/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070202167 | 7/5/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070202168 | 7/5/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070301420 | 7/5/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070300007 | 7/5/18 | $799.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201969 | 7/5/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070300192 | 7/5/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070202143 | 7/5/18 | $766.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070202125 | 7/5/18 | $741.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201323 | 7/5/18 | $731.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18062801217 | 7/5/18 | $728.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070202152 | 7/5/18 | $728.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201975 | 7/5/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201979 | 7/5/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070202124 | 7/5/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070300274 | 7/5/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070300082 | 7/5/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070300083 | 7/5/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070301451 | 7/5/18 | $659.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070202131 | 7/5/18 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070202153 | 7/5/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070202142 | 7/5/18 | $631.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070202128 | 7/5/18 | $615.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201959 | 7/5/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070300208 | 7/5/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201961 | 7/5/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201897 | 7/5/18 | $587.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070300135 | 7/5/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070202134 | 7/5/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070100399 | 7/5/18 | $474.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18062901356 | 7/5/18 | $455.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201950 | 7/5/18 | $440.64 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070300194 | 7/5/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070300774 | 7/5/18 | $440.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400468 | 7/5/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400467 | 7/5/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18060100665 | 7/5/18 | $0.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201623 | 7/6/18 | $2,907.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070200887 | 7/6/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070200848 | 7/6/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070302117 | 7/6/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201622 | 7/6/18 | $1,997.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070100290 | 7/6/18 | $1,850.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400120 | 7/6/18 | $1,827.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201621 | 7/6/18 | $1,772.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201910 | 7/6/18 | $1,771.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400126 | 7/6/18 | $1,628.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400130 | 7/6/18 | $1,617.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201484 | 7/6/18 | $1,612.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070500061 | 7/6/18 | $1,576.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400140 | 7/6/18 | $1,552.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400355 | 7/6/18 | $1,501.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201333 | 7/6/18 | $1,486.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400198 | 7/6/18 | $1,477.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18062900707 | 7/6/18 | $1,403.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400452 | 7/6/18 | $1,383.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400207 | 7/6/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070500170 | 7/6/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400210 | 7/6/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400211 | 7/6/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400212 | 7/6/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400209 | 7/6/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400252 | 7/6/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400251 | 7/6/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400250 | 7/6/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070301039 | 7/6/18 | $1,318.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201330 | 7/6/18 | $1,234.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400119 | 7/6/18 | $1,205.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400184 | 7/6/18 | $1,167.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400170 | 7/6/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400173 | 7/6/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400171 | 7/6/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400172 | 7/6/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400424 | 7/6/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400339 | 7/6/18 | $1,148.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400340 | 7/6/18 | $1,148.48 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070301037 | 7/6/18 | $1,141.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400206 | 7/6/18 | $1,139.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400343 | 7/6/18 | $1,124.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400342 | 7/6/18 | $1,124.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400111 | 7/6/18 | $1,118.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070100179 | 7/6/18 | $1,118.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400193 | 7/6/18 | $1,067.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400429 | 7/6/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400431 | 7/6/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070500047 | 7/6/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400113 | 7/6/18 | $1,044.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18062001765 | 7/6/18 | $1,039.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18062601614 | 7/6/18 | $1,039.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400234 | 7/6/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400231 | 7/6/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400233 | 7/6/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400232 | 7/6/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400181 | 7/6/18 | $992.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400404 | 7/6/18 | $992.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400131 | 7/6/18 | $983.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400159 | 7/6/18 | $977.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400158 | 7/6/18 | $977.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201914 | 7/6/18 | $961.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070500264 | 7/6/18 | $958.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400121 | 7/6/18 | $958.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400457 | 7/6/18 | $948.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400228 | 7/6/18 | $914.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400229 | 7/6/18 | $914.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400346 | 7/6/18 | $908.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400460 | 7/6/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400459 | 7/6/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400458 | 7/6/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400220 | 7/6/18 | $897.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400414 | 7/6/18 | $884.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400114 | 7/6/18 | $870.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400378 | 7/6/18 | $866.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400382 | 7/6/18 | $866.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400397 | 7/6/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400178 | 7/6/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070501809 | 7/6/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070501807 | 7/6/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400396 | 7/6/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400398 | 7/6/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400399 | 7/6/18 | $859.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400400 | 7/6/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400394 | 7/6/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400395 | 7/6/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400224 | 7/6/18 | $834.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070500134 | 7/6/18 | $834.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400168 | 7/6/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400169 | 7/6/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400127 | 7/6/18 | $815.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070200276 | 7/6/18 | $807.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070201326 | 7/6/18 | $800.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400341 | 7/6/18 | $799.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400200 | 7/6/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400201 | 7/6/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400199 | 7/6/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070500221 | 7/6/18 | $766.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400456 | 7/6/18 | $766.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070301040 | 7/6/18 | $758.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400442 | 7/6/18 | $741.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400461 | 7/6/18 | $728.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070501213 | 7/6/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400175 | 7/6/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400475 | 7/6/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400176 | 7/6/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070500080 | 7/6/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400426 | 7/6/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070500122 | 7/6/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070500121 | 7/6/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070500120 | 7/6/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400449 | 7/6/18 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070300773 | 7/6/18 | $631.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400465 | 7/6/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400464 | 7/6/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400463 | 7/6/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400455 | 7/6/18 | $631.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400125 | 7/6/18 | $625.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400440 | 7/6/18 | $615.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400167 | 7/6/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400166 | 7/6/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400165 | 7/6/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400454 | 7/6/18 | $593.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400115 | 7/6/18 | $587.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400448 | 7/6/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400447 | 7/6/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400446 | 7/6/18 | $536.13 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400117 | 7/6/18 | $490.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400161 | 7/6/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400160 | 7/6/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070301516 | 7/6/18 | $398.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400345 | 7/6/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400344 | 7/6/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070500220 | 7/6/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070501768 | 7/6/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070501771 | 7/6/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070501767 | 7/6/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400470 | 7/6/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $236,807.51 | 7/20/18 | 18070400469 | 7/6/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070100402 | 7/9/18 | $3,676.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070301683 | 7/9/18 | $2,770.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070301726 | 7/9/18 | $2,770.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070400407 | 7/9/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070400406 | 7/9/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501823 | 7/9/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501822 | 7/9/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501821 | 7/9/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070200829 | 7/9/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070800038 | 7/9/18 | $1,776.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070800040 | 7/9/18 | $1,653.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070300853 | 7/9/18 | $1,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700136 | 7/9/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700137 | 7/9/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070300983 | 7/9/18 | $1,479.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501651 | 7/9/18 | $1,477.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700293 | 7/9/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501747 | 7/9/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070600964 | 7/9/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070400350 | 7/9/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501748 | 7/9/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070400351 | 7/9/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700329 | 7/9/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501755 | 7/9/18 | $1,383.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700131 | 7/9/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700149 | 7/9/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700150 | 7/9/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700147 | 7/9/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700132 | 7/9/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700146 | 7/9/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501663 | 7/9/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501664 | 7/9/18 | $1,344.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501662 | 7/9/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501661 | 7/9/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501660 | 7/9/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700183 | 7/9/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700182 | 7/9/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700181 | 7/9/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501733 | 7/9/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501727 | 7/9/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501700 | 7/9/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501502 | 7/9/18 | $1,198.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501555 | 7/9/18 | $1,198.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700127 | 7/9/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700118 | 7/9/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700119 | 7/9/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700121 | 7/9/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700120 | 7/9/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501646 | 7/9/18 | $1,167.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501636 | 7/9/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070600076 | 7/9/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501637 | 7/9/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700280 | 7/9/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501739 | 7/9/18 | $1,148.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700145 | 7/9/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501659 | 7/9/18 | $1,139.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700284 | 7/9/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700283 | 7/9/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501741 | 7/9/18 | $1,124.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070800153 | 7/9/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501671 | 7/9/18 | $1,118.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700133 | 7/9/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501650 | 7/9/18 | $1,067.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700305 | 7/9/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700304 | 7/9/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070600010 | 7/9/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501780 | 7/9/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501779 | 7/9/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700100 | 7/9/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501623 | 7/9/18 | $1,044.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18062500929 | 7/9/18 | $1,040.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18062201195 | 7/9/18 | $1,039.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18062601599 | 7/9/18 | $1,039.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18062701564 | 7/9/18 | $1,039.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700168 | 7/9/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700169 | 7/9/18 | $999.63 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700170 | 7/9/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700077 | 7/9/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070800016 | 7/9/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501684 | 7/9/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501685 | 7/9/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501686 | 7/9/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070600105 | 7/9/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700344 | 7/9/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700348 | 7/9/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501814 | 7/9/18 | $992.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700109 | 7/9/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070800015 | 7/9/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501628 | 7/9/18 | $977.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070301048 | 7/9/18 | $975.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700340 | 7/9/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501759 | 7/9/18 | $948.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700167 | 7/9/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700166 | 7/9/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501683 | 7/9/18 | $914.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070600106 | 7/9/18 | $914.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700287 | 7/9/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700345 | 7/9/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700346 | 7/9/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700347 | 7/9/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501743 | 7/9/18 | $908.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070600133 | 7/9/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501762 | 7/9/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501760 | 7/9/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700151 | 7/9/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501656 | 7/9/18 | $897.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501655 | 7/9/18 | $897.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700099 | 7/9/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501827 | 7/9/18 | $884.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700101 | 7/9/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501624 | 7/9/18 | $870.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700331 | 7/9/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070800127 | 7/9/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700334 | 7/9/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700332 | 7/9/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700330 | 7/9/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700328 | 7/9/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700327 | 7/9/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700333 | 7/9/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070600109 | 7/9/18 | $859.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501804 | 7/9/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501805 | 7/9/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501808 | 7/9/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501803 | 7/9/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501644 | 7/9/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700165 | 7/9/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700164 | 7/9/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501682 | 7/9/18 | $834.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700117 | 7/9/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700116 | 7/9/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501634 | 7/9/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070300772 | 7/9/18 | $801.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700281 | 7/9/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070800191 | 7/9/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501740 | 7/9/18 | $799.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070300770 | 7/9/18 | $777.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700141 | 7/9/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700375 | 7/9/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700140 | 7/9/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700139 | 7/9/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700337 | 7/9/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700338 | 7/9/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501654 | 7/9/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501653 | 7/9/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501652 | 7/9/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501758 | 7/9/18 | $766.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700311 | 7/9/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501749 | 7/9/18 | $741.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18062801260 | 7/9/18 | $731.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700350 | 7/9/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700352 | 7/9/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501763 | 7/9/18 | $728.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700123 | 7/9/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070800148 | 7/9/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700124 | 7/9/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700122 | 7/9/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501639 | 7/9/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501640 | 7/9/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070600073 | 7/9/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070301038 | 7/9/18 | $719.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700306 | 7/9/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501777 | 7/9/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501776 | 7/9/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070800062 | 7/9/18 | $682.31 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070800057 | 7/9/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070800185 | 7/9/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070800058 | 7/9/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070600046 | 7/9/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070600045 | 7/9/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700321 | 7/9/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501752 | 7/9/18 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700353 | 7/9/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700357 | 7/9/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700336 | 7/9/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070600132 | 7/9/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501765 | 7/9/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501756 | 7/9/18 | $631.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070301062 | 7/9/18 | $630.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700313 | 7/9/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501750 | 7/9/18 | $615.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700114 | 7/9/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700388 | 7/9/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700115 | 7/9/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501633 | 7/9/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501632 | 7/9/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501467 | 7/9/18 | $603.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700335 | 7/9/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501757 | 7/9/18 | $593.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700102 | 7/9/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501625 | 7/9/18 | $587.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700324 | 7/9/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700323 | 7/9/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501753 | 7/9/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700316 | 7/9/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501751 | 7/9/18 | $536.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700111 | 7/9/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700110 | 7/9/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501629 | 7/9/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700285 | 7/9/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700286 | 7/9/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070501742 | 7/9/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700362 | 7/9/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070800983 | 7/9/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700363 | 7/9/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700366 | 7/9/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700368 | 7/9/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700371 | 7/9/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070700358 | 7/9/18 | $333.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070600131 | 7/9/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,353.30 | 7/24/18 | 18070600152 | 7/9/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070301969 | 7/10/18 | $2,770.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070301728 | 7/10/18 | $2,770.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070301727 | 7/10/18 | $2,770.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070700351 | 7/10/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070500965 | 7/10/18 | $2,059.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070201489 | 7/10/18 | $1,764.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18062901094 | 7/10/18 | $1,758.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800840 | 7/10/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800928 | 7/10/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070700292 | 7/10/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070700291 | 7/10/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800956 | 7/10/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070801147 | 7/10/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800858 | 7/10/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800856 | 7/10/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800853 | 7/10/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800877 | 7/10/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800878 | 7/10/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800879 | 7/10/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070601136 | 7/10/18 | $1,203.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800830 | 7/10/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800824 | 7/10/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070900135 | 7/10/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800823 | 7/10/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070801073 | 7/10/18 | $1,165.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800918 | 7/10/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800851 | 7/10/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800922 | 7/10/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070801120 | 7/10/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800836 | 7/10/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070900008 | 7/10/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800938 | 7/10/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800755 | 7/10/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070302057 | 7/10/18 | $1,044.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800868 | 7/10/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800866 | 7/10/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800863 | 7/10/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070801119 | 7/10/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800815 | 7/10/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800971 | 7/10/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800860 | 7/10/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800859 | 7/10/18 | $918.68 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800923 | 7/10/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800974 | 7/10/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800978 | 7/10/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800977 | 7/10/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800861 | 7/10/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800380 | 7/10/18 | $887.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070801128 | 7/10/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070801074 | 7/10/18 | $883.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070301049 | 7/10/18 | $877.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800757 | 7/10/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800764 | 7/10/18 | $864.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070801111 | 7/10/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070801115 | 7/10/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070801112 | 7/10/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070801114 | 7/10/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070801113 | 7/10/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070900217 | 7/10/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070900001 | 7/10/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800857 | 7/10/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800822 | 7/10/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800821 | 7/10/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070500422 | 7/10/18 | $812.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800919 | 7/10/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800841 | 7/10/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800842 | 7/10/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800844 | 7/10/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800967 | 7/10/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800765 | 7/10/18 | $760.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800767 | 7/10/18 | $744.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800943 | 7/10/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070300950 | 7/10/18 | $731.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800980 | 7/10/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800827 | 7/10/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070900141 | 7/10/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800825 | 7/10/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800381 | 7/10/18 | $723.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800379 | 7/10/18 | $719.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800352 | 7/10/18 | $714.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800766 | 7/10/18 | $697.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800935 | 7/10/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070901226 | 7/10/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070900089 | 7/10/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070900088 | 7/10/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070900087 | 7/10/18 | $682.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800952 | 7/10/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800981 | 7/10/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800961 | 7/10/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800944 | 7/10/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800819 | 7/10/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800820 | 7/10/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800964 | 7/10/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800758 | 7/10/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070500658 | 7/10/18 | $543.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800948 | 7/10/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800946 | 7/10/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800763 | 7/10/18 | $504.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070600677 | 7/10/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070600674 | 7/10/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070600675 | 7/10/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070600676 | 7/10/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070600678 | 7/10/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070900002 | 7/10/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800816 | 7/10/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800378 | 7/10/18 | $370.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800920 | 7/10/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800921 | 7/10/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800990 | 7/10/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070902222 | 7/10/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800987 | 7/10/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800986 | 7/10/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $105,748.92 | 7/25/18 | 18070800348 | 7/10/18 | $319.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070801121 | 7/11/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070801122 | 7/11/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070600652 | 7/11/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070800607 | 7/11/18 | $1,979.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901873 | 7/11/18 | $1,861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070800776 | 7/11/18 | $1,777.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070800598 | 7/11/18 | $1,776.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070902118 | 7/11/18 | $1,505.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901920 | 7/11/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901875 | 7/11/18 | $1,474.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070800929 | 7/11/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901868 | 7/11/18 | $1,448.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070801076 | 7/11/18 | $1,439.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901869 | 7/11/18 | $1,432.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070902203 | 7/11/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901957 | 7/11/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18071000177 | 7/11/18 | $1,347.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901962 | 7/11/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901976 | 7/11/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901980 | 7/11/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901870 | 7/11/18 | $1,270.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070600679 | 7/11/18 | $1,221.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901524 | 7/11/18 | $1,187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901908 | 7/11/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18071000417 | 7/11/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901987 | 7/11/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901988 | 7/11/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070902105 | 7/11/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901949 | 7/11/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070902107 | 7/11/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070501048 | 7/11/18 | $1,090.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901872 | 7/11/18 | $1,087.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18071000031 | 7/11/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070902188 | 7/11/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901862 | 7/11/18 | $1,047.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901871 | 7/11/18 | $1,040.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18062701540 | 7/11/18 | $1,039.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18062701529 | 7/11/18 | $1,039.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901959 | 7/11/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901960 | 7/11/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901958 | 7/11/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070902158 | 7/11/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070902159 | 7/11/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901964 | 7/11/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070801078 | 7/11/18 | $957.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070902211 | 7/11/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901941 | 7/11/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901938 | 7/11/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070902138 | 7/11/18 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070902109 | 7/11/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070902213 | 7/11/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070902214 | 7/11/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070902215 | 7/11/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901966 | 7/11/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070800382 | 7/11/18 | $888.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070902170 | 7/11/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901864 | 7/11/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070902151 | 7/11/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18071000171 | 7/11/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070902152 | 7/11/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070902153 | 7/11/18 | $861.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070902154 | 7/11/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901936 | 7/11/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901985 | 7/11/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901983 | 7/11/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070902106 | 7/11/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901927 | 7/11/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901928 | 7/11/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070902210 | 7/11/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070902191 | 7/11/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070800354 | 7/11/18 | $734.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070902217 | 7/11/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901991 | 7/11/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901993 | 7/11/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18071000210 | 7/11/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901863 | 7/11/18 | $721.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070900020 | 7/11/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070902184 | 7/11/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070902185 | 7/11/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070301216 | 7/11/18 | $685.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18071000283 | 7/11/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18071000078 | 7/11/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18071000080 | 7/11/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18071000079 | 7/11/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070600445 | 7/11/18 | $672.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070900747 | 7/11/18 | $670.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070902197 | 7/11/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070902219 | 7/11/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070902220 | 7/11/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070902207 | 7/11/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070902193 | 7/11/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901981 | 7/11/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901978 | 7/11/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070902205 | 7/11/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901865 | 7/11/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070902201 | 7/11/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070902196 | 7/11/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901155 | 7/11/18 | $475.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070600685 | 7/11/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070600688 | 7/11/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901735 | 7/11/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18071000008 | 7/11/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070901967 | 7/11/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070600682 | 7/11/18 | $441.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070902108 | 7/11/18 | $342.74 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

P. 24

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18071000010 | 7/11/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070902224 | 7/11/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18070902223 | 7/11/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18071002045 | 7/11/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18061801399 | 7/11/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18062101347 | 7/11/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18062400314 | 7/11/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18062400526 | 7/11/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18062501561 | 7/11/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18062400525 | 7/11/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $104,753.98 | 7/26/18 | 18062600958 | 7/11/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18070901534 | 7/12/18 | $2,916.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18070901535 | 7/12/18 | $2,648.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18070902164 | 7/12/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071002007 | 7/12/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18070600773 | 7/12/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18070600234 | 7/12/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18070800306 | 7/12/18 | $1,856.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18070901536 | 7/12/18 | $1,778.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001784 | 7/12/18 | $1,775.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18070902120 | 7/12/18 | $1,612.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071100131 | 7/12/18 | $1,569.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001968 | 7/12/18 | $1,547.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18070800599 | 7/12/18 | $1,468.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001951 | 7/12/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18070902114 | 7/12/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001949 | 7/12/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071000178 | 7/12/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071002032 | 7/12/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001787 | 7/12/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071100115 | 7/12/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001789 | 7/12/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001792 | 7/12/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001865 | 7/12/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001866 | 7/12/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18070901548 | 7/12/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001966 | 7/12/18 | $1,305.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18070901844 | 7/12/18 | $1,221.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001790 | 7/12/18 | $1,215.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071002014 | 7/12/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001827 | 7/12/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001826 | 7/12/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001973 | 7/12/18 | $1,165.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001769 | 7/12/18 | $1,143.45 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001788 | 7/12/18 | $1,141.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071002005 | 7/12/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001779 | 7/12/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071002020 | 7/12/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071100025 | 7/12/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18070901144 | 7/12/18 | $1,044.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071100112 | 7/12/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001863 | 7/12/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001862 | 7/12/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071100359 | 7/12/18 | $999.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001758 | 7/12/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18070901153 | 7/12/18 | $994.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071100299 | 7/12/18 | $977.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001969 | 7/12/18 | $968.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001078 | 7/12/18 | $961.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001967 | 7/12/18 | $950.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071100363 | 7/12/18 | $949.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18070901148 | 7/12/18 | $938.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071100346 | 7/12/18 | $920.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001860 | 7/12/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001861 | 7/12/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071002040 | 7/12/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071002042 | 7/12/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001087 | 7/12/18 | $908.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001957 | 7/12/18 | $906.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001793 | 7/12/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001760 | 7/12/18 | $862.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001996 | 7/12/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001995 | 7/12/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001994 | 7/12/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001992 | 7/12/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071100082 | 7/12/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102064 | 7/12/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001993 | 7/12/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001859 | 7/12/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071000179 | 7/12/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001946 | 7/12/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071100909 | 7/12/18 | $777.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001785 | 7/12/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001783 | 7/12/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071100108 | 7/12/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071002036 | 7/12/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071100015 | 7/12/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18070600633 | 7/12/18 | $750.55 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071002021 | 7/12/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001083 | 7/12/18 | $734.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071002029 | 7/12/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001829 | 7/12/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001828 | 7/12/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071100073 | 7/12/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071100072 | 7/12/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071100071 | 7/12/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071002044 | 7/12/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071002043 | 7/12/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001823 | 7/12/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001824 | 7/12/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071100105 | 7/12/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071002034 | 7/12/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001759 | 7/12/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071100008 | 7/12/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071002025 | 7/12/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071002023 | 7/12/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001614 | 7/12/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18070600684 | 7/12/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18070600686 | 7/12/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001615 | 7/12/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071100930 | 7/12/18 | $456.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001814 | 7/12/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071100023 | 7/12/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071002046 | 7/12/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071002047 | 7/12/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102126 | 7/12/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071002006 | 7/13/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18070900886 | 7/13/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071000422 | 7/13/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18070901538 | 7/13/18 | $2,004.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101836 | 7/13/18 | $1,866.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18070500988 | 7/13/18 | $1,763.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101835 | 7/13/18 | $1,622.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001039 | 7/13/18 | $1,619.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101873 | 7/13/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101874 | 7/13/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102062 | 7/13/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101849 | 7/13/18 | $1,420.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102115 | 7/13/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101882 | 7/13/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101881 | 7/13/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101636 | 7/13/18 | $1,347.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101867 | 7/13/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101939 | 7/13/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101938 | 7/13/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101117 | 7/13/18 | $1,320.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001089 | 7/13/18 | $1,239.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101864 | 7/13/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101899 | 7/13/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101900 | 7/13/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102050 | 7/13/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071201034 | 7/13/18 | $1,149.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101880 | 7/13/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102054 | 7/13/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102055 | 7/13/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101827 | 7/13/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071201029 | 7/13/18 | $1,106.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101832 | 7/13/18 | $1,103.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18070501051 | 7/13/18 | $1,090.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101870 | 7/13/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102091 | 7/13/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102090 | 7/13/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101826 | 7/13/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101930 | 7/13/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101931 | 7/13/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101724 | 7/13/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071200016 | 7/13/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102069 | 7/13/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101817 | 7/13/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101890 | 7/13/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001976 | 7/13/18 | $979.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101833 | 7/13/18 | $959.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102119 | 7/13/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101929 | 7/13/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102058 | 7/13/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102121 | 7/13/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102120 | 7/13/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071200133 | 7/13/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101883 | 7/13/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102088 | 7/13/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101828 | 7/13/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071201908 | 7/13/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101788 | 7/13/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101928 | 7/13/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101898 | 7/13/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001075 | 7/13/18 | $804.51 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102053 | 7/13/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071200007 | 7/13/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071200147 | 7/13/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101876 | 7/13/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101875 | 7/13/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102118 | 7/13/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101108 | 7/13/18 | $761.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071001206 | 7/13/18 | $749.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102108 | 7/13/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102122 | 7/13/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102100 | 7/13/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101901 | 7/13/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102086 | 7/13/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102087 | 7/13/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071200361 | 7/13/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071200086 | 7/13/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071200089 | 7/13/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102112 | 7/13/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102125 | 7/13/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102124 | 7/13/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102117 | 7/13/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102109 | 7/13/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101895 | 7/13/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102011 | 7/13/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102116 | 7/13/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101829 | 7/13/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102114 | 7/13/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102110 | 7/13/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071101891 | 7/13/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102019 | 7/13/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102056 | 7/13/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102057 | 7/13/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071200160 | 7/13/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071300185 | 7/13/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102129 | 7/13/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102128 | 7/13/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071102127 | 7/13/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,484.06 | 7/27/18 | 18071201883 | 7/13/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18070800546 | 7/16/18 | $3,587.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071101393 | 7/16/18 | $3,518.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071101461 | 7/16/18 | $2,908.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071101619 | 7/16/18 | $2,780.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071101616 | 7/16/18 | $2,780.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071101605 | 7/16/18 | $2,780.36 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071101130 | 7/16/18 | $2,481.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071102077 | 7/16/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201921 | 7/16/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201923 | 7/16/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201066 | 7/16/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071100942 | 7/16/18 | $2,059.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201199 | 7/16/18 | $1,959.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071101326 | 7/16/18 | $1,878.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071101844 | 7/16/18 | $1,792.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071001043 | 7/16/18 | $1,770.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18070500986 | 7/16/18 | $1,763.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071001080 | 7/16/18 | $1,489.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201782 | 7/16/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400143 | 7/16/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071102063 | 7/16/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201865 | 7/16/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201866 | 7/16/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201864 | 7/16/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071100821 | 7/16/18 | $1,409.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201118 | 7/16/18 | $1,409.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201874 | 7/16/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400351 | 7/16/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400160 | 7/16/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201788 | 7/16/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201789 | 7/16/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201853 | 7/16/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400152 | 7/16/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201787 | 7/16/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400157 | 7/16/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400156 | 7/16/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400209 | 7/16/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400208 | 7/16/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201808 | 7/16/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201809 | 7/16/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201049 | 7/16/18 | $1,325.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18070901549 | 7/16/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18070901550 | 7/16/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071100907 | 7/16/18 | $1,225.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18070901167 | 7/16/18 | $1,206.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071101688 | 7/16/18 | $1,203.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201614 | 7/16/18 | $1,203.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400139 | 7/16/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201771 | 7/16/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400370 | 7/16/18 | $1,168.44 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201770 | 7/16/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201767 | 7/16/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071300022 | 7/16/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400168 | 7/16/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400165 | 7/16/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400171 | 7/16/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400288 | 7/16/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201856 | 7/16/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400147 | 7/16/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201786 | 7/16/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201858 | 7/16/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400291 | 7/16/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071300132 | 7/16/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400126 | 7/16/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18070501050 | 7/16/18 | $1,090.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071101318 | 7/16/18 | $1,071.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400140 | 7/16/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201781 | 7/16/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18070900558 | 7/16/18 | $1,064.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400306 | 7/16/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400307 | 7/16/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201895 | 7/16/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201897 | 7/16/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201894 | 7/16/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400127 | 7/16/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201754 | 7/16/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201951 | 7/16/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201802 | 7/16/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400199 | 7/16/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201803 | 7/16/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400200 | 7/16/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400331 | 7/16/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201920 | 7/16/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071500124 | 7/16/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201759 | 7/16/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071500165 | 7/16/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400146 | 7/16/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071101319 | 7/16/18 | $952.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201878 | 7/16/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400356 | 7/16/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400197 | 7/16/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400198 | 7/16/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201801 | 7/16/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201860 | 7/16/18 | $911.88 |

Transfers During Preference Period
Pg 33 of 189

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400359 | 7/16/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400358 | 7/16/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400357 | 7/16/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201879 | 7/16/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400161 | 7/16/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201790 | 7/16/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400337 | 7/16/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201927 | 7/16/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071101112 | 7/16/18 | $877.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201756 | 7/16/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400128 | 7/16/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071300136 | 7/16/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400324 | 7/16/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400323 | 7/16/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201909 | 7/16/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071300193 | 7/16/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400322 | 7/16/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400325 | 7/16/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071300139 | 7/16/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201910 | 7/16/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400320 | 7/16/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400372 | 7/16/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201911 | 7/16/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201912 | 7/16/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400321 | 7/16/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400196 | 7/16/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071500111 | 7/16/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201800 | 7/16/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201765 | 7/16/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400163 | 7/16/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400162 | 7/16/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201766 | 7/16/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400290 | 7/16/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400289 | 7/16/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071300119 | 7/16/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201857 | 7/16/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071300149 | 7/16/18 | $771.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400166 | 7/16/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201784 | 7/16/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201937 | 7/16/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400167 | 7/16/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201783 | 7/16/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400238 | 7/16/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201877 | 7/16/18 | $769.12 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400355 | 7/16/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071300153 | 7/16/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400342 | 7/16/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201868 | 7/16/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18070300971 | 7/16/18 | $731.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18070300974 | 7/16/18 | $731.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201880 | 7/16/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400360 | 7/16/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071500010 | 7/16/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071500149 | 7/16/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400175 | 7/16/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201773 | 7/16/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201776 | 7/16/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400178 | 7/16/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18070901923 | 7/16/18 | $716.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071001287 | 7/16/18 | $715.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400303 | 7/16/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400304 | 7/16/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201892 | 7/16/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201891 | 7/16/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071500069 | 7/16/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071500067 | 7/16/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071300045 | 7/16/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071300046 | 7/16/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071300652 | 7/16/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071500224 | 7/16/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071100819 | 7/16/18 | $664.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201109 | 7/16/18 | $664.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400348 | 7/16/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201871 | 7/16/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400349 | 7/16/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400363 | 7/16/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400361 | 7/16/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201881 | 7/16/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400362 | 7/16/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400353 | 7/16/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201876 | 7/16/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400343 | 7/16/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201869 | 7/16/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201764 | 7/16/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071500001 | 7/16/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201763 | 7/16/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071300004 | 7/16/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400159 | 7/16/18 | $608.09 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071500150 | 7/16/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201875 | 7/16/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400354 | 7/16/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201757 | 7/16/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400129 | 7/16/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400345 | 7/16/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201873 | 7/16/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400346 | 7/16/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400344 | 7/16/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201870 | 7/16/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201132 | 7/16/18 | $456.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201760 | 7/16/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400148 | 7/16/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071500074 | 7/16/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201114 | 7/16/18 | $377.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400293 | 7/16/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071500168 | 7/16/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201859 | 7/16/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071300106 | 7/16/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071501066 | 7/16/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071300190 | 7/16/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400366 | 7/16/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400367 | 7/16/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071201884 | 7/16/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18071400368 | 7/16/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18061902009 | 7/16/18 | $180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18061700926 | 7/16/18 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18061101615 | 7/16/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18061101845 | 7/16/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18061700727 | 7/16/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18061802027 | 7/16/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $210,734.32 | 7/31/18 | 18061902002 | 7/16/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071400332 | 7/17/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071201534 | 7/17/18 | $2,115.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500759 | 7/17/18 | $1,985.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071201091 | 7/17/18 | $1,542.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071100809 | 7/17/18 | $1,542.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071201142 | 7/17/18 | $1,484.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500799 | 7/17/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500182 | 7/17/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071400299 | 7/17/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071400297 | 7/17/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071501046 | 7/17/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500982 | 7/17/18 | $1,361.27 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500804 | 7/17/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500805 | 7/17/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500806 | 7/17/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500833 | 7/17/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500834 | 7/17/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071301101 | 7/17/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500791 | 7/17/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500785 | 7/17/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500786 | 7/17/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500941 | 7/17/18 | $1,165.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500942 | 7/17/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071101123 | 7/17/18 | $1,145.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500803 | 7/17/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500949 | 7/17/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071501009 | 7/17/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500798 | 7/17/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071501041 | 7/17/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500826 | 7/17/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500825 | 7/17/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071501008 | 7/17/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500777 | 7/17/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071101107 | 7/17/18 | $975.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500984 | 7/17/18 | $967.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071501054 | 7/17/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071600001 | 7/17/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500824 | 7/17/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500958 | 7/17/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071501058 | 7/17/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071501059 | 7/17/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500807 | 7/17/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071000815 | 7/17/18 | $893.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071501015 | 7/17/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500947 | 7/17/18 | $883.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500731 | 7/17/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071100594 | 7/17/18 | $864.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071600114 | 7/17/18 | $863.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500998 | 7/17/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071501003 | 7/17/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500999 | 7/17/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071501001 | 7/17/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071601995 | 7/17/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071601993 | 7/17/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071600161 | 7/17/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071501000 | 7/17/18 | $861.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500823 | 7/17/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500784 | 7/17/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500783 | 7/17/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071001201 | 7/17/18 | $806.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500945 | 7/17/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500810 | 7/17/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500811 | 7/17/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071501051 | 7/17/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071600115 | 7/17/18 | $767.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071501033 | 7/17/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500366 | 7/17/18 | $734.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071501062 | 7/17/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500788 | 7/17/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500787 | 7/17/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500358 | 7/17/18 | $719.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071501035 | 7/17/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071501034 | 7/17/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071600077 | 7/17/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071600076 | 7/17/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071501039 | 7/17/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071300361 | 7/17/18 | $641.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071501064 | 7/17/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071501064 | 7/17/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071501065 | 7/17/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071501049 | 7/17/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071600113 | 7/17/18 | $627.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500738 | 7/17/18 | $618.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071501036 | 7/17/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500782 | 7/17/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071600016 | 7/17/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071501048 | 7/17/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500732 | 7/17/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071501043 | 7/17/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071501037 | 7/17/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071600806 | 7/17/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071600786 | 7/17/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500778 | 7/17/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071600804 | 7/17/18 | $441.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500360 | 7/17/18 | $370.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071600190 | 7/17/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500955 | 7/17/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071700011 | 7/17/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071501069 | 7/17/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071501067 | 7/17/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,751.34 | 8/1/18 | 18071500357 | 7/17/18 | $319.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071101320 | 7/18/18 | $3,551.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071101612 | 7/18/18 | $2,780.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071101618 | 7/18/18 | $2,780.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071501011 | 7/18/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071600398 | 7/18/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071201047 | 7/18/18 | $2,244.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071101410 | 7/18/18 | $2,118.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601749 | 7/18/18 | $1,861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071500512 | 7/18/18 | $1,776.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071600900 | 7/18/18 | $1,542.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601806 | 7/18/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071500971 | 7/18/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601987 | 7/18/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071500974 | 7/18/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601753 | 7/18/18 | $1,448.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071602035 | 7/18/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601832 | 7/18/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071700030 | 7/18/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601829 | 7/18/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601827 | 7/18/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601837 | 7/18/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601835 | 7/18/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071700004 | 7/18/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071301100 | 7/18/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071700185 | 7/18/18 | $1,296.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601887 | 7/18/18 | $1,270.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071600805 | 7/18/18 | $1,221.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601485 | 7/18/18 | $1,187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601793 | 7/18/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071602015 | 7/18/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601796 | 7/18/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601794 | 7/18/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071700392 | 7/18/18 | $1,165.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601978 | 7/18/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601976 | 7/18/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601825 | 7/18/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601740 | 7/18/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601880 | 7/18/18 | $1,087.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071700045 | 7/18/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071602039 | 7/18/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601739 | 7/18/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071301094 | 7/18/18 | $1,044.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601751 | 7/18/18 | $1,040.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601720 | 7/18/18 | $999.63 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601823 | 7/18/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071602033 | 7/18/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071602000 | 7/18/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601783 | 7/18/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071500952 | 7/18/18 | $957.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071602044 | 7/18/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601819 | 7/18/18 | $918.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071602061 | 7/18/18 | $917.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601953 | 7/18/18 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601984 | 7/18/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071602047 | 7/18/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071602046 | 7/18/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071700132 | 7/18/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601834 | 7/18/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071500352 | 7/18/18 | $888.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071602010 | 7/18/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601741 | 7/18/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071001186 | 7/18/18 | $871.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601992 | 7/18/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601733 | 7/18/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071700212 | 7/18/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601816 | 7/18/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601792 | 7/18/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601980 | 7/18/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071201044 | 7/18/18 | $797.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601818 | 7/18/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601813 | 7/18/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071700036 | 7/18/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071602042 | 7/18/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071001281 | 7/18/18 | $745.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071602023 | 7/18/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601011 | 7/18/18 | $736.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071602050 | 7/18/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601805 | 7/18/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601801 | 7/18/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071602029 | 7/18/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071602030 | 7/18/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071602031 | 7/18/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071301011 | 7/18/18 | $684.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071700077 | 7/18/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071701614 | 7/18/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071700079 | 7/18/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071701490 | 7/18/18 | $655.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071700051 | 7/18/18 | $643.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071602027 | 7/18/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071602054 | 7/18/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071602056 | 7/18/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071602040 | 7/18/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071602025 | 7/18/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601791 | 7/18/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601787 | 7/18/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071602038 | 7/18/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601742 | 7/18/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071602032 | 7/18/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071700041 | 7/18/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601175 | 7/18/18 | $475.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071600788 | 7/18/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071600810 | 7/18/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071600808 | 7/18/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071600812 | 7/18/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071600789 | 7/18/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071600811 | 7/18/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601784 | 7/18/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601981 | 7/18/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071601982 | 7/18/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071700139 | 7/18/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071702278 | 7/18/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071602059 | 7/18/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071602060 | 7/18/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071700012 | 7/18/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $114,851.02 | 8/2/18 | 18071702279 | 7/18/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071602005 | 7/19/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18070900889 | 7/19/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071300639 | 7/19/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071600971 | 7/19/18 | $2,059.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702019 | 7/19/18 | $1,775.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071601951 | 7/19/18 | $1,570.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702214 | 7/19/18 | $1,519.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071601957 | 7/19/18 | $1,505.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071500509 | 7/19/18 | $1,468.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702159 | 7/19/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071700150 | 7/19/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071600896 | 7/19/18 | $1,409.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702271 | 7/19/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702099 | 7/19/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702100 | 7/19/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702094 | 7/19/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071400149 | 7/19/18 | $1,347.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702060 | 7/19/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071400207 | 7/19/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702059 | 7/19/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702005 | 7/19/18 | $1,213.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071800120 | 7/19/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702040 | 7/19/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702041 | 7/19/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702091 | 7/19/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702020 | 7/19/18 | $1,141.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702243 | 7/19/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702209 | 7/19/18 | $1,100.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071101408 | 7/19/18 | $1,090.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702095 | 7/19/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702008 | 7/19/18 | $1,060.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702255 | 7/19/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071701010 | 7/19/18 | $1,052.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071601177 | 7/19/18 | $1,044.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071001549 | 7/19/18 | $1,044.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18070901564 | 7/19/18 | $1,044.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702056 | 7/19/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702057 | 7/19/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071701955 | 7/19/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702029 | 7/19/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702211 | 7/19/18 | $983.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702201 | 7/19/18 | $977.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071701370 | 7/19/18 | $961.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702207 | 7/19/18 | $959.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071601171 | 7/19/18 | $938.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702011 | 7/19/18 | $920.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702049 | 7/19/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702050 | 7/19/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071800009 | 7/19/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801139 | 7/19/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702275 | 7/19/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071701356 | 7/19/18 | $908.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702006 | 7/19/18 | $861.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802131 | 7/19/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071800138 | 7/19/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702231 | 7/19/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702230 | 7/19/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702233 | 7/19/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702232 | 7/19/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702022 | 7/19/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702045 | 7/19/18 | $837.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071200392 | 7/19/18 | $812.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702151 | 7/19/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702097 | 7/19/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702098 | 7/19/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071800173 | 7/19/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702273 | 7/19/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071601008 | 7/19/18 | $750.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702264 | 7/19/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071701353 | 7/19/18 | $734.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071100892 | 7/19/18 | $731.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071100890 | 7/19/18 | $731.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702269 | 7/19/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702046 | 7/19/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702044 | 7/19/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071700930 | 7/19/18 | $713.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071201150 | 7/19/18 | $700.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071601009 | 7/19/18 | $691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071001212 | 7/19/18 | $684.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071800086 | 7/19/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071800343 | 7/19/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071800085 | 7/19/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071701174 | 7/19/18 | $680.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071300358 | 7/19/18 | $672.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702268 | 7/19/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702277 | 7/19/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702276 | 7/19/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071800132 | 7/19/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702038 | 7/19/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702272 | 7/19/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071201543 | 7/19/18 | $589.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702001 | 7/19/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702267 | 7/19/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702266 | 7/19/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702265 | 7/19/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071800834 | 7/19/18 | $456.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702033 | 7/19/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071001282 | 7/19/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702034 | 7/19/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071800021 | 7/19/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071400364 | 7/19/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702280 | 7/19/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802173 | 7/19/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071400365 | 7/19/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071601492 | 7/20/18 | $3,131.08 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702244 | 7/20/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071601491 | 7/20/18 | $2,115.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071400006 | 7/20/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071800606 | 7/20/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801891 | 7/20/18 | $1,866.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801894 | 7/20/18 | $1,792.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071201451 | 7/20/18 | $1,763.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801890 | 7/20/18 | $1,622.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071701111 | 7/20/18 | $1,619.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071900428 | 7/20/18 | $1,505.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071701361 | 7/20/18 | $1,489.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801956 | 7/20/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702296 | 7/20/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702167 | 7/20/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802116 | 7/20/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802162 | 7/20/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071900186 | 7/20/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801977 | 7/20/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801980 | 7/20/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801981 | 7/20/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801983 | 7/20/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801984 | 7/20/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071900254 | 7/20/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801990 | 7/20/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071601558 | 7/20/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071601572 | 7/20/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071601573 | 7/20/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071601557 | 7/20/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071800772 | 7/20/18 | $1,320.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071702015 | 7/20/18 | $1,315.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071701362 | 7/20/18 | $1,239.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071301254 | 7/20/18 | $1,203.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801944 | 7/20/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801926 | 7/20/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801927 | 7/20/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801928 | 7/20/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802096 | 7/20/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801974 | 7/20/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802099 | 7/20/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802100 | 7/20/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801880 | 7/20/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801886 | 7/20/18 | $1,103.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801950 | 7/20/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071900206 | 7/20/18 | $1,052.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802115 | 7/20/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801872 | 7/20/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801970 | 7/20/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071900139 | 7/20/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801868 | 7/20/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801915 | 7/20/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071900182 | 7/20/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802079 | 7/20/18 | $976.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801888 | 7/20/18 | $959.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802166 | 7/20/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801967 | 7/20/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802107 | 7/20/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071900079 | 7/20/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802168 | 7/20/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802167 | 7/20/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801937 | 7/20/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801879 | 7/20/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801882 | 7/20/18 | $872.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801867 | 7/20/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802132 | 7/20/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802133 | 7/20/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071901477 | 7/20/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802134 | 7/20/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801965 | 7/20/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071900236 | 7/20/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801924 | 7/20/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801925 | 7/20/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071701354 | 7/20/18 | $804.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802098 | 7/20/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802097 | 7/20/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801682 | 7/20/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801963 | 7/20/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801964 | 7/20/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801962 | 7/20/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802165 | 7/20/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802054 | 7/20/18 | $767.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802155 | 7/20/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802169 | 7/20/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801930 | 7/20/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801929 | 7/20/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071500178 | 7/20/18 | $721.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802110 | 7/20/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071900208 | 7/20/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071901276 | 7/20/18 | $682.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071900099 | 7/20/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071900100 | 7/20/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801396 | 7/20/18 | $678.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802160 | 7/20/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802171 | 7/20/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802172 | 7/20/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802163 | 7/20/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071900209 | 7/20/18 | $631.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802156 | 7/20/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801923 | 7/20/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801922 | 7/20/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802164 | 7/20/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801883 | 7/20/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802158 | 7/20/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802159 | 7/20/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802157 | 7/20/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071800826 | 7/20/18 | $456.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071800827 | 7/20/18 | $456.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801916 | 7/20/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071801917 | 7/20/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071701696 | 7/20/18 | $399.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071600908 | 7/20/18 | $377.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802101 | 7/20/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802105 | 7/20/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071901821 | 7/20/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802174 | 7/20/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071901819 | 7/20/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802175 | 7/20/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071802176 | 7/20/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071900179 | 7/20/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18060402129 | 7/20/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,005.92 | 8/3/18 | 18071001186 | 7/20/18 | -$103.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18071601679 | 7/23/18 | $3,689.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18071201535 | 7/23/18 | $3,131.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18071801318 | 7/23/18 | $2,908.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18071801354 | 7/23/18 | $2,780.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18071800779 | 7/23/18 | $2,059.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18071701142 | 7/23/18 | $1,770.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18071201444 | 7/23/18 | $1,763.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18072200039 | 7/23/18 | $1,653.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18071901803 | 7/23/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18072100163 | 7/23/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18071901784 | 7/23/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18071800791 | 7/23/18 | $1,145.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18071901842 | 7/23/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18071901814 | 7/23/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18071901691 | 7/23/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18072100333 | 7/23/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18072200012 | 7/23/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18071800767 | 7/23/18 | $975.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18071901720 | 7/23/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18071901852 | 7/23/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18071800796 | 7/23/18 | $877.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18072100087 | 7/23/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18072100318 | 7/23/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18072100322 | 7/23/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18071901742 | 7/23/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18071901862 | 7/23/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18072100176 | 7/23/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18072000194 | 7/23/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18072100308 | 7/23/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18072100290 | 7/23/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18071100900 | 7/23/18 | $731.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18072100323 | 7/23/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18071901818 | 7/23/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18072100289 | 7/23/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18071601405 | 7/23/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18072000152 | 7/23/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18071901797 | 7/23/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18072100173 | 7/23/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18072100302 | 7/23/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18071901800 | 7/23/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18072100296 | 7/23/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18072100167 | 7/23/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18072200145 | 7/23/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18072201004 | 7/23/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18072201003 | 7/23/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18072201005 | 7/23/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18062400765 | 7/23/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18062501737 | 7/23/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $50,016.28 | 8/7/18 | 18062400969 | 7/23/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18071901420 | 7/24/18 | $3,131.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072100342 | 7/24/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18071901419 | 7/24/18 | $2,115.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200710 | 7/24/18 | $1,985.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18071901260 | 7/24/18 | $1,959.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200929 | 7/24/18 | $1,814.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18071201446 | 7/24/18 | $1,763.44 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072000811 | 7/24/18 | $1,484.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18071800812 | 7/24/18 | $1,484.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18071800874 | 7/24/18 | $1,484.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200750 | 7/24/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072100280 | 7/24/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200943 | 7/24/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072100279 | 7/24/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200991 | 7/24/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200758 | 7/24/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200755 | 7/24/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200756 | 7/24/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072300009 | 7/24/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200786 | 7/24/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200787 | 7/24/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18071701748 | 7/24/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18071701741 | 7/24/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18071701739 | 7/24/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200904 | 7/24/18 | $1,248.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200744 | 7/24/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200739 | 7/24/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200738 | 7/24/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200928 | 7/24/18 | $1,165.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200927 | 7/24/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200754 | 7/24/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200932 | 7/24/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200955 | 7/24/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200749 | 7/24/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200975 | 7/24/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18071501007 | 7/24/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200777 | 7/24/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200779 | 7/24/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200778 | 7/24/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200954 | 7/24/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200731 | 7/24/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200695 | 7/24/18 | $966.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200996 | 7/24/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072300012 | 7/24/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200937 | 7/24/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200998 | 7/24/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200997 | 7/24/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200760 | 7/24/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200336 | 7/24/18 | $887.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200685 | 7/24/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072301513 | 7/24/18 | $861.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200945 | 7/24/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200949 | 7/24/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200947 | 7/24/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200948 | 7/24/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200946 | 7/24/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200340 | 7/24/18 | $839.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200770 | 7/24/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200737 | 7/24/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200967 | 7/24/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18071900358 | 7/24/18 | $812.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200930 | 7/24/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200766 | 7/24/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200765 | 7/24/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200767 | 7/24/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200985 | 7/24/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200693 | 7/24/18 | $734.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18071901586 | 7/24/18 | $731.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200999 | 7/24/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200741 | 7/24/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200740 | 7/24/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200320 | 7/24/18 | $719.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200692 | 7/24/18 | $697.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200971 | 7/24/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072300108 | 7/24/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072300109 | 7/24/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072301408 | 7/24/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072300107 | 7/24/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18071800613 | 7/24/18 | $666.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072001275 | 7/24/18 | $655.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200990 | 7/24/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072201001 | 7/24/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072201002 | 7/24/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200992 | 7/24/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18071800882 | 7/24/18 | $632.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200984 | 7/24/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200736 | 7/24/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200735 | 7/24/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200966 | 7/24/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200993 | 7/24/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18071300629 | 7/24/18 | $543.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200989 | 7/24/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200988 | 7/24/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200987 | 7/24/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072300782 | 7/24/18 | $472.35 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072000810 | 7/24/18 | $456.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200732 | 7/24/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072300789 | 7/24/18 | $441.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18071001233 | 7/24/18 | $431.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072000838 | 7/24/18 | $377.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072300880 | 7/24/18 | $377.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200335 | 7/24/18 | $370.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200934 | 7/24/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072300057 | 7/24/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072201006 | 7/24/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072301949 | 7/24/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,142.96 | 8/8/18 | 18072200331 | 7/24/18 | $319.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072300150 | 7/25/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072200956 | 7/25/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072400843 | 7/25/18 | $1,959.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301719 | 7/25/18 | $1,861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072200437 | 7/25/18 | $1,776.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072000743 | 7/25/18 | $1,763.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301853 | 7/25/18 | $1,671.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301684 | 7/25/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072200438 | 7/25/18 | $1,468.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072300149 | 7/25/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301188 | 7/25/18 | $1,412.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301924 | 7/25/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301696 | 7/25/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301698 | 7/25/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072400129 | 7/25/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301761 | 7/25/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301745 | 7/25/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072300175 | 7/25/18 | $1,302.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072300787 | 7/25/18 | $1,221.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072100010 | 7/25/18 | $1,203.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301410 | 7/25/18 | $1,187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301678 | 7/25/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301697 | 7/25/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301700 | 7/25/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301671 | 7/25/18 | $1,155.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301882 | 7/25/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301694 | 7/25/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072400152 | 7/25/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301884 | 7/25/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301649 | 7/25/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18071900950 | 7/25/18 | $1,090.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072000517 | 7/25/18 | $1,064.74 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301939 | 7/25/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072400017 | 7/25/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072400209 | 7/25/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18071301077 | 7/25/18 | $1,044.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301673 | 7/25/18 | $1,036.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301672 | 7/25/18 | $1,032.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301874 | 7/25/18 | $1,020.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301881 | 7/25/18 | $1,014.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301754 | 7/25/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301755 | 7/25/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301904 | 7/25/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301682 | 7/25/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301934 | 7/25/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301666 | 7/25/18 | $936.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301860 | 7/25/18 | $933.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301753 | 7/25/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301888 | 7/25/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301936 | 7/25/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072400023 | 7/25/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301699 | 7/25/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072200322 | 7/25/18 | $888.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301916 | 7/25/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301663 | 7/25/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072400148 | 7/25/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301898 | 7/25/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301899 | 7/25/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301897 | 7/25/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301465 | 7/25/18 | $845.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301751 | 7/25/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301695 | 7/25/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301883 | 7/25/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301686 | 7/25/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072400127 | 7/25/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301930 | 7/25/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301917 | 7/25/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072200337 | 7/25/18 | $734.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301940 | 7/25/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301706 | 7/25/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301702 | 7/25/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18071701309 | 7/25/18 | $699.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301990 | 7/25/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301932 | 7/25/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301931 | 7/25/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18071001264 | 7/25/18 | $683.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072400084 | 7/25/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072400758 | 7/25/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072400090 | 7/25/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072000852 | 7/25/18 | $664.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301920 | 7/25/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301921 | 7/25/18 | $633.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301944 | 7/25/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301945 | 7/25/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301929 | 7/25/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301918 | 7/25/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301691 | 7/25/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301693 | 7/25/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301927 | 7/25/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301664 | 7/25/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301922 | 7/25/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301192 | 7/25/18 | $475.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072300784 | 7/25/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072300783 | 7/25/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301685 | 7/25/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18071001280 | 7/25/18 | $441.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18071001278 | 7/25/18 | $440.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301886 | 7/25/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301887 | 7/25/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072400077 | 7/25/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301953 | 7/25/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072301952 | 7/25/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,921.05 | 8/9/18 | 18072402122 | 7/25/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072301910 | 7/26/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072301911 | 7/26/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071900889 | 7/26/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072300977 | 7/26/18 | $2,059.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072400804 | 7/26/18 | $1,959.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072401888 | 7/26/18 | $1,775.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072301877 | 7/26/18 | $1,633.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072300894 | 7/26/18 | $1,484.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072402072 | 7/26/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072400155 | 7/26/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072301892 | 7/26/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072402113 | 7/26/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072401866 | 7/26/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072401863 | 7/26/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072500019 | 7/26/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072401911 | 7/26/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072500093 | 7/26/18 | $1,332.45 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072401912 | 7/26/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071701781 | 7/26/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071701740 | 7/26/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071701737 | 7/26/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072401884 | 7/26/18 | $1,315.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072402046 | 7/26/18 | $1,248.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072401868 | 7/26/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072500008 | 7/26/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072401869 | 7/26/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072401852 | 7/26/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072401893 | 7/26/18 | $1,141.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072401833 | 7/26/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072401842 | 7/26/18 | $1,112.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072401857 | 7/26/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072402064 | 7/26/18 | $1,067.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072402055 | 7/26/18 | $1,057.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072500003 | 7/26/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072402082 | 7/26/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072301191 | 7/26/18 | $1,044.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071701417 | 7/26/18 | $1,044.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072402058 | 7/26/18 | $1,029.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072401909 | 7/26/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072401908 | 7/26/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072402090 | 7/26/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072400962 | 7/26/18 | $961.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072401844 | 7/26/18 | $953.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072402068 | 7/26/18 | $943.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072301179 | 7/26/18 | $938.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072401904 | 7/26/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072402118 | 7/26/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072301938 | 7/26/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072402119 | 7/26/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072400956 | 7/26/18 | $908.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072401849 | 7/26/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072401848 | 7/26/18 | $861.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072500238 | 7/26/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072402078 | 7/26/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072402081 | 7/26/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072402083 | 7/26/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072402084 | 7/26/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072401901 | 7/26/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072402144 | 7/26/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072402071 | 7/26/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072401859 | 7/26/18 | $769.23 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072401861 | 7/26/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072500004 | 7/26/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072402116 | 7/26/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072402107 | 7/26/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072400953 | 7/26/18 | $734.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901607 | 7/26/18 | $731.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901575 | 7/26/18 | $731.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072402112 | 7/26/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072401871 | 7/26/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072401870 | 7/26/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072500076 | 7/26/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072500074 | 7/26/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072500075 | 7/26/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072500577 | 7/26/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071600890 | 7/26/18 | $664.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072401000 | 7/26/18 | $655.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071800884 | 7/26/18 | $634.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072400803 | 7/26/18 | $633.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072402121 | 7/26/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072402120 | 7/26/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072401864 | 7/26/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072401865 | 7/26/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072401841 | 7/26/18 | $595.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072402114 | 7/26/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072401850 | 7/26/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072402155 | 7/26/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072402109 | 7/26/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072402108 | 7/26/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072300791 | 7/26/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072300792 | 7/26/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072401860 | 7/26/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072500612 | 7/26/18 | $399.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072402123 | 7/26/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502350 | 7/26/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072402124 | 7/26/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072402140 | 7/26/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18070100395 | 7/26/18 | $240.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18070800379 | 7/26/18 | $240.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18070901148 | 7/26/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071001089 | 7/26/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071001078 | 7/26/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18070201326 | 7/26/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18062501590 | 7/26/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18070201330 | 7/26/18 | $105.00 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18070201318 | 7/26/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18070800607 | 7/26/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18062801526 | 7/26/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18070301049 | 7/26/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18070100437 | 7/26/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18070100402 | 7/26/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18070800598 | 7/26/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18070800599 | 7/26/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18070901155 | 7/26/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072301419 | 7/27/18 | $2,916.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071801355 | 7/27/18 | $2,780.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071801356 | 7/27/18 | $2,780.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071801357 | 7/27/18 | $2,780.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072301420 | 7/27/18 | $2,648.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901005 | 7/27/18 | $2,575.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071802141 | 7/27/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071802142 | 7/27/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072402101 | 7/27/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901848 | 7/27/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901847 | 7/27/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072301418 | 7/27/18 | $2,115.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071900927 | 7/27/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071801132 | 7/27/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502079 | 7/27/18 | $1,866.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502081 | 7/27/18 | $1,792.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072401038 | 7/27/18 | $1,619.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072400959 | 7/27/18 | $1,489.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071600938 | 7/27/18 | $1,484.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071600940 | 7/27/18 | $1,484.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502155 | 7/27/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901716 | 7/27/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100113 | 7/27/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071802066 | 7/27/18 | $1,472.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072000200 | 7/27/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071802114 | 7/27/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901793 | 7/27/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901794 | 7/27/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072402073 | 7/27/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071801902 | 7/27/18 | $1,420.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071600907 | 7/27/18 | $1,409.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502338 | 7/27/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100300 | 7/27/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502173 | 7/27/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901719 | 7/27/18 | $1,347.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502179 | 7/27/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100108 | 7/27/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502176 | 7/27/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100107 | 7/27/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100123 | 7/27/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100122 | 7/27/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100121 | 7/27/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901751 | 7/27/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502172 | 7/27/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901752 | 7/27/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502170 | 7/27/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100166 | 7/27/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100164 | 7/27/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072501018 | 7/27/18 | $1,320.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901788 | 7/27/18 | $1,296.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072400935 | 7/27/18 | $1,239.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901767 | 7/27/18 | $1,228.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901712 | 7/27/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100104 | 7/27/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502134 | 7/27/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100184 | 7/27/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072200007 | 7/27/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901708 | 7/27/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100183 | 7/27/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901707 | 7/27/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502110 | 7/27/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100182 | 7/27/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502111 | 7/27/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100271 | 7/27/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502277 | 7/27/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901718 | 7/27/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502171 | 7/27/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100120 | 7/27/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100276 | 7/27/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502280 | 7/27/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502281 | 7/27/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502299 | 7/27/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100092 | 7/27/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502076 | 7/27/18 | $1,108.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071900941 | 7/27/18 | $1,090.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100112 | 7/27/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502147 | 7/27/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901715 | 7/27/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100294 | 7/27/18 | $1,052.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901816 | 7/27/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502320 | 7/27/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100295 | 7/27/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502259 | 7/27/18 | $1,047.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100101 | 7/27/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100139 | 7/27/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100138 | 7/27/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100140 | 7/27/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901744 | 7/27/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072200008 | 7/27/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901746 | 7/27/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901745 | 7/27/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072600151 | 7/27/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502184 | 7/27/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502156 | 7/27/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502061 | 7/27/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502254 | 7/27/18 | $995.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502077 | 7/27/18 | $983.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502102 | 7/27/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901701 | 7/27/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100165 | 7/27/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072600145 | 7/27/18 | $951.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502343 | 7/27/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100312 | 7/27/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901810 | 7/27/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100137 | 7/27/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100136 | 7/27/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502153 | 7/27/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901743 | 7/27/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072600152 | 7/27/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901789 | 7/27/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502285 | 7/27/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100315 | 7/27/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100316 | 7/27/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502344 | 7/27/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072200218 | 7/27/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901813 | 7/27/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100348 | 7/27/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502182 | 7/27/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100117 | 7/27/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100346 | 7/27/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502068 | 7/27/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502074 | 7/27/18 | $883.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502070 | 7/27/18 | $872.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901693 | 7/27/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072600228 | 7/27/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502291 | 7/27/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100320 | 7/27/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502294 | 7/27/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502293 | 7/27/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502292 | 7/27/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100091 | 7/27/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901831 | 7/27/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100321 | 7/27/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901830 | 7/27/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100317 | 7/27/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072000084 | 7/27/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502060 | 7/27/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901833 | 7/27/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901832 | 7/27/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071500368 | 7/27/18 | $839.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502149 | 7/27/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100135 | 7/27/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901706 | 7/27/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100177 | 7/27/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502109 | 7/27/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072400334 | 7/27/18 | $812.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072400957 | 7/27/18 | $804.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901785 | 7/27/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502279 | 7/27/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502278 | 7/27/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100273 | 7/27/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071001228 | 7/27/18 | $797.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502069 | 7/27/18 | $773.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100116 | 7/27/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502161 | 7/27/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100115 | 7/27/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100114 | 7/27/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901722 | 7/27/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072600031 | 7/27/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502159 | 7/27/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901796 | 7/27/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072600036 | 7/27/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901807 | 7/27/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071800793 | 7/27/18 | $761.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071001207 | 7/27/18 | $749.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502331 | 7/27/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901798 | 7/27/18 | $743.47 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901585 | 7/27/18 | $731.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502346 | 7/27/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901815 | 7/27/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901858 | 7/27/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100190 | 7/27/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072200010 | 7/27/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100186 | 7/27/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502113 | 7/27/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901709 | 7/27/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502112 | 7/27/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502318 | 7/27/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901820 | 7/27/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100298 | 7/27/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072200062 | 7/27/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072600090 | 7/27/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072200175 | 7/27/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072200060 | 7/27/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072600088 | 7/27/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072601263 | 7/27/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072000014 | 7/27/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072000015 | 7/27/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072600089 | 7/27/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072501880 | 7/27/18 | $678.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071600906 | 7/27/18 | $664.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072001223 | 7/27/18 | $655.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100293 | 7/27/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901802 | 7/27/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502336 | 7/27/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100325 | 7/27/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502349 | 7/27/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100326 | 7/27/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502348 | 7/27/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072200208 | 7/27/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901817 | 7/27/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100305 | 7/27/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502340 | 7/27/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901804 | 7/27/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901064 | 7/27/18 | $631.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18061700297 | 7/27/18 | $630.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071800762 | 7/27/18 | $629.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502332 | 7/27/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100288 | 7/27/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502108 | 7/27/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502107 | 7/27/18 | $608.09 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901705 | 7/27/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100174 | 7/27/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901856 | 7/27/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502339 | 7/27/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901806 | 7/27/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100088 | 7/27/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502071 | 7/27/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901694 | 7/27/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502334 | 7/27/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100297 | 7/27/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502335 | 7/27/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901801 | 7/27/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901799 | 7/27/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100291 | 7/27/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502333 | 7/27/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072200006 | 7/27/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502104 | 7/27/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901702 | 7/27/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502103 | 7/27/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072501392 | 7/27/18 | $399.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18053002233 | 7/27/18 | $345.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100274 | 7/27/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901787 | 7/27/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502282 | 7/27/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502283 | 7/27/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18071901786 | 7/27/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502351 | 7/27/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100334 | 7/27/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502352 | 7/27/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100336 | 7/27/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072601734 | 7/27/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100331 | 7/27/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072100329 | 7/27/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072502356 | 7/27/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072601731 | 7/27/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18072000151 | 7/27/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18061402100 | 7/27/18 | $285.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18062002196 | 7/27/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060501449 | 7/27/18 | $195.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18053002250 | 7/27/18 | $180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060700885 | 7/27/18 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18061202086 | 7/27/18 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060300181 | 7/27/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18053002025 | 7/27/18 | $120.00 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18053101799 | 7/27/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060800530 | 7/27/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18061802087 | 7/27/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18062501981 | 7/27/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18062602053 | 7/27/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18061701021 | 7/27/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18061100665 | 7/27/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18062601809 | 7/27/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18062702135 | 7/27/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060500027 | 7/27/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18061801888 | 7/27/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060702070 | 7/27/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060301458 | 7/27/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18061600270 | 7/27/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060301147 | 7/27/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18061500490 | 7/27/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18061101647 | 7/27/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18062401011 | 7/27/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18053002145 | 7/27/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18062501982 | 7/27/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060300137 | 7/27/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18061201835 | 7/27/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18062700038 | 7/27/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18062000140 | 7/27/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18062801795 | 7/27/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060601832 | 7/27/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18062002199 | 7/27/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18061600279 | 7/27/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18061100622 | 7/27/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060501868 | 7/27/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18062801704 | 7/27/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18061600278 | 7/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060702079 | 7/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18061402104 | 7/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060300118 | 7/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18062300119 | 7/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18062001954 | 7/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18061801418 | 7/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18053101800 | 7/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18062500823 | 7/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18061101895 | 7/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18061301201 | 7/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18053002243 | 7/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18061600119 | 7/27/18 | $45.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18062701939 | 7/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060301116 | 7/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060301148 | 7/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18061001050 | 7/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18061000007 | 7/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060900112 | 7/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060401903 | 7/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060301172 | 7/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060300145 | 7/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060100634 | 7/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18053100110 | 7/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18053002245 | 7/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18053001919 | 7/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060400833 | 7/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18061901840 | 7/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18062501989 | 7/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18062501990 | 7/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18062300117 | 7/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18061600097 | 7/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18062002184 | 7/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18062101828 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060300186 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18062300124 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18062702144 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060300169 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060300165 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18062300143 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060300139 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18062602052 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18062300279 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060100630 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18053002026 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18062401020 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18053002242 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18053100111 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18062501945 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060300131 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060900119 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18061600098 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18061402086 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18061302037 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18061302033 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18061600259 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18061201992 | 7/27/18 | $15.00 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18061600268 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18061802070 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18062200166 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060900268 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18062002185 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060701996 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060601854 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060402177 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060402173 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060402170 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060401929 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18060401920 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $345,048.73 | 8/10/18 | 18061901830 | 7/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072301575 | 7/30/18 | $3,689.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072501835 | 7/30/18 | $2,908.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072501840 | 7/30/18 | $2,780.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072501839 | 7/30/18 | $2,780.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072501841 | 7/30/18 | $2,780.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072501837 | 7/30/18 | $2,780.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072502305 | 7/30/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601767 | 7/30/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072401014 | 7/30/18 | $2,430.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18071900946 | 7/30/18 | $2,118.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072500530 | 7/30/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072600920 | 7/30/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072401064 | 7/30/18 | $1,856.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072000741 | 7/30/18 | $1,763.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072900026 | 7/30/18 | $1,653.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072500696 | 7/30/18 | $1,542.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072501080 | 7/30/18 | $1,484.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072501066 | 7/30/18 | $1,484.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800196 | 7/30/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601635 | 7/30/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800110 | 7/30/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072502290 | 7/30/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800342 | 7/30/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072700135 | 7/30/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072502289 | 7/30/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601713 | 7/30/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601712 | 7/30/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072500995 | 7/30/18 | $1,409.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072501002 | 7/30/18 | $1,409.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072500992 | 7/30/18 | $1,409.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800270 | 7/30/18 | $1,387.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601719 | 7/30/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800117 | 7/30/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800215 | 7/30/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601641 | 7/30/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800118 | 7/30/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601640 | 7/30/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800120 | 7/30/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800115 | 7/30/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601663 | 7/30/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800148 | 7/30/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601662 | 7/30/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800147 | 7/30/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072401666 | 7/30/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072501865 | 7/30/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601692 | 7/30/18 | $1,228.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072400885 | 7/30/18 | $1,225.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072501107 | 7/30/18 | $1,225.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601435 | 7/30/18 | $1,203.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601631 | 7/30/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800103 | 7/30/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072700007 | 7/30/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601623 | 7/30/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800188 | 7/30/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601624 | 7/30/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800185 | 7/30/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800186 | 7/30/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800187 | 7/30/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601702 | 7/30/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800331 | 7/30/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072501023 | 7/30/18 | $1,145.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601639 | 7/30/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800114 | 7/30/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601705 | 7/30/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800333 | 7/30/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800099 | 7/30/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601761 | 7/30/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072000882 | 7/30/18 | $1,090.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800108 | 7/30/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601634 | 7/30/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800266 | 7/30/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800271 | 7/30/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072700079 | 7/30/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601736 | 7/30/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072200683 | 7/30/18 | $1,047.10 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601611 | 7/30/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800131 | 7/30/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18071601561 | 7/30/18 | $1,044.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18071701768 | 7/30/18 | $1,044.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072700063 | 7/30/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800138 | 7/30/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601657 | 7/30/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800140 | 7/30/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072900008 | 7/30/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800136 | 7/30/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800313 | 7/30/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601615 | 7/30/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800169 | 7/30/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072501016 | 7/30/18 | $975.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601723 | 7/30/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800284 | 7/30/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800133 | 7/30/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601656 | 7/30/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072200773 | 7/30/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800132 | 7/30/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601707 | 7/30/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800337 | 7/30/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800289 | 7/30/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800286 | 7/30/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072700146 | 7/30/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601724 | 7/30/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601643 | 7/30/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800122 | 7/30/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800089 | 7/30/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601773 | 7/30/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072501046 | 7/30/18 | $877.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601612 | 7/30/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800091 | 7/30/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072500442 | 7/30/18 | $864.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601755 | 7/30/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601758 | 7/30/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601757 | 7/30/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800302 | 7/30/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800304 | 7/30/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800306 | 7/30/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601756 | 7/30/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800307 | 7/30/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800097 | 7/30/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800309 | 7/30/18 | $861.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800308 | 7/30/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072900949 | 7/30/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800129 | 7/30/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601654 | 7/30/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800183 | 7/30/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601622 | 7/30/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800184 | 7/30/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800332 | 7/30/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601703 | 7/30/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601704 | 7/30/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072401422 | 7/30/18 | $797.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072501836 | 7/30/18 | $780.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800229 | 7/30/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800128 | 7/30/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601637 | 7/30/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601636 | 7/30/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800127 | 7/30/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800281 | 7/30/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601722 | 7/30/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072700147 | 7/30/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072200994 | 7/30/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072501019 | 7/30/18 | $761.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800248 | 7/30/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601714 | 7/30/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18071100898 | 7/30/18 | $731.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072900161 | 7/30/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601725 | 7/30/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800291 | 7/30/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601625 | 7/30/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601626 | 7/30/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800189 | 7/30/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800190 | 7/30/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072700060 | 7/30/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800191 | 7/30/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072500639 | 7/30/18 | $700.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800260 | 7/30/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800257 | 7/30/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601738 | 7/30/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072900055 | 7/30/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072900351 | 7/30/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072900240 | 7/30/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072900057 | 7/30/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072701112 | 7/30/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072700591 | 7/30/18 | $682.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072700032 | 7/30/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072700031 | 7/30/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072501010 | 7/30/18 | $664.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800259 | 7/30/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601717 | 7/30/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800294 | 7/30/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601726 | 7/30/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601727 | 7/30/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800293 | 7/30/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601720 | 7/30/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601230 | 7/30/18 | $632.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072300798 | 7/30/18 | $631.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601715 | 7/30/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800242 | 7/30/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072900136 | 7/30/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072900181 | 7/30/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800182 | 7/30/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601620 | 7/30/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072700008 | 7/30/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601721 | 7/30/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800274 | 7/30/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800092 | 7/30/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601613 | 7/30/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072200686 | 7/30/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072501746 | 7/30/18 | $557.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800263 | 7/30/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601718 | 7/30/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800265 | 7/30/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072700145 | 7/30/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800254 | 7/30/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601716 | 7/30/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072501068 | 7/30/18 | $456.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072501098 | 7/30/18 | $456.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072700064 | 7/30/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601617 | 7/30/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800350 | 7/30/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072900017 | 7/30/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800335 | 7/30/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601706 | 7/30/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072901012 | 7/30/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072601729 | 7/30/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800305 | 7/30/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800303 | 7/30/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800299 | 7/30/18 | $333.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072800297 | 7/30/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $211,294.05 | 8/14/18 | 18072700154 | 7/30/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072501741 | 7/31/18 | $3,131.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072800321 | 7/31/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900960 | 7/31/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072501742 | 7/31/18 | $2,115.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072701234 | 7/31/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072500559 | 7/31/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072501303 | 7/31/18 | $1,959.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900720 | 7/31/18 | $1,877.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072000742 | 7/31/18 | $1,763.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072501097 | 7/31/18 | $1,484.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900766 | 7/31/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072800341 | 7/31/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900238 | 7/31/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18073000214 | 7/31/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900996 | 7/31/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900760 | 7/31/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900771 | 7/31/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900772 | 7/31/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18073000015 | 7/31/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900798 | 7/31/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900928 | 7/31/18 | $1,302.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072701256 | 7/31/18 | $1,203.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900757 | 7/31/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900811 | 7/31/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900750 | 7/31/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900749 | 7/31/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900896 | 7/31/18 | $1,165.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900930 | 7/31/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900770 | 7/31/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900940 | 7/31/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900958 | 7/31/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900765 | 7/31/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900979 | 7/31/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900693 | 7/31/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18071701749 | 7/31/18 | $1,044.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900902 | 7/31/18 | $1,017.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18073000019 | 7/31/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900791 | 7/31/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900957 | 7/31/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900741 | 7/31/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072901003 | 7/31/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900922 | 7/31/18 | $947.55 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900789 | 7/31/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900942 | 7/31/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072901004 | 7/31/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072502345 | 7/31/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072901005 | 7/31/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900773 | 7/31/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900316 | 7/31/18 | $887.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900964 | 7/31/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072200681 | 7/31/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900695 | 7/31/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900705 | 7/31/18 | $862.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18073000128 | 7/31/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900953 | 7/31/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900951 | 7/31/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900952 | 7/31/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900322 | 7/31/18 | $839.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900787 | 7/31/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900747 | 7/31/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900933 | 7/31/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18073000166 | 7/31/18 | $777.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900777 | 7/31/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900776 | 7/31/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072502341 | 7/31/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072901001 | 7/31/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900984 | 7/31/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900704 | 7/31/18 | $734.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072901007 | 7/31/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900752 | 7/31/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900977 | 7/31/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900751 | 7/31/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072700636 | 7/31/18 | $719.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900703 | 7/31/18 | $697.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900975 | 7/31/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18073000095 | 7/31/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18073000679 | 7/31/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18073000094 | 7/31/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072400475 | 7/31/18 | $672.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900994 | 7/31/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072901008 | 7/31/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072901009 | 7/31/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900997 | 7/31/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072800277 | 7/31/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900985 | 7/31/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900746 | 7/31/18 | $608.09 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900745 | 7/31/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072901000 | 7/31/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900696 | 7/31/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900990 | 7/31/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900988 | 7/31/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072501360 | 7/31/18 | $456.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900742 | 7/31/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072700658 | 7/31/18 | $441.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900324 | 7/31/18 | $370.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900936 | 7/31/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900937 | 7/31/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072901010 | 7/31/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072901011 | 7/31/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18073001931 | 7/31/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072901014 | 7/31/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18072900326 | 7/31/18 | $319.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,500.88 | 8/15/18 | 18062400966 | 7/31/18 | $195.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18072900959 | 8/1/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073100193 | 8/1/18 | $1,833.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001851 | 8/1/18 | $1,792.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18072900401 | 8/1/18 | $1,776.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001678 | 8/1/18 | $1,673.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001673 | 8/1/18 | $1,502.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18072501069 | 8/1/18 | $1,484.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001706 | 8/1/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18072900417 | 8/1/18 | $1,468.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18072900948 | 8/1/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001858 | 8/1/18 | $1,401.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001901 | 8/1/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073100026 | 8/1/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001713 | 8/1/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001714 | 8/1/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18072900799 | 8/1/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001740 | 8/1/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001739 | 8/1/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18072700659 | 8/1/18 | $1,221.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18071400154 | 8/1/18 | $1,206.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001702 | 8/1/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073100225 | 8/1/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073100226 | 8/1/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001834 | 8/1/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001711 | 8/1/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001838 | 8/1/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001651 | 8/1/18 | $1,120.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001675 | 8/1/18 | $1,079.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001925 | 8/1/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073100032 | 8/1/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001667 | 8/1/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001676 | 8/1/18 | $1,046.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18072601437 | 8/1/18 | $1,044.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001863 | 8/1/18 | $1,031.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001731 | 8/1/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001732 | 8/1/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001879 | 8/1/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001880 | 8/1/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073100219 | 8/1/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001672 | 8/1/18 | $963.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001911 | 8/1/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001729 | 8/1/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001839 | 8/1/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001919 | 8/1/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001918 | 8/1/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001915 | 8/1/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001715 | 8/1/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18072900315 | 8/1/18 | $888.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001888 | 8/1/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001669 | 8/1/18 | $872.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001873 | 8/1/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001650 | 8/1/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001875 | 8/1/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073100160 | 8/1/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001872 | 8/1/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001728 | 8/1/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073100224 | 8/1/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001835 | 8/1/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18072501854 | 8/1/18 | $780.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001846 | 8/1/18 | $777.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001708 | 8/1/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001707 | 8/1/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001910 | 8/1/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001889 | 8/1/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18072900318 | 8/1/18 | $734.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001923 | 8/1/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073100227 | 8/1/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073100228 | 8/1/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001914 | 8/1/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001913 | 8/1/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073100061 | 8/1/18 | $682.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073100341 | 8/1/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073100060 | 8/1/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18072401094 | 8/1/18 | $682.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18072700566 | 8/1/18 | $672.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001892 | 8/1/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001926 | 8/1/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001927 | 8/1/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001908 | 8/1/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001890 | 8/1/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073100222 | 8/1/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073100223 | 8/1/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001905 | 8/1/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18072700983 | 8/1/18 | $589.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001670 | 8/1/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001893 | 8/1/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073000998 | 8/1/18 | $475.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18072700653 | 8/1/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18072700641 | 8/1/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18072700642 | 8/1/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073100220 | 8/1/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18080100551 | 8/1/18 | $399.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001935 | 8/1/18 | $399.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001837 | 8/1/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073100042 | 8/1/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073101985 | 8/1/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18073001933 | 8/1/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18071500358 | 8/1/18 | $240.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18071201534 | 8/1/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18071701361 | 8/1/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18071601491 | 8/1/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18071101393 | 8/1/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18071701362 | 8/1/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18071701370 | 8/1/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18071601485 | 8/1/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,395.65 | 8/16/18 | 18071800772 | 8/1/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073001884 | 8/2/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18072800320 | 8/2/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18072700606 | 8/2/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101750 | 8/2/18 | $1,875.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080100044 | 8/2/18 | $1,569.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101921 | 8/2/18 | $1,508.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073100916 | 8/2/18 | $1,489.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073001842 | 8/2/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101900 | 8/2/18 | $1,454.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101895 | 8/2/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073100033 | 8/2/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18072500998 | 8/2/18 | $1,409.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101976 | 8/2/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101782 | 8/2/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101784 | 8/2/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101783 | 8/2/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101812 | 8/2/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101810 | 8/2/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101745 | 8/2/18 | $1,315.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101735 | 8/2/18 | $1,213.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073001329 | 8/2/18 | $1,187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101761 | 8/2/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101762 | 8/2/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101770 | 8/2/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101751 | 8/2/18 | $1,141.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101719 | 8/2/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18072600832 | 8/2/18 | $1,090.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101777 | 8/2/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101917 | 8/2/18 | $1,066.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101918 | 8/2/18 | $1,057.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101939 | 8/2/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073000989 | 8/2/18 | $1,044.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18071701771 | 8/2/18 | $1,044.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101809 | 8/2/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101808 | 8/2/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101959 | 8/2/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101737 | 8/2/18 | $971.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073100926 | 8/2/18 | $961.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073000991 | 8/2/18 | $938.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101806 | 8/2/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101807 | 8/2/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101982 | 8/2/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101983 | 8/2/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073100910 | 8/2/18 | $908.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101725 | 8/2/18 | $861.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101952 | 8/2/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080100093 | 8/2/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101953 | 8/2/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101954 | 8/2/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101717 | 8/2/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101805 | 8/2/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101732 | 8/2/18 | $816.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101892 | 8/2/18 | $801.36 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101909 | 8/2/18 | $777.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080100148 | 8/2/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101779 | 8/2/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101780 | 8/2/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101979 | 8/2/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18072600893 | 8/2/18 | $750.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101971 | 8/2/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073100922 | 8/2/18 | $734.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101975 | 8/2/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073102015 | 8/2/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101763 | 8/2/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18072900313 | 8/2/18 | $719.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101073 | 8/2/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080100080 | 8/2/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080100079 | 8/2/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080100863 | 8/2/18 | $655.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101984 | 8/2/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101760 | 8/2/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101741 | 8/2/18 | $595.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101978 | 8/2/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101973 | 8/2/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101972 | 8/2/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18072700654 | 8/2/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18072700655 | 8/2/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101758 | 8/2/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101358 | 8/2/18 | $355.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080102015 | 8/2/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101986 | 8/2/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080100141 | 8/2/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073001336 | 8/3/18 | $3,131.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101961 | 8/3/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073001335 | 8/3/18 | $2,115.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18072700607 | 8/3/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073100358 | 8/3/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073000934 | 8/3/18 | $2,059.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101725 | 8/3/18 | $1,866.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101727 | 8/3/18 | $1,792.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18072601384 | 8/3/18 | $1,763.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101724 | 8/3/18 | $1,622.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073100976 | 8/3/18 | $1,619.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101774 | 8/3/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101773 | 8/3/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101938 | 8/3/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080200118 | 8/3/18 | $1,454.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080100003 | 8/3/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101728 | 8/3/18 | $1,420.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073100951 | 8/3/18 | $1,409.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101999 | 8/3/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101781 | 8/3/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101780 | 8/3/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101805 | 8/3/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101806 | 8/3/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073001460 | 8/3/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073001452 | 8/3/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080100811 | 8/3/18 | $1,320.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073100920 | 8/3/18 | $1,239.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101782 | 8/3/18 | $1,228.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101722 | 8/3/18 | $1,207.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101918 | 8/3/18 | $1,199.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101767 | 8/3/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101757 | 8/3/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101759 | 8/3/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080200002 | 8/3/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18072700984 | 8/3/18 | $1,154.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101927 | 8/3/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101779 | 8/3/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101931 | 8/3/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101703 | 8/3/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18072600835 | 8/3/18 | $1,090.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101771 | 8/3/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101969 | 8/3/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101714 | 8/3/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073001457 | 8/3/18 | $1,044.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080200022 | 8/3/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101799 | 8/3/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101800 | 8/3/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101950 | 8/3/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101750 | 8/3/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101723 | 8/3/18 | $959.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101923 | 8/3/18 | $953.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080102003 | 8/3/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101798 | 8/3/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101933 | 8/3/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080102005 | 8/3/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080102004 | 8/3/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101776 | 8/3/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101960 | 8/3/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101716 | 8/3/18 | $872.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080200136 | 8/3/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101941 | 8/3/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101942 | 8/3/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101940 | 8/3/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101944 | 8/3/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080201632 | 8/3/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101702 | 8/3/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101795 | 8/3/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101756 | 8/3/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073100915 | 8/3/18 | $804.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080200064 | 8/3/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101928 | 8/3/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080200023 | 8/3/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101784 | 8/3/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080102002 | 8/3/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080100823 | 8/3/18 | $761.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101993 | 8/3/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18071901576 | 8/3/18 | $731.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080102008 | 8/3/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101761 | 8/3/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101760 | 8/3/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101966 | 8/3/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080200072 | 8/3/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080200071 | 8/3/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080200073 | 8/3/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080201167 | 8/3/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080100587 | 8/3/18 | $656.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101996 | 8/3/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101997 | 8/3/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080102011 | 8/3/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080102010 | 8/3/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080102001 | 8/3/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101994 | 8/3/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101755 | 8/3/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101754 | 8/3/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080102000 | 8/3/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101717 | 8/3/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101998 | 8/3/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080200141 | 8/3/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101995 | 8/3/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18072501067 | 8/3/18 | $456.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18073101037 | 8/3/18 | $456.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101752 | 8/3/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080100588 | 8/3/18 | $399.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18061000028 | 8/3/18 | $366.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101929 | 8/3/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080101930 | 8/3/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080201628 | 8/3/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080200179 | 8/3/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080102014 | 8/3/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080201630 | 8/3/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18080102017 | 8/3/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18063000333 | 8/3/18 | $220.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18062000140 | 8/3/18 | $137.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18062101715 | 8/3/18 | $119.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18062801764 | 8/3/18 | $119.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $193,172.08 | 8/17/18 | 18012600084 | 8/3/18 | -$386.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18072900499 | 8/6/18 | $3,587.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18073001427 | 8/6/18 | $3,518.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080101371 | 8/6/18 | $2,908.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080101459 | 8/6/18 | $2,780.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080101460 | 8/6/18 | $2,780.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080101461 | 8/6/18 | $2,780.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201647 | 8/6/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080101955 | 8/6/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080300004 | 8/6/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080100597 | 8/6/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080300026 | 8/6/18 | $1,959.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18073101049 | 8/6/18 | $1,856.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201522 | 8/6/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400113 | 8/6/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201593 | 8/6/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080300023 | 8/6/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400267 | 8/6/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400318 | 8/6/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201608 | 8/6/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400116 | 8/6/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400120 | 8/6/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400119 | 8/6/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400118 | 8/6/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400117 | 8/6/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201527 | 8/6/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080500119 | 8/6/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400170 | 8/6/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201549 | 8/6/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201550 | 8/6/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400167 | 8/6/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18073001450 | 8/6/18 | $1,322.88 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18073001454 | 8/6/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18073001455 | 8/6/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18073001458 | 8/6/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201526 | 8/6/18 | $1,228.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080301128 | 8/6/18 | $1,203.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201518 | 8/6/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400107 | 8/6/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400157 | 8/6/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201509 | 8/6/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400153 | 8/6/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400154 | 8/6/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400156 | 8/6/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201671 | 8/6/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201586 | 8/6/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400255 | 8/6/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18081100818 | 8/6/18 | $1,145.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400115 | 8/6/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201525 | 8/6/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400257 | 8/6/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400258 | 8/6/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201588 | 8/6/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201642 | 8/6/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400102 | 8/6/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201521 | 8/6/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400110 | 8/6/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18072700989 | 8/6/18 | $1,064.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201607 | 8/6/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400302 | 8/6/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18083300093 | 8/6/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080200766 | 8/6/18 | $1,052.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201498 | 8/6/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400092 | 8/6/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18073001453 | 8/6/18 | $1,044.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18071800885 | 8/6/18 | $1,016.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201542 | 8/6/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201543 | 8/6/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400151 | 8/6/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400149 | 8/6/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400150 | 8/6/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400152 | 8/6/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400282 | 8/6/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400132 | 8/6/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080500117 | 8/6/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201502 | 8/6/18 | $979.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080100808 | 8/6/18 | $975.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080101171 | 8/6/18 | $952.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201617 | 8/6/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400325 | 8/6/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400146 | 8/6/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400145 | 8/6/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201540 | 8/6/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400261 | 8/6/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400327 | 8/6/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201619 | 8/6/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400326 | 8/6/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201621 | 8/6/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400121 | 8/6/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201529 | 8/6/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400091 | 8/6/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201652 | 8/6/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080100817 | 8/6/18 | $877.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400094 | 8/6/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201499 | 8/6/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080500962 | 8/6/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080500958 | 8/6/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400276 | 8/6/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400275 | 8/6/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400274 | 8/6/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400273 | 8/6/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400277 | 8/6/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201635 | 8/6/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400101 | 8/6/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18083300137 | 8/6/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201633 | 8/6/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201634 | 8/6/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201539 | 8/6/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400142 | 8/6/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201507 | 8/6/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400148 | 8/6/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400147 | 8/6/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18072600343 | 8/6/18 | $812.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201587 | 8/6/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400256 | 8/6/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400124 | 8/6/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400213 | 8/6/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400123 | 8/6/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201532 | 8/6/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201523 | 8/6/18 | $769.23 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201615 | 8/6/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400323 | 8/6/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201598 | 8/6/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400307 | 8/6/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18072401668 | 8/6/18 | $731.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400328 | 8/6/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201622 | 8/6/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080500056 | 8/6/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201511 | 8/6/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400160 | 8/6/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400164 | 8/6/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201512 | 8/6/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400303 | 8/6/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201602 | 8/6/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080300100 | 8/6/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080500062 | 8/6/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080300887 | 8/6/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080300560 | 8/6/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080300051 | 8/6/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080500189 | 8/6/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080500064 | 8/6/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080500063 | 8/6/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18073100826 | 8/6/18 | $680.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18073100948 | 8/6/18 | $664.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400315 | 8/6/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201603 | 8/6/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201625 | 8/6/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201626 | 8/6/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400329 | 8/6/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400330 | 8/6/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400320 | 8/6/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201610 | 8/6/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400309 | 8/6/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201600 | 8/6/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400144 | 8/6/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201506 | 8/6/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080300005 | 8/6/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400143 | 8/6/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201613 | 8/6/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400321 | 8/6/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400095 | 8/6/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201500 | 8/6/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201606 | 8/6/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400313 | 8/6/18 | $542.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400311 | 8/6/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201601 | 8/6/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080300862 | 8/6/18 | $456.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18072501352 | 8/6/18 | $456.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201503 | 8/6/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400137 | 8/6/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400134 | 8/6/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201589 | 8/6/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400259 | 8/6/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400260 | 8/6/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080501014 | 8/6/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080102012 | 8/6/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400334 | 8/6/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400331 | 8/6/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400332 | 8/6/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080400333 | 8/6/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080201629 | 8/6/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $180,351.20 | 8/21/18 | 18080501015 | 8/6/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080201348 | 8/7/18 | $3,131.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080400283 | 8/7/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080200782 | 8/7/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080301133 | 8/7/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080201347 | 8/7/18 | $2,004.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080201346 | 8/7/18 | $1,778.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500694 | 8/7/18 | $1,777.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080300860 | 8/7/18 | $1,484.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500747 | 8/7/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080400265 | 8/7/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500929 | 8/7/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080501004 | 8/7/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500753 | 8/7/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500752 | 8/7/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500754 | 8/7/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080501020 | 8/7/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500779 | 8/7/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500780 | 8/7/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500923 | 8/7/18 | $1,302.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500901 | 8/7/18 | $1,248.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080301177 | 8/7/18 | $1,203.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500740 | 8/7/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500731 | 8/7/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500985 | 8/7/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500732 | 8/7/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500734 | 8/7/18 | $1,168.44 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500896 | 8/7/18 | $1,165.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500911 | 8/7/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500751 | 8/7/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500915 | 8/7/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500974 | 8/7/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500683 | 8/7/18 | $1,102.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500746 | 8/7/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500955 | 8/7/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080600013 | 8/7/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500674 | 8/7/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500774 | 8/7/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500773 | 8/7/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500971 | 8/7/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500724 | 8/7/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080501009 | 8/7/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500772 | 8/7/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500771 | 8/7/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500920 | 8/7/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080501011 | 8/7/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080501010 | 8/7/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500756 | 8/7/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500246 | 8/7/18 | $887.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500672 | 8/7/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500675 | 8/7/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500960 | 8/7/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080600105 | 8/7/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500684 | 8/7/18 | $847.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500770 | 8/7/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500730 | 8/7/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500913 | 8/7/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500760 | 8/7/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080501023 | 8/7/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500759 | 8/7/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080501007 | 8/7/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500995 | 8/7/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080501012 | 8/7/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500735 | 8/7/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500823 | 8/7/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500951 | 8/7/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500952 | 8/7/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080600221 | 8/7/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080600030 | 8/7/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080600029 | 8/7/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18073000660 | 8/7/18 | $672.55 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080501001 | 8/7/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080501013 | 8/7/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080501005 | 8/7/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500996 | 8/7/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500806 | 8/7/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500728 | 8/7/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080501006 | 8/7/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500676 | 8/7/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500998 | 8/7/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500997 | 8/7/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080300658 | 8/7/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080501028 | 8/7/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500725 | 8/7/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080300664 | 8/7/18 | $441.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080300924 | 8/7/18 | $377.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18073100947 | 8/7/18 | $377.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500241 | 8/7/18 | $370.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500918 | 8/7/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080600100 | 8/7/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080601874 | 8/7/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080501017 | 8/7/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080501016 | 8/7/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18080500240 | 8/7/18 | $319.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18062601854 | 8/7/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18062601981 | 8/7/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18070801073 | 8/7/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18062601857 | 8/7/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18070901873 | 8/7/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18071500941 | 8/7/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18070800767 | 8/7/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18062601851 | 8/7/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18071001973 | 8/7/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18070901871 | 8/7/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18070400355 | 8/7/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18071100131 | 8/7/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18070400127 | 8/7/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,046.03 | 8/22/18 | 18071001966 | 8/7/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080500979 | 8/8/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080100596 | 8/8/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080500450 | 8/8/18 | $1,979.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080500449 | 8/8/18 | $1,776.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080200828 | 8/8/18 | $1,763.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080200832 | 8/8/18 | $1,763.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601585 | 8/8/18 | $1,633.21 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601588 | 8/8/18 | $1,527.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601795 | 8/8/18 | $1,505.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080300857 | 8/8/18 | $1,484.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080300999 | 8/8/18 | $1,484.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601630 | 8/8/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080500458 | 8/8/18 | $1,468.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080500931 | 8/8/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601806 | 8/8/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601859 | 8/8/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601637 | 8/8/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601638 | 8/8/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080100858 | 8/8/18 | $1,347.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601668 | 8/8/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601667 | 8/8/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601580 | 8/8/18 | $1,330.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080100859 | 8/8/18 | $1,322.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601801 | 8/8/18 | $1,296.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601582 | 8/8/18 | $1,270.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601892 | 8/8/18 | $1,228.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080300665 | 8/8/18 | $1,221.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601296 | 8/8/18 | $1,187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601623 | 8/8/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601618 | 8/8/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601619 | 8/8/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080700226 | 8/8/18 | $1,165.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601796 | 8/8/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601636 | 8/8/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080700128 | 8/8/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601844 | 8/8/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601575 | 8/8/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601583 | 8/8/18 | $1,046.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601790 | 8/8/18 | $1,020.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601658 | 8/8/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601657 | 8/8/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601829 | 8/8/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601815 | 8/8/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601611 | 8/8/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601584 | 8/8/18 | $963.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601865 | 8/8/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601656 | 8/8/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601655 | 8/8/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601803 | 8/8/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601866 | 8/8/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601867 | 8/8/18 | $909.09 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601640 | 8/8/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080500242 | 8/8/18 | $888.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601823 | 8/8/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601576 | 8/8/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080700171 | 8/8/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601808 | 8/8/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601809 | 8/8/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601810 | 8/8/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601654 | 8/8/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601616 | 8/8/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601900 | 8/8/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080300980 | 8/8/18 | $806.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080600634 | 8/8/18 | $804.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601798 | 8/8/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601764 | 8/8/18 | $777.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601632 | 8/8/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601895 | 8/8/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601864 | 8/8/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601852 | 8/8/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080301050 | 8/8/18 | $736.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080500248 | 8/8/18 | $734.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601869 | 8/8/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601897 | 8/8/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601620 | 8/8/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080500253 | 8/8/18 | $719.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601841 | 8/8/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080700625 | 8/8/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080700081 | 8/8/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080700082 | 8/8/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080600895 | 8/8/18 | $664.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601855 | 8/8/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601872 | 8/8/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601871 | 8/8/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601861 | 8/8/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601853 | 8/8/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601614 | 8/8/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601615 | 8/8/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601860 | 8/8/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601577 | 8/8/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080700147 | 8/8/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601856 | 8/8/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080600762 | 8/8/18 | $475.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080300659 | 8/8/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080300674 | 8/8/18 | $472.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080600921 | 8/8/18 | $456.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601612 | 8/8/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601080 | 8/8/18 | $377.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601898 | 8/8/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601802 | 8/8/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080700145 | 8/8/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601875 | 8/8/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18080601876 | 8/8/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18072200320 | 8/8/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18072200438 | 8/8/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18072300977 | 8/8/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18072200340 | 8/8/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18072200437 | 8/8/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18071601679 | 8/8/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $100,963.74 | 8/23/18 | 18072400935 | 8/8/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080601819 | 8/9/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18072600855 | 8/9/18 | $2,118.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080600863 | 8/9/18 | $2,059.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701853 | 8/9/18 | $1,775.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080100856 | 8/9/18 | $1,747.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080800048 | 8/9/18 | $1,569.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080301006 | 8/9/18 | $1,484.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080300998 | 8/9/18 | $1,484.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701988 | 8/9/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080300928 | 8/9/18 | $1,409.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080601081 | 8/9/18 | $1,409.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701855 | 8/9/18 | $1,368.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701802 | 8/9/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701800 | 8/9/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701801 | 8/9/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701811 | 8/9/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701813 | 8/9/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080300596 | 8/9/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080300598 | 8/9/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701839 | 8/9/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701841 | 8/9/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701792 | 8/9/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080702022 | 8/9/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080101451 | 8/9/18 | $1,090.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18072600844 | 8/9/18 | $1,090.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701796 | 8/9/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701788 | 8/9/18 | $1,060.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701959 | 8/9/18 | $1,057.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080702038 | 8/9/18 | $1,052.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080600763 | 8/9/18 | $1,044.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080300881 | 8/9/18 | $1,044.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701965 | 8/9/18 | $1,029.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701809 | 8/9/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701810 | 8/9/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701783 | 8/9/18 | $966.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701942 | 8/9/18 | $957.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080600731 | 8/9/18 | $938.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701786 | 8/9/18 | $920.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701807 | 8/9/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701808 | 8/9/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080702062 | 8/9/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080702063 | 8/9/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080700925 | 8/9/18 | $908.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080702012 | 8/9/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080800167 | 8/9/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701772 | 8/9/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080702013 | 8/9/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701806 | 8/9/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080200287 | 8/9/18 | $812.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701986 | 8/9/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701798 | 8/9/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701799 | 8/9/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080201111 | 8/9/18 | $750.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080702051 | 8/9/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080700924 | 8/9/18 | $734.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080101123 | 8/9/18 | $731.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080702064 | 8/9/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080600725 | 8/9/18 | $728.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701842 | 8/9/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701843 | 8/9/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080600619 | 8/9/18 | $700.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080702036 | 8/9/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080800080 | 8/9/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080800084 | 8/9/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080800352 | 8/9/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080800120 | 8/9/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080702066 | 8/9/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080101255 | 8/9/18 | $632.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080301064 | 8/9/18 | $631.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080600620 | 8/9/18 | $617.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080702033 | 8/9/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701837 | 8/9/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080702058 | 8/9/18 | $594.72 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080702055 | 8/9/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080800124 | 8/9/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080702052 | 8/9/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080300672 | 8/9/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080300673 | 8/9/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701832 | 8/9/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701831 | 8/9/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080900743 | 8/9/18 | $399.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802191 | 8/9/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080800033 | 8/9/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080702070 | 8/9/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080702068 | 8/9/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080601306 | 8/10/18 | $2,916.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080601307 | 8/10/18 | $2,648.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080800198 | 8/10/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080702027 | 8/10/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080101454 | 8/10/18 | $2,118.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080601305 | 8/10/18 | $2,115.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080700865 | 8/10/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080200784 | 8/10/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701116 | 8/10/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080300713 | 8/10/18 | $1,747.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080700981 | 8/10/18 | $1,542.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080601008 | 8/10/18 | $1,542.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18073000843 | 8/10/18 | $1,484.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080801978 | 8/10/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701989 | 8/10/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080800833 | 8/10/18 | $1,409.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080600899 | 8/10/18 | $1,409.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080801922 | 8/10/18 | $1,399.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802161 | 8/10/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080700899 | 8/10/18 | $1,386.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080700922 | 8/10/18 | $1,361.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080801986 | 8/10/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080801985 | 8/10/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080801987 | 8/10/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802028 | 8/10/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802029 | 8/10/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080601427 | 8/10/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080601426 | 8/10/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080800655 | 8/10/18 | $1,320.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080700904 | 8/10/18 | $1,239.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080801933 | 8/10/18 | $1,207.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080801973 | 8/10/18 | $1,170.96 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802047 | 8/10/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080801967 | 8/10/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080801968 | 8/10/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802136 | 8/10/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080801984 | 8/10/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802140 | 8/10/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080801910 | 8/10/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701785 | 8/10/18 | $1,112.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080101450 | 8/10/18 | $1,090.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080801977 | 8/10/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802212 | 8/10/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802105 | 8/10/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080801919 | 8/10/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802220 | 8/10/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802022 | 8/10/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802023 | 8/10/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802170 | 8/10/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080801959 | 8/10/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802203 | 8/10/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080700906 | 8/10/18 | $961.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080801934 | 8/10/18 | $959.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701211 | 8/10/18 | $957.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802172 | 8/10/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080900124 | 8/10/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080701212 | 8/10/18 | $921.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802020 | 8/10/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802142 | 8/10/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802176 | 8/10/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802178 | 8/10/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080801988 | 8/10/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080801918 | 8/10/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080801927 | 8/10/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802160 | 8/10/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080801908 | 8/10/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080900146 | 8/10/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802157 | 8/10/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802162 | 8/10/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802019 | 8/10/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080801966 | 8/10/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802138 | 8/10/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080600618 | 8/10/18 | $780.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080801980 | 8/10/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080900005 | 8/10/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802169 | 8/10/18 | $769.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080800647 | 8/10/18 | $761.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802151 | 8/10/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802181 | 8/10/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080801970 | 8/10/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080900012 | 8/10/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080801969 | 8/10/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080700837 | 8/10/18 | $715.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080900003 | 8/10/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802110 | 8/10/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080700634 | 8/10/18 | $685.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080900082 | 8/10/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080900081 | 8/10/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080901189 | 8/10/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080800572 | 8/10/18 | $670.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080300937 | 8/10/18 | $664.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080600894 | 8/10/18 | $664.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802155 | 8/10/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802186 | 8/10/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080900133 | 8/10/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080900010 | 8/10/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080801964 | 8/10/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080801965 | 8/10/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802164 | 8/10/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080801929 | 8/10/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802159 | 8/10/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080900127 | 8/10/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802153 | 8/10/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080801961 | 8/10/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080900007 | 8/10/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802141 | 8/10/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080901709 | 8/10/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802192 | 8/10/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080802187 | 8/10/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $196,509.70 | 8/24/18 | 18080900205 | 8/10/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080200923 | 8/13/18 | $4,320.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080600866 | 8/13/18 | $4,320.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080300714 | 8/13/18 | $4,320.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080500510 | 8/13/18 | $3,587.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080601460 | 8/13/18 | $3,518.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080801564 | 8/13/18 | $2,908.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080801787 | 8/13/18 | $2,780.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080801788 | 8/13/18 | $2,780.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080801789 | 8/13/18 | $2,780.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080802174 | 8/13/18 | $2,444.46 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080900239 | 8/13/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901734 | 8/13/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080801920 | 8/13/18 | $2,207.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901188 | 8/13/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080300592 | 8/13/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080700994 | 8/13/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080800577 | 8/13/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080800580 | 8/13/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080800810 | 8/13/18 | $2,059.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901732 | 8/13/18 | $1,735.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080701112 | 8/13/18 | $1,619.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18071700982 | 8/13/18 | $1,550.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080800772 | 8/13/18 | $1,542.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901731 | 8/13/18 | $1,521.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080801675 | 8/13/18 | $1,492.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080800832 | 8/13/18 | $1,484.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080800849 | 8/13/18 | $1,484.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18073101042 | 8/13/18 | $1,484.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901605 | 8/13/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100141 | 8/13/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080802146 | 8/13/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080802206 | 8/13/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100335 | 8/13/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901684 | 8/13/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901685 | 8/13/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080900947 | 8/13/18 | $1,409.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901692 | 8/13/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100361 | 8/13/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901610 | 8/13/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100148 | 8/13/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100147 | 8/13/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100146 | 8/13/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901611 | 8/13/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901631 | 8/13/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100179 | 8/13/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100180 | 8/13/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100181 | 8/13/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901632 | 8/13/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080701537 | 8/13/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080801714 | 8/13/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100149 | 8/13/18 | $1,228.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901609 | 8/13/18 | $1,228.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080800881 | 8/13/18 | $1,225.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080802129 | 8/13/18 | $1,214.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901342 | 8/13/18 | $1,187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100134 | 8/13/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901602 | 8/13/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100223 | 8/13/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100224 | 8/13/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901593 | 8/13/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100225 | 8/13/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100328 | 8/13/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901749 | 8/13/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100326 | 8/13/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901676 | 8/13/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080800658 | 8/13/18 | $1,145.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100144 | 8/13/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901608 | 8/13/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080701172 | 8/13/18 | $1,140.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100329 | 8/13/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901678 | 8/13/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901730 | 8/13/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100132 | 8/13/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080700939 | 8/13/18 | $1,090.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080700942 | 8/13/18 | $1,090.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100138 | 8/13/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901604 | 8/13/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901706 | 8/13/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081000061 | 8/13/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100342 | 8/13/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901725 | 8/13/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081200118 | 8/13/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080300883 | 8/13/18 | $1,044.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080301180 | 8/13/18 | $1,016.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100171 | 8/13/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901626 | 8/13/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901625 | 8/13/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901569 | 8/13/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100169 | 8/13/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100170 | 8/13/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100406 | 8/13/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100389 | 8/13/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100211 | 8/13/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901587 | 8/13/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080800660 | 8/13/18 | $975.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901697 | 8/13/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100168 | 8/13/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100167 | 8/13/18 | $918.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901624 | 8/13/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100331 | 8/13/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901680 | 8/13/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100368 | 8/13/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100369 | 8/13/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901700 | 8/13/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901612 | 8/13/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100150 | 8/13/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901736 | 8/13/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100399 | 8/13/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080800651 | 8/13/18 | $877.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100126 | 8/13/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901584 | 8/13/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100375 | 8/13/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081000074 | 8/13/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100376 | 8/13/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901713 | 8/13/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100237 | 8/13/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100372 | 8/13/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100374 | 8/13/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901711 | 8/13/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901710 | 8/13/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901623 | 8/13/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100166 | 8/13/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100221 | 8/13/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901592 | 8/13/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100222 | 8/13/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080700900 | 8/13/18 | $804.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100327 | 8/13/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901677 | 8/13/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100282 | 8/13/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901614 | 8/13/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100153 | 8/13/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100152 | 8/13/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901748 | 8/13/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080600831 | 8/13/18 | $768.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100354 | 8/13/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901687 | 8/13/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080101121 | 8/13/18 | $731.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080101141 | 8/13/18 | $731.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100370 | 8/13/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100371 | 8/13/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901704 | 8/13/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100227 | 8/13/18 | $723.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100229 | 8/13/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901596 | 8/13/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100228 | 8/13/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901595 | 8/13/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901708 | 8/13/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081000129 | 8/13/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081200059 | 8/13/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081200057 | 8/13/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081200173 | 8/13/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081200058 | 8/13/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081000020 | 8/13/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080900949 | 8/13/18 | $664.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100358 | 8/13/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901707 | 8/13/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100377 | 8/13/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100379 | 8/13/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100363 | 8/13/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080802167 | 8/13/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901693 | 8/13/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901688 | 8/13/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100353 | 8/13/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901751 | 8/13/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901591 | 8/13/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100220 | 8/13/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100218 | 8/13/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901694 | 8/13/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100364 | 8/13/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901585 | 8/13/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100127 | 8/13/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901691 | 8/13/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100359 | 8/13/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901689 | 8/13/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100357 | 8/13/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080800841 | 8/13/18 | $456.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901056 | 8/13/18 | $456.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100212 | 8/13/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901588 | 8/13/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080800573 | 8/13/18 | $399.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901715 | 8/13/18 | $399.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100330 | 8/13/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18080901679 | 8/13/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100380 | 8/13/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100381 | 8/13/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100382 | 8/13/18 | $333.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081100384 | 8/13/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18081201014 | 8/13/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18072200928 | 8/13/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18072200692 | 8/13/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18071801886 | 8/13/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18071702214 | 8/13/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18071700392 | 8/13/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18072200929 | 8/13/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18071601751 | 8/13/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18072200904 | 8/13/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,564.17 | 8/28/18 | 18071702008 | 8/13/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18080901341 | 8/14/18 | $3,131.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18080801680 | 8/14/18 | $2,803.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081100394 | 8/14/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18080901340 | 8/14/18 | $2,115.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18080900779 | 8/14/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18080800700 | 8/14/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18080900831 | 8/14/18 | $1,763.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18080200829 | 8/14/18 | $1,763.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18080600864 | 8/14/18 | $1,747.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200947 | 8/14/18 | $1,652.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18073001324 | 8/14/18 | $1,603.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200740 | 8/14/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200931 | 8/14/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200938 | 8/14/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081100336 | 8/14/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200990 | 8/14/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18080702057 | 8/14/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200746 | 8/14/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200747 | 8/14/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200744 | 8/14/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081300004 | 8/14/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200777 | 8/14/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200778 | 8/14/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200736 | 8/14/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200731 | 8/14/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200730 | 8/14/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200915 | 8/14/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200743 | 8/14/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200924 | 8/14/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081300109 | 8/14/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200739 | 8/14/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081201001 | 8/14/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081201045 | 8/14/18 | $1,052.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200694 | 8/14/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18080701210 | 8/14/18 | $1,028.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200770 | 8/14/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200771 | 8/14/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200966 | 8/14/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200722 | 8/14/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200998 | 8/14/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081100367 | 8/14/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200702 | 8/14/18 | $936.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200768 | 8/14/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081300009 | 8/14/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200925 | 8/14/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081201003 | 8/14/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18080901701 | 8/14/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081201002 | 8/14/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200749 | 8/14/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200320 | 8/14/18 | $887.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200977 | 8/14/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200697 | 8/14/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200959 | 8/14/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081100378 | 8/14/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081100373 | 8/14/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200961 | 8/14/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081301902 | 8/14/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200960 | 8/14/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200958 | 8/14/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081300136 | 8/14/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200767 | 8/14/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200729 | 8/14/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18080600300 | 8/14/18 | $812.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200916 | 8/14/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200752 | 8/14/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200751 | 8/14/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18080601862 | 8/14/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18080901696 | 8/14/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18080702059 | 8/14/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081100366 | 8/14/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18080800861 | 8/14/18 | $750.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200984 | 8/14/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200703 | 8/14/18 | $734.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18080800756 | 8/14/18 | $731.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081201007 | 8/14/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200732 | 8/14/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200733 | 8/14/18 | $723.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200321 | 8/14/18 | $723.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081100344 | 8/14/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200996 | 8/14/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081300080 | 8/14/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081300079 | 8/14/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081300258 | 8/14/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18080800843 | 8/14/18 | $664.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18080800844 | 8/14/18 | $664.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18080901690 | 8/14/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200987 | 8/14/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18080901354 | 8/14/18 | $642.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081201011 | 8/14/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081201009 | 8/14/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200994 | 8/14/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18080701329 | 8/14/18 | $631.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200985 | 8/14/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18080802152 | 8/14/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200728 | 8/14/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200727 | 8/14/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200991 | 8/14/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200698 | 8/14/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200988 | 8/14/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200986 | 8/14/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200285 | 8/14/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200284 | 8/14/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18080800848 | 8/14/18 | $456.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200723 | 8/14/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200724 | 8/14/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081100213 | 8/14/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200291 | 8/14/18 | $441.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081201013 | 8/14/18 | $399.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200318 | 8/14/18 | $370.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200919 | 8/14/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081300137 | 8/14/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081301962 | 8/14/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $108,840.63 | 8/29/18 | 18081200309 | 8/14/18 | $319.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18080300980 | 8/15/18 | $5,072.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18080100857 | 8/15/18 | $4,320.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081200971 | 8/15/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18080701125 | 8/15/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081001102 | 8/15/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18080800694 | 8/15/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081001097 | 8/15/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18073100946 | 8/15/18 | $2,079.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18073100364 | 8/15/18 | $1,959.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081200797 | 8/15/18 | $1,877.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301894 | 8/15/18 | $1,833.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081200541 | 8/15/18 | $1,776.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301680 | 8/15/18 | $1,633.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18080900970 | 8/15/18 | $1,542.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301689 | 8/15/18 | $1,527.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301726 | 8/15/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081200506 | 8/15/18 | $1,468.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081300121 | 8/15/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301883 | 8/15/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301679 | 8/15/18 | $1,448.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301941 | 8/15/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301734 | 8/15/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301736 | 8/15/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301737 | 8/15/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081200748 | 8/15/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301733 | 8/15/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301765 | 8/15/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301779 | 8/15/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301780 | 8/15/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18080901393 | 8/15/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081200944 | 8/15/18 | $1,302.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301681 | 8/15/18 | $1,270.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081200922 | 8/15/18 | $1,248.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081200290 | 8/15/18 | $1,221.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081000952 | 8/15/18 | $1,203.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301298 | 8/15/18 | $1,187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301719 | 8/15/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301802 | 8/15/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301714 | 8/15/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301715 | 8/15/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301861 | 8/15/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301732 | 8/15/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301872 | 8/15/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301909 | 8/15/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081400049 | 8/15/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301931 | 8/15/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301671 | 8/15/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18080801718 | 8/15/18 | $1,044.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18080901398 | 8/15/18 | $1,044.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301684 | 8/15/18 | $1,041.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301896 | 8/15/18 | $1,002.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301772 | 8/15/18 | $999.63 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301773 | 8/15/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301908 | 8/15/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301706 | 8/15/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301687 | 8/15/18 | $963.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301950 | 8/15/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081400044 | 8/15/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301771 | 8/15/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301878 | 8/15/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301952 | 8/15/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301953 | 8/15/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301738 | 8/15/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081200308 | 8/15/18 | $888.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301919 | 8/15/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301672 | 8/15/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301903 | 8/15/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301661 | 8/15/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081400150 | 8/15/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301770 | 8/15/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301712 | 8/15/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301970 | 8/15/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301867 | 8/15/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301862 | 8/15/18 | $777.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081300847 | 8/15/18 | $771.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301728 | 8/15/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301727 | 8/15/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18080700767 | 8/15/18 | $745.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301932 | 8/15/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081200312 | 8/15/18 | $734.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301955 | 8/15/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301716 | 8/15/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301717 | 8/15/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081200319 | 8/15/18 | $719.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18080701332 | 8/15/18 | $691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301928 | 8/15/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301927 | 8/15/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18080600893 | 8/15/18 | $684.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081400096 | 8/15/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081400097 | 8/15/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081400277 | 8/15/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301938 | 8/15/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301958 | 8/15/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301957 | 8/15/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301946 | 8/15/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301933 | 8/15/18 | $617.70 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301711 | 8/15/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301710 | 8/15/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301945 | 8/15/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301673 | 8/15/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301939 | 8/15/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081300907 | 8/15/18 | $475.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301968 | 8/15/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301707 | 8/15/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18080900755 | 8/15/18 | $440.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18050900914 | 8/15/18 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301875 | 8/15/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081400003 | 8/15/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081301961 | 8/15/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081400192 | 8/15/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18081401924 | 8/15/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18072301575 | 8/15/18 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18073000998 | 8/15/18 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18072700636 | 8/15/18 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18072900313 | 8/15/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18072900417 | 8/15/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18073100926 | 8/15/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18073100920 | 8/15/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $122,959.79 | 8/30/18 | 18080100811 | 8/15/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081301913 | 8/16/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18080100855 | 8/16/18 | $2,105.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081000783 | 8/16/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401873 | 8/16/18 | $2,049.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081301096 | 8/16/18 | $1,956.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401913 | 8/16/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401695 | 8/16/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401694 | 8/16/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401697 | 8/16/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401787 | 8/16/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401708 | 8/16/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401709 | 8/16/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081301470 | 8/16/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401713 | 8/16/18 | $1,315.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401749 | 8/16/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401751 | 8/16/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081500084 | 8/16/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401686 | 8/16/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401724 | 8/16/18 | $1,141.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401684 | 8/16/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401664 | 8/16/18 | $1,112.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081500119 | 8/16/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401851 | 8/16/18 | $1,057.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401898 | 8/16/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081300908 | 8/16/18 | $1,044.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401707 | 8/16/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401705 | 8/16/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401892 | 8/16/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401833 | 8/16/18 | $957.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401666 | 8/16/18 | $956.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401859 | 8/16/18 | $953.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081300904 | 8/16/18 | $938.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401667 | 8/16/18 | $920.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081500009 | 8/16/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401704 | 8/16/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401918 | 8/16/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401919 | 8/16/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401920 | 8/16/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081400952 | 8/16/18 | $908.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18080700639 | 8/16/18 | $893.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401785 | 8/16/18 | $861.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081500152 | 8/16/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081502059 | 8/16/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401658 | 8/16/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401881 | 8/16/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401882 | 8/16/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401883 | 8/16/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401703 | 8/16/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18080900502 | 8/16/18 | $812.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401838 | 8/16/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401692 | 8/16/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401879 | 8/16/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401693 | 8/16/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18080600924 | 8/16/18 | $749.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401907 | 8/16/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081400946 | 8/16/18 | $734.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18080800729 | 8/16/18 | $731.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401911 | 8/16/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401753 | 8/16/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401754 | 8/16/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081500252 | 8/16/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081500078 | 8/16/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081400384 | 8/16/18 | $672.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501131 | 8/16/18 | $655.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401921 | 8/16/18 | $633.15 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401922 | 8/16/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401746 | 8/16/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401744 | 8/16/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401914 | 8/16/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401909 | 8/16/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401670 | 8/16/18 | $490.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081200295 | 8/16/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081200297 | 8/16/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401735 | 8/16/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081500114 | 8/16/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401923 | 8/16/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081502105 | 8/16/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081301302 | 8/17/18 | $2,916.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081301301 | 8/17/18 | $2,648.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401894 | 8/17/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18080801345 | 8/17/18 | $2,118.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081301297 | 8/17/18 | $2,115.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081100058 | 8/17/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081300660 | 8/17/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081301170 | 8/17/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081100051 | 8/17/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501819 | 8/17/18 | $1,792.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401717 | 8/17/18 | $1,775.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501816 | 8/17/18 | $1,622.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081400989 | 8/17/18 | $1,619.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081400788 | 8/17/18 | $1,542.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081400971 | 8/17/18 | $1,489.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081400821 | 8/17/18 | $1,484.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501911 | 8/17/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401846 | 8/17/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401850 | 8/17/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081502093 | 8/17/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501920 | 8/17/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081600053 | 8/17/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501921 | 8/17/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501922 | 8/17/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501958 | 8/17/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501959 | 8/17/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501957 | 8/17/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401446 | 8/17/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081500971 | 8/17/18 | $1,320.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501805 | 8/17/18 | $1,296.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081400974 | 8/17/18 | $1,239.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501814 | 8/17/18 | $1,189.44 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501901 | 8/17/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501902 | 8/17/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501846 | 8/17/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501845 | 8/17/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081502035 | 8/17/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501919 | 8/17/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081502063 | 8/17/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501813 | 8/17/18 | $1,103.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081502040 | 8/17/18 | $1,100.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501910 | 8/17/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081502082 | 8/17/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501808 | 8/17/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501949 | 8/17/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501947 | 8/17/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081502062 | 8/17/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501838 | 8/17/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081502125 | 8/17/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081400972 | 8/17/18 | $961.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081502097 | 8/17/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501946 | 8/17/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081502047 | 8/17/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081502099 | 8/17/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081502098 | 8/17/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081401848 | 8/17/18 | $906.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501923 | 8/17/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081502071 | 8/17/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501809 | 8/17/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081502058 | 8/17/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501793 | 8/17/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081600191 | 8/17/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081502057 | 8/17/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501944 | 8/17/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501844 | 8/17/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081400973 | 8/17/18 | $804.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081502038 | 8/17/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501913 | 8/17/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501914 | 8/17/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081600062 | 8/17/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081502096 | 8/17/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081500992 | 8/17/18 | $761.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081502088 | 8/17/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081502100 | 8/17/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501847 | 8/17/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081502124 | 8/17/18 | $723.90 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081502078 | 8/17/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081600121 | 8/17/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081600350 | 8/17/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081600119 | 8/17/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081502091 | 8/17/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081600021 | 8/17/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081502103 | 8/17/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081502095 | 8/17/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081502089 | 8/17/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501843 | 8/17/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501842 | 8/17/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081502094 | 8/17/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501810 | 8/17/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081502092 | 8/17/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081600157 | 8/17/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081502090 | 8/17/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501839 | 8/17/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081501848 | 8/17/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081500755 | 8/17/18 | $399.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081500771 | 8/17/18 | $399.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081600216 | 8/17/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081502045 | 8/17/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081601611 | 8/17/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081502106 | 8/17/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18081502145 | 8/17/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $181,947.53 | 8/31/18 | 18072300798 | 8/17/18 | $39.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081301431 | 8/20/18 | $3,518.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081501524 | 8/20/18 | $2,780.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081501523 | 8/20/18 | $2,780.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081501522 | 8/20/18 | $2,780.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081501380 | 8/20/18 | $2,780.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081501513 | 8/20/18 | $2,771.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081502066 | 8/20/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601624 | 8/20/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081301304 | 8/20/18 | $2,118.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081700565 | 8/20/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081400865 | 8/20/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081501327 | 8/20/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081400870 | 8/20/18 | $1,856.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18080900832 | 8/20/18 | $1,763.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081501509 | 8/20/18 | $1,492.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081400816 | 8/20/18 | $1,484.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18080901058 | 8/20/18 | $1,484.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601504 | 8/20/18 | $1,481.89 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800173 | 8/20/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081401183 | 8/20/18 | $1,455.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601583 | 8/20/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081700033 | 8/20/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081502055 | 8/20/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081501820 | 8/20/18 | $1,420.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601593 | 8/20/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800347 | 8/20/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601509 | 8/20/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800177 | 8/20/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800178 | 8/20/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601510 | 8/20/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800180 | 8/20/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800179 | 8/20/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081900124 | 8/20/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800213 | 8/20/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601537 | 8/20/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800211 | 8/20/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601538 | 8/20/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081501632 | 8/20/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081401464 | 8/20/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081501629 | 8/20/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601500 | 8/20/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800165 | 8/20/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800157 | 8/20/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800158 | 8/20/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601495 | 8/20/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800159 | 8/20/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601562 | 8/20/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601573 | 8/20/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800316 | 8/20/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601508 | 8/20/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800176 | 8/20/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800321 | 8/20/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601575 | 8/20/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081900204 | 8/20/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601623 | 8/20/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800140 | 8/20/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18080801347 | 8/20/18 | $1,090.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800169 | 8/20/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601503 | 8/20/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081700004 | 8/20/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800301 | 8/20/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601592 | 8/20/18 | $1,052.64 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601485 | 8/20/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800136 | 8/20/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800203 | 8/20/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800201 | 8/20/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601527 | 8/20/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601526 | 8/20/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800202 | 8/20/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800348 | 8/20/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800148 | 8/20/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601489 | 8/20/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081500969 | 8/20/18 | $975.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601602 | 8/20/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800358 | 8/20/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601525 | 8/20/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800199 | 8/20/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601578 | 8/20/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800323 | 8/20/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800361 | 8/20/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800360 | 8/20/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081700001 | 8/20/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601605 | 8/20/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800181 | 8/20/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601511 | 8/20/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601629 | 8/20/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800370 | 8/20/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800137 | 8/20/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601486 | 8/20/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800334 | 8/20/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081700098 | 8/20/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800339 | 8/20/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800338 | 8/20/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081900158 | 8/20/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601613 | 8/20/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800331 | 8/20/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081900980 | 8/20/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601614 | 8/20/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601615 | 8/20/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800332 | 8/20/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800336 | 8/20/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800197 | 8/20/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601524 | 8/20/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800156 | 8/20/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601494 | 8/20/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800250 | 8/20/18 | $831.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601574 | 8/20/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800319 | 8/20/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081301171 | 8/20/18 | $780.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800183 | 8/20/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601505 | 8/20/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601563 | 8/20/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800184 | 8/20/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800354 | 8/20/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601600 | 8/20/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081301948 | 8/20/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081401915 | 8/20/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081200995 | 8/20/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601586 | 8/20/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800333 | 8/20/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081900222 | 8/20/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081500990 | 8/20/18 | $741.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18080800728 | 8/20/18 | $731.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601608 | 8/20/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800365 | 8/20/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800160 | 8/20/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800161 | 8/20/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800162 | 8/20/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601496 | 8/20/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081500764 | 8/20/18 | $715.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800304 | 8/20/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601595 | 8/20/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081900038 | 8/20/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081900041 | 8/20/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081700486 | 8/20/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081900039 | 8/20/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081700019 | 8/20/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601589 | 8/20/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800344 | 8/20/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800343 | 8/20/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800368 | 8/20/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601610 | 8/20/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601596 | 8/20/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800349 | 8/20/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601584 | 8/20/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800335 | 8/20/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601493 | 8/20/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800153 | 8/20/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800154 | 8/20/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601598 | 8/20/18 | $594.72 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800351 | 8/20/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800138 | 8/20/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601487 | 8/20/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081900220 | 8/20/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800340 | 8/20/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601591 | 8/20/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081401908 | 8/20/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601587 | 8/20/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800337 | 8/20/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800150 | 8/20/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800151 | 8/20/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601490 | 8/20/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601576 | 8/20/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800322 | 8/20/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081601612 | 8/20/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800371 | 8/20/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800373 | 8/20/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800374 | 8/20/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081900218 | 8/20/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081800372 | 8/20/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18072502069 | 8/20/18 | $273.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18072600145 | 8/20/18 | $219.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18071900209 | 8/20/18 | $137.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18081100149 | 8/20/18 | $119.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18080601892 | 8/20/18 | $119.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18080201526 | 8/20/18 | $119.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18071901767 | 8/20/18 | $119.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18080101782 | 8/20/18 | $119.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18072601692 | 8/20/18 | $119.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18080901609 | 8/20/18 | $119.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18072301672 | 8/20/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18072502076 | 8/20/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18072502081 | 8/20/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18072001223 | 8/20/18 | $26.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18072200929 | 8/20/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18072402064 | 8/20/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $176,954.08 | 9/4/18 | 18072502077 | 8/20/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081200606 | 8/21/18 | $3,587.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081601169 | 8/21/18 | $3,131.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081800362 | 8/21/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081601168 | 8/21/18 | $2,115.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900731 | 8/21/18 | $1,877.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900969 | 8/21/18 | $1,850.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081700073 | 8/21/18 | $1,612.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900755 | 8/21/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900192 | 8/21/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081800327 | 8/21/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081901030 | 8/21/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900760 | 8/21/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081901048 | 8/21/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900819 | 8/21/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900821 | 8/21/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900820 | 8/21/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900951 | 8/21/18 | $1,248.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900752 | 8/21/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900802 | 8/21/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900805 | 8/21/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900804 | 8/21/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900970 | 8/21/18 | $1,165.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900936 | 8/21/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081500975 | 8/21/18 | $1,145.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900759 | 8/21/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900940 | 8/21/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18082000110 | 8/21/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900754 | 8/21/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081901014 | 8/21/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900706 | 8/21/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18080901399 | 8/21/18 | $1,044.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900810 | 8/21/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900808 | 8/21/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900987 | 8/21/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900787 | 8/21/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081901036 | 8/21/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900715 | 8/21/18 | $936.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900806 | 8/21/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900803 | 8/21/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900941 | 8/21/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081901037 | 8/21/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18082000140 | 8/21/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900761 | 8/21/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900321 | 8/21/18 | $887.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900995 | 8/21/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18082001790 | 8/21/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900983 | 8/21/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900981 | 8/21/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900982 | 8/21/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900979 | 8/21/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900801 | 8/21/18 | $837.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900799 | 8/21/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900937 | 8/21/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081800318 | 8/21/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900763 | 8/21/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900756 | 8/21/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081901033 | 8/21/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081901021 | 8/21/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900716 | 8/21/18 | $734.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081901039 | 8/21/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900809 | 8/21/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900807 | 8/21/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900811 | 8/21/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900305 | 8/21/18 | $723.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18080701327 | 8/21/18 | $715.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081901011 | 8/21/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18082000069 | 8/21/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18082000068 | 8/21/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18082000067 | 8/21/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081901026 | 8/21/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081301165 | 8/21/18 | $634.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18082000151 | 8/21/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081800367 | 8/21/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081901040 | 8/21/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081901031 | 8/21/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081901023 | 8/21/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900797 | 8/21/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900796 | 8/21/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081901032 | 8/21/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900709 | 8/21/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081901028 | 8/21/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081901024 | 8/21/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081800061 | 8/21/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081800060 | 8/21/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900832 | 8/21/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900788 | 8/21/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081800065 | 8/21/18 | $441.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18080600925 | 8/21/18 | $431.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18082000150 | 8/21/18 | $399.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18080800655 | 8/21/18 | $375.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900319 | 8/21/18 | $370.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900938 | 8/21/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081901054 | 8/21/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081901043 | 8/21/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081901042 | 8/21/18 | $333.00 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18081900307 | 8/21/18 | $319.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18080600762 | 8/21/18 | $225.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18080700904 | 8/21/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18080100818 | 8/21/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18073001427 | 8/21/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $91,595.86 | 9/5/18 | 18080201346 | 8/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18081900989 | 8/22/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18081401129 | 8/22/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18081600202 | 8/22/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18081900547 | 8/22/18 | $1,979.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18080700767 | 8/22/18 | $1,851.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18081900529 | 8/22/18 | $1,776.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001755 | 8/22/18 | $1,671.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001554 | 8/22/18 | $1,633.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001562 | 8/22/18 | $1,527.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001552 | 8/22/18 | $1,502.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001598 | 8/22/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18081900526 | 8/22/18 | $1,468.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18081900946 | 8/22/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001785 | 8/22/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001827 | 8/22/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001604 | 8/22/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001669 | 8/22/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001670 | 8/22/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18081700661 | 8/22/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18081601254 | 8/22/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001553 | 8/22/18 | $1,270.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001189 | 8/22/18 | $1,187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001591 | 8/22/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001587 | 8/22/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001586 | 8/22/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082100216 | 8/22/18 | $1,165.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001765 | 8/22/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001603 | 8/22/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001770 | 8/22/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001772 | 8/22/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082100169 | 8/22/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082100043 | 8/22/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001811 | 8/22/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001545 | 8/22/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18081000970 | 8/22/18 | $1,044.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001555 | 8/22/18 | $1,041.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001783 | 8/22/18 | $1,002.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001662 | 8/22/18 | $999.63 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001661 | 8/22/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001660 | 8/22/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001799 | 8/22/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001580 | 8/22/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001549 | 8/22/18 | $963.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001832 | 8/22/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001659 | 8/22/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082100137 | 8/22/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001777 | 8/22/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001833 | 8/22/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001605 | 8/22/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18081900306 | 8/22/18 | $888.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18071500359 | 8/22/18 | $887.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001804 | 8/22/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001546 | 8/22/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082101849 | 8/22/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001792 | 8/22/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001533 | 8/22/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001791 | 8/22/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001658 | 8/22/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001585 | 8/22/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18081600501 | 8/22/18 | $812.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001768 | 8/22/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001600 | 8/22/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001599 | 8/22/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082100174 | 8/22/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001820 | 8/22/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18080701346 | 8/22/18 | $736.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18081900312 | 8/22/18 | $734.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18081500901 | 8/22/18 | $731.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001836 | 8/22/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001697 | 8/22/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001588 | 8/22/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18081900318 | 8/22/18 | $719.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001808 | 8/22/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082100096 | 8/22/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082100097 | 8/22/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082100559 | 8/22/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001824 | 8/22/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18081501318 | 8/22/18 | $641.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001838 | 8/22/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001829 | 8/22/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001828 | 8/22/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001821 | 8/22/18 | $617.70 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001584 | 8/22/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001583 | 8/22/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001830 | 8/22/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18081500772 | 8/22/18 | $589.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001547 | 8/22/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082100161 | 8/22/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001825 | 8/22/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082000755 | 8/22/18 | $475.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18081800069 | 8/22/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18081800070 | 8/22/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001581 | 8/22/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001843 | 8/22/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18080700768 | 8/22/18 | $441.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18080700764 | 8/22/18 | $440.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082100182 | 8/22/18 | $399.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001714 | 8/22/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082101901 | 8/22/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001840 | 8/22/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $96,898.49 | 9/6/18 | 18082001841 | 8/22/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082001800 | 8/23/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101713 | 8/23/18 | $2,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18081700504 | 8/23/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18081600099 | 8/23/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082000581 | 8/23/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18081700809 | 8/23/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082100597 | 8/23/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082001020 | 8/23/18 | $2,059.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18081500754 | 8/23/18 | $1,747.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18073101747 | 8/23/18 | $1,673.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101831 | 8/23/18 | $1,508.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082100183 | 8/23/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101887 | 8/23/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101657 | 8/23/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101656 | 8/23/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101659 | 8/23/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101658 | 8/23/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101686 | 8/23/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101687 | 8/23/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101685 | 8/23/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18081700664 | 8/23/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18081800066 | 8/23/18 | $1,221.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18081701021 | 8/23/18 | $1,203.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101675 | 8/23/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101676 | 8/23/18 | $1,168.44 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101649 | 8/23/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101715 | 8/23/18 | $1,141.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101636 | 8/23/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101641 | 8/23/18 | $1,112.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101652 | 8/23/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101833 | 8/23/18 | $1,061.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101874 | 8/23/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082000756 | 8/23/18 | $1,044.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101683 | 8/23/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101684 | 8/23/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101624 | 8/23/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082200003 | 8/23/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101646 | 8/23/18 | $971.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101819 | 8/23/18 | $957.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082000750 | 8/23/18 | $938.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101682 | 8/23/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101894 | 8/23/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101893 | 8/23/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082100865 | 8/23/18 | $908.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101637 | 8/23/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101640 | 8/23/18 | $861.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101847 | 8/23/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201991 | 8/23/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082200146 | 8/23/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101848 | 8/23/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101850 | 8/23/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101681 | 8/23/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101643 | 8/23/18 | $816.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18081600697 | 8/23/18 | $812.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101802 | 8/23/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101919 | 8/23/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101654 | 8/23/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101655 | 8/23/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101903 | 8/23/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18081700524 | 8/23/18 | $750.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101882 | 8/23/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082100890 | 8/23/18 | $734.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18081500903 | 8/23/18 | $731.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18081500925 | 8/23/18 | $731.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101896 | 8/23/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082200156 | 8/23/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101678 | 8/23/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18081500809 | 8/23/18 | $713.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18080700761 | 8/23/18 | $683.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082200488 | 8/23/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082200090 | 8/23/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082200088 | 8/23/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082000799 | 8/23/18 | $633.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101898 | 8/23/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101899 | 8/23/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101674 | 8/23/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101673 | 8/23/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101888 | 8/23/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101639 | 8/23/18 | $590.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101638 | 8/23/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082001325 | 8/23/18 | $557.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101884 | 8/23/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101883 | 8/23/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18081800071 | 8/23/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101671 | 8/23/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101670 | 8/23/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18080700769 | 8/23/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082200017 | 8/23/18 | $399.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082200301 | 8/23/18 | $399.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082000713 | 8/23/18 | $377.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082202026 | 8/23/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101900 | 8/23/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082001198 | 8/24/18 | $3,131.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101861 | 8/24/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082001197 | 8/24/18 | $2,115.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18081800009 | 8/24/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082000812 | 8/24/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082100866 | 8/24/18 | $1,489.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201836 | 8/24/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101920 | 8/24/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101810 | 8/24/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082202031 | 8/24/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201829 | 8/24/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201830 | 8/24/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201873 | 8/24/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201872 | 8/24/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082200900 | 8/24/18 | $1,320.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201779 | 8/24/18 | $1,296.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082100885 | 8/24/18 | $1,239.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201826 | 8/24/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201917 | 8/24/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201824 | 8/24/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201823 | 8/24/18 | $1,168.44 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201970 | 8/24/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201842 | 8/24/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201977 | 8/24/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082300162 | 8/24/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201787 | 8/24/18 | $1,103.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201832 | 8/24/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082202018 | 8/24/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201781 | 8/24/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101827 | 8/24/18 | $1,019.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082300012 | 8/24/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201861 | 8/24/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201860 | 8/24/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201996 | 8/24/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082300269 | 8/24/18 | $995.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201814 | 8/24/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201815 | 8/24/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082100877 | 8/24/18 | $961.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201788 | 8/24/18 | $959.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082101828 | 8/24/18 | $956.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082202035 | 8/24/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201859 | 8/24/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201982 | 8/24/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082202038 | 8/24/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082202037 | 8/24/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201843 | 8/24/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082202002 | 8/24/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201783 | 8/24/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201992 | 8/24/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082300164 | 8/24/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201987 | 8/24/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201988 | 8/24/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201989 | 8/24/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201990 | 8/24/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201858 | 8/24/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201822 | 8/24/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18081700480 | 8/24/18 | $812.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082100863 | 8/24/18 | $804.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201974 | 8/24/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082300219 | 8/24/18 | $798.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18080700777 | 8/24/18 | $797.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201838 | 8/24/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082300035 | 8/24/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201837 | 8/24/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082200910 | 8/24/18 | $761.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082202024 | 8/24/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082202039 | 8/24/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201812 | 8/24/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082300008 | 8/24/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201813 | 8/24/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082202048 | 8/24/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082202014 | 8/24/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082200883 | 8/24/18 | $685.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082300087 | 8/24/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082300088 | 8/24/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082300272 | 8/24/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082100566 | 8/24/18 | $672.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082300138 | 8/24/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082202029 | 8/24/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082202040 | 8/24/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082202033 | 8/24/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082202025 | 8/24/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201820 | 8/24/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082300003 | 8/24/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201819 | 8/24/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082202032 | 8/24/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201784 | 8/24/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082300228 | 8/24/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082202030 | 8/24/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082000726 | 8/24/18 | $456.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201878 | 8/24/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201816 | 8/24/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082200892 | 8/24/18 | $399.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082202027 | 8/24/18 | $399.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201981 | 8/24/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082201980 | 8/24/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082300159 | 8/24/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18082400099 | 8/24/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071001287 | 8/24/18 | $195.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071101130 | 8/24/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071201047 | 8/24/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18070700141 | 8/24/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18070301969 | 8/24/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18070901928 | 8/24/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071201767 | 8/24/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071201044 | 8/24/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18072100290 | 8/24/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18062901099 | 8/24/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071602056 | 8/24/18 | $75.00 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071400167 | 8/24/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18070800842 | 8/24/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18070800844 | 8/24/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18072100308 | 8/24/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18072100116 | 8/24/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18072100114 | 8/24/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071802165 | 8/24/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18063000342 | 8/24/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18063000335 | 8/24/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18072502339 | 8/24/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18070902213 | 8/24/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071802116 | 8/24/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071802172 | 8/24/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071901798 | 8/24/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18072200994 | 8/24/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071400358 | 8/24/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18070400459 | 8/24/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18070501625 | 8/24/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18070202134 | 8/24/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071100015 | 8/24/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18070400228 | 8/24/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071201789 | 8/24/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18070300192 | 8/24/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18070300016 | 8/24/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18070202140 | 8/24/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071602038 | 8/24/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071400297 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071901802 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18070800928 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071800882 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071700150 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071700132 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18072000517 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18070700150 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071901752 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071400238 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18070700284 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071201875 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071201446 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18070700321 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18070700337 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18070501743 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18072800277 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18070100855 | 8/24/18 | $30.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071702272 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18072200993 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18063000347 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18072901001 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18072500004 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18072800294 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18070400224 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18072301927 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18072301920 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18070700353 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071901818 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18063000139 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18063000307 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18070700313 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18070501749 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18070500986 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18070400454 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18070202153 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18070400181 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18070400449 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18070901958 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18070400442 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18070202128 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18072301945 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18072800271 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18072800274 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18070700338 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18070902205 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18072601727 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18072601712 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18072600036 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18072402113 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18072400155 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18072800270 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071702159 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071002034 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18070902220 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071000178 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18072401911 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071002021 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071601976 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071201868 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071400197 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071400343 | 8/24/18 | $15.00 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071400354 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071500974 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $188,278.52 | 9/7/18 | 18071501037 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18081600898 | 8/27/18 | $4,320.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082101516 | 8/27/18 | $3,623.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082201458 | 8/27/18 | $2,908.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082201683 | 8/27/18 | $2,780.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082201681 | 8/27/18 | $2,780.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082201682 | 8/27/18 | $2,780.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082201223 | 8/27/18 | $2,771.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082201997 | 8/27/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082400136 | 8/27/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082000594 | 8/27/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082201019 | 8/27/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082201020 | 8/27/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082201791 | 8/27/18 | $1,866.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082100870 | 8/27/18 | $1,856.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082201796 | 8/27/18 | $1,792.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500404 | 8/27/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500139 | 8/27/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301513 | 8/27/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082201985 | 8/27/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301583 | 8/27/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301581 | 8/27/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082600042 | 8/27/18 | $1,436.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082300897 | 8/27/18 | $1,409.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082300896 | 8/27/18 | $1,409.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082400106 | 8/27/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500318 | 8/27/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500130 | 8/27/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301508 | 8/27/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301507 | 8/27/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301506 | 8/27/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082600005 | 8/27/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500129 | 8/27/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500132 | 8/27/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500133 | 8/27/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500128 | 8/27/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301545 | 8/27/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500159 | 8/27/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500160 | 8/27/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301544 | 8/27/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082101425 | 8/27/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082300942 | 8/27/18 | $1,225.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301205 | 8/27/18 | $1,203.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301505 | 8/27/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500127 | 8/27/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500121 | 8/27/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500122 | 8/27/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301500 | 8/27/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500124 | 8/27/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500123 | 8/27/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301499 | 8/27/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500271 | 8/27/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301574 | 8/27/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082200911 | 8/27/18 | $1,145.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500143 | 8/27/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301515 | 8/27/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301576 | 8/27/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500274 | 8/27/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301614 | 8/27/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500175 | 8/27/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301511 | 8/27/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500134 | 8/27/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301594 | 8/27/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301593 | 8/27/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500293 | 8/27/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500291 | 8/27/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500099 | 8/27/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301488 | 8/27/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18081301167 | 8/27/18 | $1,016.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082400092 | 8/27/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500171 | 8/27/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500170 | 8/27/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500173 | 8/27/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301535 | 8/27/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301534 | 8/27/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500349 | 8/27/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500347 | 8/27/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301615 | 8/27/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500371 | 8/27/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301494 | 8/27/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500111 | 8/27/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082200898 | 8/27/18 | $975.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500324 | 8/27/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082400111 | 8/27/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500167 | 8/27/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500168 | 8/27/18 | $918.68 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301533 | 8/27/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301578 | 8/27/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500278 | 8/27/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500326 | 8/27/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500327 | 8/27/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082101895 | 8/27/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082400113 | 8/27/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082001834 | 8/27/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082600171 | 8/27/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500144 | 8/27/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301516 | 8/27/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500356 | 8/27/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301623 | 8/27/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301489 | 8/27/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500100 | 8/27/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301606 | 8/27/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500402 | 8/27/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082601003 | 8/27/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500105 | 8/27/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500397 | 8/27/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301605 | 8/27/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500339 | 8/27/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500340 | 8/27/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500341 | 8/27/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500342 | 8/27/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301603 | 8/27/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082600163 | 8/27/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500343 | 8/27/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301604 | 8/27/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500166 | 8/27/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301532 | 8/27/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500118 | 8/27/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500119 | 8/27/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301501 | 8/27/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301575 | 8/27/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500273 | 8/27/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082200841 | 8/27/18 | $780.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500148 | 8/27/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500149 | 8/27/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500147 | 8/27/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301518 | 8/27/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500322 | 8/27/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082400109 | 8/27/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082001831 | 8/27/18 | $769.12 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082101889 | 8/27/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082400100 | 8/27/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500307 | 8/27/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18081500917 | 8/27/18 | $731.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18081500922 | 8/27/18 | $731.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500329 | 8/27/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082400114 | 8/27/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500110 | 8/27/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500109 | 8/27/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301493 | 8/27/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301492 | 8/27/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500108 | 8/27/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500290 | 8/27/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500294 | 8/27/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301595 | 8/27/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082400601 | 8/27/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082600227 | 8/27/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082400011 | 8/27/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082600066 | 8/27/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082600065 | 8/27/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082600064 | 8/27/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082400103 | 8/27/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500314 | 8/27/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500333 | 8/27/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500332 | 8/27/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500331 | 8/27/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082400115 | 8/27/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082400107 | 8/27/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500320 | 8/27/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082400101 | 8/27/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500308 | 8/27/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500115 | 8/27/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301498 | 8/27/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500117 | 8/27/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500116 | 8/27/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301629 | 8/27/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500321 | 8/27/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082400108 | 8/27/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500101 | 8/27/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301490 | 8/27/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500315 | 8/27/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500316 | 8/27/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082400104 | 8/27/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082400102 | 8/27/18 | $537.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082202028 | 8/27/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500313 | 8/27/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082300932 | 8/27/18 | $456.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301495 | 8/27/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500112 | 8/27/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500113 | 8/27/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082301577 | 8/27/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082600139 | 8/27/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500276 | 8/27/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082400098 | 8/27/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082400162 | 8/27/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082601045 | 8/27/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082600154 | 8/27/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500309 | 8/27/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500310 | 8/27/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500311 | 8/27/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18082500312 | 8/27/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18073101732 | 8/27/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18080101918 | 8/27/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18080500694 | 8/27/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18073101745 | 8/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18080100044 | 8/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $194,579.56 | 9/11/18 | 18073001858 | 8/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18081900642 | 8/28/18 | $3,587.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082301195 | 8/28/18 | $2,916.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082301194 | 8/28/18 | $2,648.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600165 | 8/28/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082500351 | 8/28/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082301619 | 8/28/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082301193 | 8/28/18 | $2,115.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600744 | 8/28/18 | $1,511.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600782 | 8/28/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082500283 | 8/28/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600125 | 8/28/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082500282 | 8/28/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600994 | 8/28/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082601056 | 8/28/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600773 | 8/28/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600775 | 8/28/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600776 | 8/28/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600774 | 8/28/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600798 | 8/28/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082700025 | 8/28/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600797 | 8/28/18 | $1,332.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082500241 | 8/28/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082201540 | 8/28/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082201541 | 8/28/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600772 | 8/28/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600847 | 8/28/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600848 | 8/28/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600846 | 8/28/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600929 | 8/28/18 | $1,165.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082700012 | 8/28/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600975 | 8/28/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600785 | 8/28/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082201218 | 8/28/18 | $1,140.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600986 | 8/28/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082700121 | 8/28/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600779 | 8/28/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082601039 | 8/28/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082601034 | 8/28/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082601006 | 8/28/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18081301467 | 8/28/18 | $1,044.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600925 | 8/28/18 | $1,017.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082500172 | 8/28/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600811 | 8/28/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600812 | 8/28/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082601007 | 8/28/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600840 | 8/28/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082700001 | 8/28/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082601063 | 8/28/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082700070 | 8/28/18 | $946.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600810 | 8/28/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600988 | 8/28/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082601065 | 8/28/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082601064 | 8/28/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082700156 | 8/28/18 | $902.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600786 | 8/28/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082601014 | 8/28/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600724 | 8/28/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082701866 | 8/28/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082601002 | 8/28/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082601001 | 8/28/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082700868 | 8/28/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082701863 | 8/28/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082700870 | 8/28/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082700120 | 8/28/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082601000 | 8/28/18 | $861.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600809 | 8/28/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082700007 | 8/28/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600849 | 8/28/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082300411 | 8/28/18 | $812.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600980 | 8/28/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082700148 | 8/28/18 | $777.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082601086 | 8/28/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600790 | 8/28/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600789 | 8/28/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082202034 | 8/28/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082601060 | 8/28/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082601041 | 8/28/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082601066 | 8/28/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600839 | 8/28/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600838 | 8/28/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082601090 | 8/28/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600733 | 8/28/18 | $697.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082700127 | 8/28/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082601032 | 8/28/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18080700771 | 8/28/18 | $684.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082700069 | 8/28/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082700071 | 8/28/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082601052 | 8/28/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082601070 | 8/28/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082601069 | 8/28/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082601058 | 8/28/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082400703 | 8/28/18 | $632.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600732 | 8/28/18 | $618.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082601040 | 8/28/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600844 | 8/28/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600845 | 8/28/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082601057 | 8/28/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600725 | 8/28/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082601055 | 8/28/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082601050 | 8/28/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082400701 | 8/28/18 | $456.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600841 | 8/28/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600858 | 8/28/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082700793 | 8/28/18 | $377.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600328 | 8/28/18 | $370.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600982 | 8/28/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600984 | 8/28/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082701901 | 8/28/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082601044 | 8/28/18 | $333.00 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082601046 | 8/28/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,576.98 | 9/12/18 | 18082600335 | 8/28/18 | $319.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082601009 | 8/29/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082400660 | 8/29/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082400791 | 8/29/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082301063 | 8/29/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082100973 | 8/29/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082100785 | 8/29/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082200535 | 8/29/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082600423 | 8/29/18 | $1,979.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701635 | 8/29/18 | $1,633.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701647 | 8/29/18 | $1,527.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701709 | 8/29/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082700014 | 8/29/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701633 | 8/29/18 | $1,448.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082800061 | 8/29/18 | $1,436.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701912 | 8/29/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082400745 | 8/29/18 | $1,363.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082400746 | 8/29/18 | $1,363.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701703 | 8/29/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701702 | 8/29/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701704 | 8/29/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701745 | 8/29/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701744 | 8/29/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701743 | 8/29/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701630 | 8/29/18 | $1,296.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701637 | 8/29/18 | $1,270.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082600450 | 8/29/18 | $1,250.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701240 | 8/29/18 | $1,187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701699 | 8/29/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701759 | 8/29/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701679 | 8/29/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701853 | 8/29/18 | $1,165.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701817 | 8/29/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701713 | 8/29/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082800143 | 8/29/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701891 | 8/29/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701892 | 8/29/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701625 | 8/29/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701640 | 8/29/18 | $1,041.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701733 | 8/29/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701734 | 8/29/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082800104 | 8/29/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701870 | 8/29/18 | $995.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701668 | 8/29/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701643 | 8/29/18 | $963.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701917 | 8/29/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701732 | 8/29/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701848 | 8/29/18 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701836 | 8/29/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701920 | 8/29/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701919 | 8/29/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701918 | 8/29/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701714 | 8/29/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082600340 | 8/29/18 | $888.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082600332 | 8/29/18 | $887.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701877 | 8/29/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701627 | 8/29/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701621 | 8/29/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701864 | 8/29/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082800174 | 8/29/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701865 | 8/29/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082200527 | 8/29/18 | $845.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701731 | 8/29/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701677 | 8/29/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082400321 | 8/29/18 | $812.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701824 | 8/29/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701820 | 8/29/18 | $777.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701834 | 8/29/18 | $771.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701710 | 8/29/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082800017 | 8/29/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082600734 | 8/29/18 | $754.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701904 | 8/29/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082800246 | 8/29/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082200902 | 8/29/18 | $741.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082600344 | 8/29/18 | $734.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082200980 | 8/29/18 | $731.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701922 | 8/29/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701952 | 8/29/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701931 | 8/29/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701667 | 8/29/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082600327 | 8/29/18 | $723.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082600337 | 8/29/18 | $719.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701072 | 8/29/18 | $700.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701890 | 8/29/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082800350 | 8/29/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082800092 | 8/29/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082800091 | 8/29/18 | $682.31 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701907 | 8/29/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701908 | 8/29/18 | $633.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701926 | 8/29/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701925 | 8/29/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701915 | 8/29/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082200539 | 8/29/18 | $629.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701913 | 8/29/18 | $629.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701673 | 8/29/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701674 | 8/29/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701914 | 8/29/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701628 | 8/29/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082800248 | 8/29/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701909 | 8/29/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082700911 | 8/29/18 | $475.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082700627 | 8/29/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082700628 | 8/29/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082700629 | 8/29/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082700667 | 8/29/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082700668 | 8/29/18 | $472.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082700858 | 8/29/18 | $456.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701669 | 8/29/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082700631 | 8/29/18 | $441.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701832 | 8/29/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701829 | 8/29/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082801956 | 8/29/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701902 | 8/29/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082800200 | 8/29/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082800175 | 8/29/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18082701903 | 8/29/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18081200319 | 8/29/18 | $300.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18081400974 | 8/29/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,956.27 | 9/13/18 | 18081400952 | 8/29/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082701871 | 8/30/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801705 | 8/30/18 | $2,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082400659 | 8/30/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082600278 | 8/30/18 | $1,856.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082600424 | 8/30/18 | $1,468.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801977 | 8/30/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082701841 | 8/30/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082700794 | 8/30/18 | $1,409.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801963 | 8/30/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801733 | 8/30/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801736 | 8/30/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801732 | 8/30/18 | $1,347.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082900161 | 8/30/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801734 | 8/30/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801771 | 8/30/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801772 | 8/30/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082201590 | 8/30/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082201528 | 8/30/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082700632 | 8/30/18 | $1,221.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801707 | 8/30/18 | $1,215.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082100846 | 8/30/18 | $1,206.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801776 | 8/30/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801775 | 8/30/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801774 | 8/30/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801773 | 8/30/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801880 | 8/30/18 | $1,165.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801729 | 8/30/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801706 | 8/30/18 | $1,141.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082900217 | 8/30/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801692 | 8/30/18 | $1,112.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801740 | 8/30/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801697 | 8/30/18 | $1,060.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801947 | 8/30/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082701398 | 8/30/18 | $1,052.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082700904 | 8/30/18 | $1,044.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18081401454 | 8/30/18 | $1,044.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801799 | 8/30/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801798 | 8/30/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801926 | 8/30/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801894 | 8/30/18 | $972.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801225 | 8/30/18 | $961.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082700897 | 8/30/18 | $938.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801795 | 8/30/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801794 | 8/30/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801970 | 8/30/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801969 | 8/30/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801211 | 8/30/18 | $908.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801690 | 8/30/18 | $861.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801916 | 8/30/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801917 | 8/30/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801919 | 8/30/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801918 | 8/30/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082900270 | 8/30/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801793 | 8/30/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082700635 | 8/30/18 | $828.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801694 | 8/30/18 | $816.12 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801885 | 8/30/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082000888 | 8/30/18 | $797.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801741 | 8/30/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801743 | 8/30/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082900162 | 8/30/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18080700772 | 8/30/18 | $749.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801957 | 8/30/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082900005 | 8/30/18 | $740.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801221 | 8/30/18 | $734.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801962 | 8/30/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801755 | 8/30/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801756 | 8/30/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801757 | 8/30/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801946 | 8/30/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082900091 | 8/30/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901065 | 8/30/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082900092 | 8/30/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082900093 | 8/30/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082700646 | 8/30/18 | $680.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801971 | 8/30/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801972 | 8/30/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082701905 | 8/30/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801984 | 8/30/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801769 | 8/30/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801964 | 8/30/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801689 | 8/30/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801960 | 8/30/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801959 | 8/30/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801958 | 8/30/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801764 | 8/30/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801830 | 8/30/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082902035 | 8/30/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801954 | 8/30/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801955 | 8/30/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082900160 | 8/30/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18080300980 | 8/30/18 | -$5,072.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082600580 | 8/31/18 | $3,587.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082701252 | 8/31/18 | $3,131.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801927 | 8/31/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082701251 | 8/31/18 | $2,115.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082100784 | 8/31/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082800835 | 8/31/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082700593 | 8/31/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901779 | 8/31/18 | $1,792.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082701781 | 8/31/18 | $1,594.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801213 | 8/31/18 | $1,489.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082800886 | 8/31/18 | $1,484.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082700860 | 8/31/18 | $1,484.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901832 | 8/31/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901775 | 8/31/18 | $1,477.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801896 | 8/31/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901987 | 8/31/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901988 | 8/31/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801895 | 8/31/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082902041 | 8/31/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082400749 | 8/31/18 | $1,363.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082400750 | 8/31/18 | $1,363.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901823 | 8/31/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901824 | 8/31/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901826 | 8/31/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901825 | 8/31/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901878 | 8/31/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901877 | 8/31/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901879 | 8/31/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082900859 | 8/31/18 | $1,320.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801226 | 8/31/18 | $1,239.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082800893 | 8/31/18 | $1,225.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082301204 | 8/31/18 | $1,203.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901816 | 8/31/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901811 | 8/31/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901812 | 8/31/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901813 | 8/31/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901976 | 8/31/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901838 | 8/31/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901982 | 8/31/18 | $1,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901999 | 8/31/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901963 | 8/31/18 | $1,106.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901772 | 8/31/18 | $1,092.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901827 | 8/31/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801881 | 8/31/18 | $1,061.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18083000031 | 8/31/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082902022 | 8/31/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901764 | 8/31/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18081501630 | 8/31/18 | $1,044.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082101431 | 8/31/18 | $1,044.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901959 | 8/31/18 | $1,036.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901892 | 8/31/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901893 | 8/31/18 | $999.63 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901891 | 8/31/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901998 | 8/31/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801900 | 8/31/18 | $983.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901801 | 8/31/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901802 | 8/31/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901773 | 8/31/18 | $959.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082902046 | 8/31/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801897 | 8/31/18 | $950.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901890 | 8/31/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901983 | 8/31/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082902047 | 8/31/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082902048 | 8/31/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18083000152 | 8/31/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901839 | 8/31/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901770 | 8/31/18 | $898.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082902008 | 8/31/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901767 | 8/31/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901994 | 8/31/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901748 | 8/31/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901995 | 8/31/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901993 | 8/31/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901992 | 8/31/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901990 | 8/31/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18083000247 | 8/31/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901889 | 8/31/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901809 | 8/31/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901810 | 8/31/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801489 | 8/31/18 | $813.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082801209 | 8/31/18 | $804.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18083000006 | 8/31/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901978 | 8/31/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901833 | 8/31/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901834 | 8/31/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082900868 | 8/31/18 | $761.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082902036 | 8/31/18 | $753.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082902032 | 8/31/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082902050 | 8/31/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901798 | 8/31/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082902070 | 8/31/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901799 | 8/31/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082902027 | 8/31/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18083000088 | 8/31/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18083000089 | 8/31/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18083000322 | 8/31/18 | $682.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082900595 | 8/31/18 | $670.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082902037 | 8/31/18 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082902054 | 8/31/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082902053 | 8/31/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082902042 | 8/31/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18083000192 | 8/31/18 | $631.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082902031 | 8/31/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901808 | 8/31/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901807 | 8/31/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901768 | 8/31/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082902040 | 8/31/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082902038 | 8/31/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901803 | 8/31/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901804 | 8/31/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082902033 | 8/31/18 | $399.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082900600 | 8/31/18 | $399.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901980 | 8/31/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082901981 | 8/31/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18083000145 | 8/31/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18082902034 | 8/31/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18083001886 | 8/31/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $206,283.75 | 9/14/18 | 18083100088 | 8/31/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18082901597 | 9/3/18 | $2,780.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18082901596 | 9/3/18 | $2,780.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18082901595 | 9/3/18 | $2,780.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18082902004 | 9/3/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18082301039 | 9/3/18 | $2,118.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18082900674 | 9/3/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18082800743 | 9/3/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18082800831 | 9/3/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18082901776 | 9/3/18 | $1,866.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18082900805 | 9/3/18 | $1,542.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18082800870 | 9/3/18 | $1,542.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18082900730 | 9/3/18 | $1,484.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18082700859 | 9/3/18 | $1,484.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18082700851 | 9/3/18 | $1,484.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001808 | 9/3/18 | $1,481.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083100553 | 9/3/18 | $1,450.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18082800972 | 9/3/18 | $1,409.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001042 | 9/3/18 | $1,409.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001896 | 9/3/18 | $1,387.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001801 | 9/3/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001799 | 9/3/18 | $1,347.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001952 | 9/3/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001800 | 9/3/18 | $1,347.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001829 | 9/3/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001828 | 9/3/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18082700879 | 9/3/18 | $1,225.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001796 | 9/3/18 | $1,170.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001791 | 9/3/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18090100242 | 9/3/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001873 | 9/3/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001810 | 9/3/18 | $1,143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001778 | 9/3/18 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18082301040 | 9/3/18 | $1,090.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001804 | 9/3/18 | $1,070.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001900 | 9/3/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001777 | 9/3/18 | $1,047.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18081401468 | 9/3/18 | $1,044.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083100103 | 9/3/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001840 | 9/3/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001927 | 9/3/18 | $995.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001783 | 9/3/18 | $979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001904 | 9/3/18 | $950.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001838 | 9/3/18 | $918.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001879 | 9/3/18 | $911.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001908 | 9/3/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001811 | 9/3/18 | $899.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001776 | 9/3/18 | $887.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001921 | 9/3/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001922 | 9/3/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001924 | 9/3/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001925 | 9/3/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083100926 | 9/3/18 | $861.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001790 | 9/3/18 | $831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18082800487 | 9/3/18 | $812.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001874 | 9/3/18 | $801.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001813 | 9/3/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001954 | 9/3/18 | $769.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001903 | 9/3/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18090100180 | 9/3/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001888 | 9/3/18 | $743.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001782 | 9/3/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083100035 | 9/3/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083100034 | 9/3/18 | $682.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18082800759 | 9/3/18 | $678.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001892 | 9/3/18 | $643.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001919 | 9/3/18 | $633.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001901 | 9/3/18 | $632.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001091 | 9/3/18 | $632.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001889 | 9/3/18 | $617.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001940 | 9/3/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001789 | 9/3/18 | $608.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18090100232 | 9/3/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001898 | 9/3/18 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001780 | 9/3/18 | $589.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18090100485 | 9/3/18 | $536.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001784 | 9/3/18 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001877 | 9/3/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083001875 | 9/3/18 | $342.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18090100411 | 9/3/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083100181 | 9/3/18 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18090200278 | 9/3/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18090100472 | 9/3/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083101094 | 9/3/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18083101093 | 9/3/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $90,149.26 | 9/18/18 | 18090100473 | 9/3/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18082701474 | 9/4/18 | $3,506.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18082901598 | 9/4/18 | $2,908.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18083001464 | 9/4/18 | $2,907.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18083001465 | 9/4/18 | $2,640.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18082902003 | 9/4/18 | $2,444.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100446 | 9/4/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100444 | 9/4/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100445 | 9/4/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18082700586 | 9/4/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18082400795 | 9/4/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18081700869 | 9/4/18 | $1,747.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18081700868 | 9/4/18 | $1,747.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100391 | 9/4/18 | $1,648.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100119 | 9/4/18 | $1,507.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18082800887 | 9/4/18 | $1,484.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100172 | 9/4/18 | $1,477.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18083100552 | 9/4/18 | $1,454.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090200177 | 9/4/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18082900722 | 9/4/18 | $1,409.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100498 | 9/4/18 | $1,383.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18082900967 | 9/4/18 | $1,363.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18082101184 | 9/4/18 | $1,347.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100161 | 9/4/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100160 | 9/4/18 | $1,344.00 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100165 | 9/4/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100166 | 9/4/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100164 | 9/4/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100162 | 9/4/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18083001827 | 9/4/18 | $1,332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100260 | 9/4/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100259 | 9/4/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18082201586 | 9/4/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18083001938 | 9/4/18 | $1,168.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090200502 | 9/4/18 | $1,167.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100155 | 9/4/18 | $1,167.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100240 | 9/4/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100247 | 9/4/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100285 | 9/4/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18083100140 | 9/4/18 | $1,152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100406 | 9/4/18 | $1,148.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18082900866 | 9/4/18 | $1,141.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100176 | 9/4/18 | $1,139.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18083001878 | 9/4/18 | $1,128.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100410 | 9/4/18 | $1,124.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100409 | 9/4/18 | $1,124.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100106 | 9/4/18 | $1,118.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100167 | 9/4/18 | $1,067.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18083100095 | 9/4/18 | $1,052.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100496 | 9/4/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090200210 | 9/4/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100110 | 9/4/18 | $1,045.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18082201627 | 9/4/18 | $1,044.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18082201539 | 9/4/18 | $1,044.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18082101427 | 9/4/18 | $1,044.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100093 | 9/4/18 | $1,044.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18082900734 | 9/4/18 | $1,016.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100338 | 9/4/18 | $1,011.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18083001841 | 9/4/18 | $999.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100235 | 9/4/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100237 | 9/4/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100233 | 9/4/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100442 | 9/4/18 | $992.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100441 | 9/4/18 | $992.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100215 | 9/4/18 | $977.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100211 | 9/4/18 | $977.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18082900858 | 9/4/18 | $971.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100511 | 9/4/18 | $948.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090200298 | 9/4/18 | $914.82 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100229 | 9/4/18 | $914.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100226 | 9/4/18 | $914.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18083100174 | 9/4/18 | $909.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100414 | 9/4/18 | $908.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100514 | 9/4/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18083101095 | 9/4/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100177 | 9/4/18 | $897.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100453 | 9/4/18 | $884.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18083001779 | 9/4/18 | $872.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100094 | 9/4/18 | $870.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100426 | 9/4/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100428 | 9/4/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100429 | 9/4/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100430 | 9/4/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090200307 | 9/4/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100431 | 9/4/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100102 | 9/4/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100427 | 9/4/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18083001837 | 9/4/18 | $837.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100223 | 9/4/18 | $834.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100238 | 9/4/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100236 | 9/4/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18082800512 | 9/4/18 | $812.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100407 | 9/4/18 | $799.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100344 | 9/4/18 | $774.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18082701916 | 9/4/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18082902045 | 9/4/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18082801965 | 9/4/18 | $769.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100179 | 9/4/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100509 | 9/4/18 | $766.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18083100931 | 9/4/18 | $749.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100479 | 9/4/18 | $741.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18082900857 | 9/4/18 | $737.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100112 | 9/4/18 | $732.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18082200979 | 9/4/18 | $731.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18083001913 | 9/4/18 | $730.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100516 | 9/4/18 | $728.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18083001956 | 9/4/18 | $723.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100206 | 9/4/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100209 | 9/4/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090200132 | 9/4/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18083000885 | 9/4/18 | $716.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18083100096 | 9/4/18 | $688.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18083001902 | 9/4/18 | $688.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090200217 | 9/4/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100484 | 9/4/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090200141 | 9/4/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090200140 | 9/4/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090200471 | 9/4/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090200142 | 9/4/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18083001538 | 9/4/18 | $675.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18082800973 | 9/4/18 | $664.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18082800856 | 9/4/18 | $661.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100487 | 9/4/18 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18083001213 | 9/4/18 | $631.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100520 | 9/4/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100519 | 9/4/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100505 | 9/4/18 | $631.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100481 | 9/4/18 | $615.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100234 | 9/4/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090200125 | 9/4/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100502 | 9/4/18 | $593.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100095 | 9/4/18 | $587.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18083001894 | 9/4/18 | $542.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100494 | 9/4/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18083100130 | 9/4/18 | $537.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18083001085 | 9/4/18 | $456.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100220 | 9/4/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100283 | 9/4/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18083000878 | 9/4/18 | $369.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090100412 | 9/4/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18090300751 | 9/4/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $147,742.92 | 9/19/18 | 18083000876 | 9/4/18 | $319.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18083001469 | 9/5/18 | $2,771.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300447 | 9/5/18 | $2,167.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18082900877 | 9/5/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18083100530 | 9/5/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18083001462 | 9/5/18 | $1,997.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18083001539 | 9/5/18 | $1,979.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18083001079 | 9/5/18 | $1,776.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18083001463 | 9/5/18 | $1,772.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18082300846 | 9/5/18 | $1,763.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18081700870 | 9/5/18 | $1,747.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300501 | 9/5/18 | $1,477.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300502 | 9/5/18 | $1,477.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18083001060 | 9/5/18 | $1,468.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18082901123 | 9/5/18 | $1,463.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090400079 | 9/5/18 | $1,431.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18082900968 | 9/5/18 | $1,363.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300487 | 9/5/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300491 | 9/5/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300490 | 9/5/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300489 | 9/5/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300488 | 9/5/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090400209 | 9/5/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300524 | 9/5/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300526 | 9/5/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300525 | 9/5/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18082201530 | 9/5/18 | $1,322.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300423 | 9/5/18 | $1,309.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300430 | 9/5/18 | $1,267.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300427 | 9/5/18 | $1,256.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18083100597 | 9/5/18 | $1,215.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300259 | 9/5/18 | $1,183.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300481 | 9/5/18 | $1,167.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300470 | 9/5/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300471 | 9/5/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300472 | 9/5/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300473 | 9/5/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300474 | 9/5/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090400166 | 9/5/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300639 | 9/5/18 | $1,162.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18082801386 | 9/5/18 | $1,154.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300511 | 9/5/18 | $1,139.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300710 | 9/5/18 | $1,118.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300493 | 9/5/18 | $1,067.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300755 | 9/5/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300756 | 9/5/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18083001407 | 9/5/18 | $1,045.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18082201636 | 9/5/18 | $1,044.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300416 | 9/5/18 | $1,044.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300551 | 9/5/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300552 | 9/5/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300553 | 9/5/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300554 | 9/5/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300711 | 9/5/18 | $992.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300712 | 9/5/18 | $992.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300460 | 9/5/18 | $977.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300459 | 9/5/18 | $977.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300776 | 9/5/18 | $948.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300550 | 9/5/18 | $914.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300671 | 9/5/18 | $910.58 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300683 | 9/5/18 | $908.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300779 | 9/5/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300777 | 9/5/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090400321 | 9/5/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300512 | 9/5/18 | $897.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18083000877 | 9/5/18 | $887.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300720 | 9/5/18 | $884.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18083000888 | 9/5/18 | $884.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300417 | 9/5/18 | $870.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300701 | 9/5/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300702 | 9/5/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300703 | 9/5/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300704 | 9/5/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300705 | 9/5/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300706 | 9/5/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300700 | 9/5/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300707 | 9/5/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090402136 | 9/5/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300548 | 9/5/18 | $834.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300549 | 9/5/18 | $834.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300424 | 9/5/18 | $830.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300468 | 9/5/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300469 | 9/5/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300677 | 9/5/18 | $799.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090400274 | 9/5/18 | $799.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300507 | 9/5/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300506 | 9/5/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300505 | 9/5/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300503 | 9/5/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300774 | 9/5/18 | $766.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300761 | 9/5/18 | $741.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18083100946 | 9/5/18 | $734.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18083000892 | 9/5/18 | $731.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18083001225 | 9/5/18 | $728.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300781 | 9/5/18 | $728.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300782 | 9/5/18 | $728.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300456 | 9/5/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300457 | 9/5/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300455 | 9/5/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300741 | 9/5/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300742 | 9/5/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090400117 | 9/5/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090400114 | 9/5/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090400115 | 9/5/18 | $681.60 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090401453 | 9/5/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090400116 | 9/5/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300765 | 9/5/18 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300786 | 9/5/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300787 | 9/5/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300773 | 9/5/18 | $631.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300759 | 9/5/18 | $615.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300465 | 9/5/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300466 | 9/5/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300467 | 9/5/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300772 | 9/5/18 | $593.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300418 | 9/5/18 | $587.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300766 | 9/5/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300767 | 9/5/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300763 | 9/5/18 | $536.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18083100616 | 9/5/18 | $469.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18083100609 | 9/5/18 | $469.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300527 | 9/5/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300461 | 9/5/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18083100598 | 9/5/18 | $440.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18083100629 | 9/5/18 | $346.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300681 | 9/5/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300682 | 9/5/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090500348 | 9/5/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300754 | 9/5/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090500426 | 9/5/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300753 | 9/5/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300752 | 9/5/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18090300026 | 9/5/18 | $325.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18082100885 | 9/5/18 | $225.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18081900526 | 9/5/18 | $180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18081601168 | 9/5/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18082000750 | 9/5/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18082100863 | 9/5/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18081900318 | 9/5/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $128,594.50 | 9/20/18 | 18082000756 | 9/5/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090300713 | 9/6/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090300715 | 9/6/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18083100529 | 9/6/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18083100524 | 9/6/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18082900829 | 9/6/18 | $2,054.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18082300848 | 9/6/18 | $1,763.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090500123 | 9/6/18 | $1,565.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401929 | 9/6/18 | $1,477.98 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090300688 | 9/6/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090400271 | 9/6/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090300689 | 9/6/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090300770 | 9/6/18 | $1,383.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090500359 | 9/6/18 | $1,383.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18082900982 | 9/6/18 | $1,363.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401915 | 9/6/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401912 | 9/6/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401914 | 9/6/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401913 | 9/6/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401967 | 9/6/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401965 | 9/6/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401966 | 9/6/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18083001571 | 9/6/18 | $1,318.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18083001578 | 9/6/18 | $1,318.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18083001585 | 9/6/18 | $1,318.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090300680 | 9/6/18 | $1,292.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090300645 | 9/6/18 | $1,286.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18083100872 | 9/6/18 | $1,198.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401908 | 9/6/18 | $1,167.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090500137 | 9/6/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401891 | 9/6/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401893 | 9/6/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401892 | 9/6/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090300675 | 9/6/18 | $1,148.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090300673 | 9/6/18 | $1,148.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090402095 | 9/6/18 | $1,148.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401938 | 9/6/18 | $1,139.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401841 | 9/6/18 | $1,138.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090402100 | 9/6/18 | $1,124.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090402149 | 9/6/18 | $1,118.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401824 | 9/6/18 | $1,111.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18083001345 | 9/6/18 | $1,086.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401920 | 9/6/18 | $1,067.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090402122 | 9/6/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090402121 | 9/6/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18083000764 | 9/6/18 | $1,045.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18082201601 | 9/6/18 | $1,044.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401819 | 9/6/18 | $1,044.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090300025 | 9/6/18 | $1,040.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401983 | 9/6/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401985 | 9/6/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401984 | 9/6/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090402148 | 9/6/18 | $992.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090402150 | 9/6/18 | $992.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401881 | 9/6/18 | $977.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401880 | 9/6/18 | $977.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090400968 | 9/6/18 | $956.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401827 | 9/6/18 | $955.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090500364 | 9/6/18 | $948.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401982 | 9/6/18 | $914.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401981 | 9/6/18 | $914.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090402101 | 9/6/18 | $908.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090500367 | 9/6/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090500366 | 9/6/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090400975 | 9/6/18 | $905.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401939 | 9/6/18 | $897.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090402166 | 9/6/18 | $884.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401820 | 9/6/18 | $870.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401823 | 9/6/18 | $859.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090402134 | 9/6/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090402138 | 9/6/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090402139 | 9/6/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090402135 | 9/6/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401807 | 9/6/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090402140 | 9/6/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090500302 | 9/6/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090402137 | 9/6/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090500368 | 9/6/18 | $835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401980 | 9/6/18 | $834.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401889 | 9/6/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401890 | 9/6/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401826 | 9/6/18 | $815.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090300022 | 9/6/18 | $815.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090402097 | 9/6/18 | $799.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401930 | 9/6/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401932 | 9/6/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401931 | 9/6/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090500347 | 9/6/18 | $741.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090400974 | 9/6/18 | $731.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090500369 | 9/6/18 | $728.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401878 | 9/6/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401877 | 9/6/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090500139 | 9/6/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401879 | 9/6/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18083000893 | 9/6/18 | $720.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090402115 | 9/6/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090402114 | 9/6/18 | $686.28 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090500702 | 9/6/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090500108 | 9/6/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090500107 | 9/6/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090500106 | 9/6/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090500434 | 9/6/18 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090500354 | 9/6/18 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090500371 | 9/6/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090500372 | 9/6/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090500361 | 9/6/18 | $631.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090500346 | 9/6/18 | $615.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401888 | 9/6/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401887 | 9/6/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401828 | 9/6/18 | $601.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090500717 | 9/6/18 | $593.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090500424 | 9/6/18 | $593.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401821 | 9/6/18 | $587.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090500414 | 9/6/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090500352 | 9/6/18 | $536.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18083100615 | 9/6/18 | $469.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401883 | 9/6/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401882 | 9/6/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090402099 | 9/6/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090402098 | 9/6/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090500351 | 9/6/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501962 | 9/6/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090500350 | 9/6/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090500449 | 9/6/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090300269 | 9/7/18 | $3,122.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090402157 | 9/7/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090402158 | 9/7/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090300268 | 9/7/18 | $2,108.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18083001537 | 9/7/18 | $2,079.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18083100226 | 9/7/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090400899 | 9/7/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090200507 | 9/7/18 | $1,850.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401836 | 9/7/18 | $1,771.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18083000987 | 9/7/18 | $1,758.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501700 | 9/7/18 | $1,617.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501699 | 9/7/18 | $1,570.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090400978 | 9/7/18 | $1,486.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501754 | 9/7/18 | $1,477.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501756 | 9/7/18 | $1,477.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090402104 | 9/7/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090402103 | 9/7/18 | $1,450.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501968 | 9/7/18 | $1,383.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090600225 | 9/7/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501729 | 9/7/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501732 | 9/7/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501730 | 9/7/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501734 | 9/7/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501725 | 9/7/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501727 | 9/7/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501726 | 9/7/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401578 | 9/7/18 | $1,318.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18083001576 | 9/7/18 | $1,318.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090500757 | 9/7/18 | $1,318.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090400967 | 9/7/18 | $1,234.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18052401047 | 9/7/18 | $1,225.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501881 | 9/7/18 | $1,213.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501713 | 9/7/18 | $1,167.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501712 | 9/7/18 | $1,167.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501696 | 9/7/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501695 | 9/7/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501694 | 9/7/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501882 | 9/7/18 | $1,148.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090600016 | 9/7/18 | $1,148.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501769 | 9/7/18 | $1,139.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501890 | 9/7/18 | $1,124.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501913 | 9/7/18 | $1,118.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501666 | 9/7/18 | $1,100.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18083001348 | 9/7/18 | $1,086.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501739 | 9/7/18 | $1,067.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090600149 | 9/7/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501950 | 9/7/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501660 | 9/7/18 | $1,044.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501892 | 9/7/18 | $1,024.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501963 | 9/7/18 | $1,018.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090600215 | 9/7/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501768 | 9/7/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501766 | 9/7/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501765 | 9/7/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501914 | 9/7/18 | $992.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501915 | 9/7/18 | $992.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501686 | 9/7/18 | $977.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501667 | 9/7/18 | $958.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090600272 | 9/7/18 | $948.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501973 | 9/7/18 | $948.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501760 | 9/7/18 | $914.82 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501897 | 9/7/18 | $908.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501976 | 9/7/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501977 | 9/7/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501974 | 9/7/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501770 | 9/7/18 | $897.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501924 | 9/7/18 | $884.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501661 | 9/7/18 | $870.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501647 | 9/7/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501907 | 9/7/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501906 | 9/7/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501905 | 9/7/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501903 | 9/7/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090600217 | 9/7/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501909 | 9/7/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090602065 | 9/7/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501908 | 9/7/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501759 | 9/7/18 | $834.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501692 | 9/7/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18083000747 | 9/7/18 | $807.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18083000523 | 9/7/18 | $807.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090400973 | 9/7/18 | $800.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501886 | 9/7/18 | $799.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090600012 | 9/7/18 | $799.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501762 | 9/7/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501758 | 9/7/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501761 | 9/7/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090600350 | 9/7/18 | $766.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090500760 | 9/7/18 | $758.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501961 | 9/7/18 | $741.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501960 | 9/7/18 | $741.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501978 | 9/7/18 | $728.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501685 | 9/7/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501684 | 9/7/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501683 | 9/7/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501948 | 9/7/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090600037 | 9/7/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090600131 | 9/7/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090600128 | 9/7/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090600129 | 9/7/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090600130 | 9/7/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090600688 | 9/7/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501966 | 9/7/18 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501983 | 9/7/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501982 | 9/7/18 | $631.26 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501970 | 9/7/18 | $631.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501959 | 9/7/18 | $615.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501988 | 9/7/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501690 | 9/7/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501691 | 9/7/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501969 | 9/7/18 | $593.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090401305 | 9/7/18 | $588.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501662 | 9/7/18 | $587.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090600267 | 9/7/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501967 | 9/7/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501965 | 9/7/18 | $536.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501688 | 9/7/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501687 | 9/7/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090600318 | 9/7/18 | $398.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090600931 | 9/7/18 | $398.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501964 | 9/7/18 | $398.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501894 | 9/7/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090501895 | 9/7/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090602011 | 9/7/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18090602012 | 9/7/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18032001112 | 9/7/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18032001114 | 9/7/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18032001113 | 9/7/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $248,309.72 | 9/21/18 | 18060402144 | 9/7/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18083001743 | 9/10/18 | $3,574.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090300333 | 9/10/18 | $3,506.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090501284 | 9/10/18 | $2,898.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090501507 | 9/10/18 | $2,770.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602084 | 9/10/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602085 | 9/10/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090501916 | 9/10/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090501917 | 9/10/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18083001351 | 9/10/18 | $2,110.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090401296 | 9/10/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090501047 | 9/10/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090501701 | 9/10/18 | $1,862.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800136 | 9/10/18 | $1,477.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601922 | 9/10/18 | $1,477.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602114 | 9/10/18 | $1,477.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090501248 | 9/10/18 | $1,458.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602003 | 9/10/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602007 | 9/10/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090700237 | 9/10/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090501901 | 9/10/18 | $1,450.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090501900 | 9/10/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090900058 | 9/10/18 | $1,431.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090501704 | 9/10/18 | $1,417.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602020 | 9/10/18 | $1,383.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800322 | 9/10/18 | $1,383.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601912 | 9/10/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800122 | 9/10/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800123 | 9/10/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800125 | 9/10/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800126 | 9/10/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800127 | 9/10/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800124 | 9/10/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601914 | 9/10/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601911 | 9/10/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601910 | 9/10/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601909 | 9/10/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800178 | 9/10/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601970 | 9/10/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800180 | 9/10/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800181 | 9/10/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800179 | 9/10/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601973 | 9/10/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601971 | 9/10/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601972 | 9/10/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090401576 | 9/10/18 | $1,318.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090401577 | 9/10/18 | $1,318.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090401589 | 9/10/18 | $1,318.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601928 | 9/10/18 | $1,276.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601913 | 9/10/18 | $1,224.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800117 | 9/10/18 | $1,167.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601908 | 9/10/18 | $1,167.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800110 | 9/10/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090900081 | 9/10/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800113 | 9/10/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601900 | 9/10/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800111 | 9/10/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602052 | 9/10/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800112 | 9/10/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601901 | 9/10/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800249 | 9/10/18 | $1,148.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800248 | 9/10/18 | $1,148.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601994 | 9/10/18 | $1,148.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090700241 | 9/10/18 | $1,148.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090700158 | 9/10/18 | $1,148.42 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601929 | 9/10/18 | $1,139.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800144 | 9/10/18 | $1,139.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090900571 | 9/10/18 | $1,124.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800251 | 9/10/18 | $1,124.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602000 | 9/10/18 | $1,124.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800277 | 9/10/18 | $1,118.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602077 | 9/10/18 | $1,118.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800128 | 9/10/18 | $1,067.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601918 | 9/10/18 | $1,067.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800304 | 9/10/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090700024 | 9/10/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090700058 | 9/10/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602041 | 9/10/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800297 | 9/10/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800084 | 9/10/18 | $1,044.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601885 | 9/10/18 | $1,044.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800163 | 9/10/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601955 | 9/10/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601781 | 9/10/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800165 | 9/10/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800164 | 9/10/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800162 | 9/10/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601957 | 9/10/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601956 | 9/10/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800276 | 9/10/18 | $992.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090900104 | 9/10/18 | $992.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602076 | 9/10/18 | $992.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090900103 | 9/10/18 | $977.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800099 | 9/10/18 | $977.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601893 | 9/10/18 | $977.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090500749 | 9/10/18 | $971.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602028 | 9/10/18 | $948.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800327 | 9/10/18 | $948.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800326 | 9/10/18 | $948.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601954 | 9/10/18 | $914.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800160 | 9/10/18 | $914.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800161 | 9/10/18 | $914.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800255 | 9/10/18 | $908.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602001 | 9/10/18 | $908.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800330 | 9/10/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800329 | 9/10/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800328 | 9/10/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602032 | 9/10/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602033 | 9/10/18 | $905.58 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602034 | 9/10/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800140 | 9/10/18 | $897.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601925 | 9/10/18 | $897.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090401295 | 9/10/18 | $889.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601884 | 9/10/18 | $884.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800284 | 9/10/18 | $884.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601887 | 9/10/18 | $870.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800085 | 9/10/18 | $870.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090900179 | 9/10/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800271 | 9/10/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800270 | 9/10/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800269 | 9/10/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800268 | 9/10/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602066 | 9/10/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602069 | 9/10/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602068 | 9/10/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090701012 | 9/10/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800090 | 9/10/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602070 | 9/10/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602071 | 9/10/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800267 | 9/10/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800266 | 9/10/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602067 | 9/10/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090901063 | 9/10/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601953 | 9/10/18 | $834.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800159 | 9/10/18 | $834.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602054 | 9/10/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800108 | 9/10/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800109 | 9/10/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601899 | 9/10/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090400602 | 9/10/18 | $807.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090600981 | 9/10/18 | $801.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601996 | 9/10/18 | $799.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800250 | 9/10/18 | $799.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090500673 | 9/10/18 | $777.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601933 | 9/10/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800138 | 9/10/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800146 | 9/10/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601931 | 9/10/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601932 | 9/10/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800137 | 9/10/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800325 | 9/10/18 | $766.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602026 | 9/10/18 | $766.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090900286 | 9/10/18 | $766.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602010 | 9/10/18 | $741.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800305 | 9/10/18 | $741.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090500743 | 9/10/18 | $737.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18083001220 | 9/10/18 | $728.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602039 | 9/10/18 | $728.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800332 | 9/10/18 | $728.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602038 | 9/10/18 | $728.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800096 | 9/10/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800097 | 9/10/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601892 | 9/10/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090900016 | 9/10/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601891 | 9/10/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090500745 | 9/10/18 | $713.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602025 | 9/10/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800306 | 9/10/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800308 | 9/10/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090900217 | 9/10/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090900089 | 9/10/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090900088 | 9/10/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090700044 | 9/10/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090700045 | 9/10/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090700629 | 9/10/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090900090 | 9/10/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090700046 | 9/10/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602015 | 9/10/18 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800320 | 9/10/18 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090500744 | 9/10/18 | $637.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090401320 | 9/10/18 | $631.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800335 | 9/10/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800334 | 9/10/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602042 | 9/10/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602024 | 9/10/18 | $631.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800324 | 9/10/18 | $631.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601006 | 9/10/18 | $615.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602009 | 9/10/18 | $615.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800307 | 9/10/18 | $615.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800106 | 9/10/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800344 | 9/10/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800107 | 9/10/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601984 | 9/10/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601897 | 9/10/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602021 | 9/10/18 | $593.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602023 | 9/10/18 | $593.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800323 | 9/10/18 | $593.46 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800086 | 9/10/18 | $587.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601888 | 9/10/18 | $587.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090900266 | 9/10/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800321 | 9/10/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602014 | 9/10/18 | $536.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800319 | 9/10/18 | $536.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601894 | 9/10/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800101 | 9/10/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800100 | 9/10/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800254 | 9/10/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601999 | 9/10/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800253 | 9/10/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090601998 | 9/10/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090700165 | 9/10/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090901098 | 9/10/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090602013 | 9/10/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800311 | 9/10/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090900234 | 9/10/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090900227 | 9/10/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800313 | 9/10/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $217,547.16 | 9/25/18 | 18090800312 | 9/10/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090601633 | 9/11/18 | $3,122.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090501506 | 9/11/18 | $2,770.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090501508 | 9/11/18 | $2,770.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900160 | 9/11/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090800278 | 9/11/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090601629 | 9/11/18 | $2,108.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090601880 | 9/11/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900794 | 9/11/18 | $1,873.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18083000985 | 9/11/18 | $1,758.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900831 | 9/11/18 | $1,477.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090800184 | 9/11/18 | $1,477.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090800260 | 9/11/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900197 | 9/11/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090901107 | 9/11/18 | $1,383.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900823 | 9/11/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900824 | 9/11/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900822 | 9/11/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900821 | 9/11/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900898 | 9/11/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900899 | 9/11/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090700162 | 9/11/18 | $1,198.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900819 | 9/11/18 | $1,167.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900882 | 9/11/18 | $1,165.71 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900883 | 9/11/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090901145 | 9/11/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090901045 | 9/11/18 | $1,162.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090901037 | 9/11/18 | $1,148.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900836 | 9/11/18 | $1,139.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900835 | 9/11/18 | $1,139.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090901050 | 9/11/18 | $1,124.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090901073 | 9/11/18 | $1,118.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900825 | 9/11/18 | $1,067.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090901113 | 9/11/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090901127 | 9/11/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900774 | 9/11/18 | $1,044.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18091001967 | 9/11/18 | $1,018.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900880 | 9/11/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900881 | 9/11/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090901072 | 9/11/18 | $992.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900871 | 9/11/18 | $977.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090901000 | 9/11/18 | $952.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090901120 | 9/11/18 | $948.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900878 | 9/11/18 | $914.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090901051 | 9/11/18 | $908.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18091000111 | 9/11/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090901125 | 9/11/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090901122 | 9/11/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900837 | 9/11/18 | $897.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090901080 | 9/11/18 | $884.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900390 | 9/11/18 | $883.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900996 | 9/11/18 | $879.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900776 | 9/11/18 | $870.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090500504 | 9/11/18 | $860.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18091001934 | 9/11/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090901067 | 9/11/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090901066 | 9/11/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090901064 | 9/11/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090901065 | 9/11/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900876 | 9/11/18 | $834.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900886 | 9/11/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900888 | 9/11/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900782 | 9/11/18 | $804.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090901040 | 9/11/18 | $799.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900832 | 9/11/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090901159 | 9/11/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090901114 | 9/11/18 | $766.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090500362 | 9/11/18 | $766.08 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090501971 | 9/11/18 | $766.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18091001256 | 9/11/18 | $743.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900781 | 9/11/18 | $741.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090901097 | 9/11/18 | $741.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090601268 | 9/11/18 | $728.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090901128 | 9/11/18 | $728.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900867 | 9/11/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900869 | 9/11/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900379 | 9/11/18 | $720.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090901110 | 9/11/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18091000202 | 9/11/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18091000075 | 9/11/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18091000074 | 9/11/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090600556 | 9/11/18 | $666.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090901102 | 9/11/18 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090901132 | 9/11/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090901111 | 9/11/18 | $631.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18082900684 | 9/11/18 | $630.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090901096 | 9/11/18 | $615.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900877 | 9/11/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900879 | 9/11/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090901109 | 9/11/18 | $593.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900777 | 9/11/18 | $587.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090901104 | 9/11/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18082600327 | 9/11/18 | $540.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090600814 | 9/11/18 | $537.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090901100 | 9/11/18 | $536.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900780 | 9/11/18 | $503.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090701104 | 9/11/18 | $469.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090701101 | 9/11/18 | $469.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090701105 | 9/11/18 | $469.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900873 | 9/11/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090701100 | 9/11/18 | $440.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090901099 | 9/11/18 | $398.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900377 | 9/11/18 | $369.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18082301195 | 9/11/18 | $360.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090401209 | 9/11/18 | $354.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090901160 | 9/11/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090901044 | 9/11/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18091001968 | 9/11/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18090900389 | 9/11/18 | $319.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18082600337 | 9/11/18 | $255.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18082801226 | 9/11/18 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18082700897 | 9/11/18 | $150.00 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18082700904 | 9/11/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18082801225 | 9/11/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18082700911 | 9/11/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18082600423 | 9/11/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18082101516 | 9/11/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18082301194 | 9/11/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18082301193 | 9/11/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18082701240 | 9/11/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,122.38 | 9/26/18 | 18082600450 | 9/11/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18090901074 | 9/12/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18090401022 | 9/12/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18090900480 | 9/12/18 | $1,972.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18090700698 | 9/12/18 | $1,725.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001701 | 9/12/18 | $1,481.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001755 | 9/12/18 | $1,477.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091000016 | 9/12/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18090901060 | 9/12/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001977 | 9/12/18 | $1,383.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091100034 | 9/12/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001745 | 9/12/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001747 | 9/12/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001746 | 9/12/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001795 | 9/12/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001794 | 9/12/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001793 | 9/12/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18090900380 | 9/12/18 | $1,323.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18090701121 | 9/12/18 | $1,318.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18090501440 | 9/12/18 | $1,318.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001496 | 9/12/18 | $1,308.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001497 | 9/12/18 | $1,308.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001902 | 9/12/18 | $1,292.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001703 | 9/12/18 | $1,267.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18090900481 | 9/12/18 | $1,247.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18090701099 | 9/12/18 | $1,215.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001272 | 9/12/18 | $1,183.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001742 | 9/12/18 | $1,167.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001738 | 9/12/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001737 | 9/12/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091100264 | 9/12/18 | $1,162.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001898 | 9/12/18 | $1,148.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001762 | 9/12/18 | $1,139.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001687 | 9/12/18 | $1,118.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001751 | 9/12/18 | $1,067.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001959 | 9/12/18 | $1,048.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001691 | 9/12/18 | $1,044.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001707 | 9/12/18 | $1,039.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18090401598 | 9/12/18 | $1,039.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001810 | 9/12/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001809 | 9/12/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001940 | 9/12/18 | $992.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001732 | 9/12/18 | $977.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18090601717 | 9/12/18 | $967.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001710 | 9/12/18 | $961.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001981 | 9/12/18 | $948.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001808 | 9/12/18 | $914.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001907 | 9/12/18 | $908.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001983 | 9/12/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001982 | 9/12/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001763 | 9/12/18 | $897.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001927 | 9/12/18 | $884.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18090900391 | 9/12/18 | $884.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001694 | 9/12/18 | $870.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001682 | 9/12/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091102017 | 9/12/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001933 | 9/12/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001935 | 9/12/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091100078 | 9/12/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001807 | 9/12/18 | $834.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001948 | 9/12/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001739 | 9/12/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091000984 | 9/12/18 | $803.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001900 | 9/12/18 | $799.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001871 | 9/12/18 | $774.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001758 | 9/12/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091100035 | 9/12/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091000981 | 9/12/18 | $765.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18090601271 | 9/12/18 | $728.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001985 | 9/12/18 | $728.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091100194 | 9/12/18 | $728.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001175 | 9/12/18 | $724.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001730 | 9/12/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001731 | 9/12/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18090900378 | 9/12/18 | $716.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091000020 | 9/12/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001957 | 9/12/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091000983 | 9/12/18 | $682.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091100067 | 9/12/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091100316 | 9/12/18 | $681.60 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091100068 | 9/12/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091000726 | 9/12/18 | $661.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001989 | 9/12/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001978 | 9/12/18 | $631.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091000798 | 9/12/18 | $630.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001833 | 9/12/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001736 | 9/12/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001979 | 9/12/18 | $593.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001695 | 9/12/18 | $587.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091100231 | 9/12/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001975 | 9/12/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001973 | 9/12/18 | $536.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001179 | 9/12/18 | $474.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18090701116 | 9/12/18 | $469.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091000787 | 9/12/18 | $455.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091000769 | 9/12/18 | $455.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001733 | 9/12/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091100156 | 9/12/18 | $398.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001905 | 9/12/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091001969 | 9/12/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $95,825.16 | 9/27/18 | 18091102044 | 9/12/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091001945 | 9/13/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18090501041 | 9/13/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18090700280 | 9/13/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18090700657 | 9/13/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091000659 | 9/13/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101787 | 9/13/18 | $1,771.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091001712 | 9/13/18 | $1,716.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091001704 | 9/13/18 | $1,628.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091200075 | 9/13/18 | $1,565.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091000812 | 9/13/18 | $1,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091001714 | 9/13/18 | $1,523.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091000770 | 9/13/18 | $1,479.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101842 | 9/13/18 | $1,477.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18090900477 | 9/13/18 | $1,464.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091100188 | 9/13/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091001913 | 9/13/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091102052 | 9/13/18 | $1,383.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101306 | 9/13/18 | $1,383.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101305 | 9/13/18 | $1,359.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101823 | 9/13/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101825 | 9/13/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101827 | 9/13/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091200142 | 9/13/18 | $1,344.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101877 | 9/13/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101876 | 9/13/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101874 | 9/13/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101833 | 9/13/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101964 | 9/13/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101970 | 9/13/18 | $1,148.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101846 | 9/13/18 | $1,139.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101976 | 9/13/18 | $1,124.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091102027 | 9/13/18 | $1,118.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101777 | 9/13/18 | $1,111.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101969 | 9/13/18 | $1,104.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18090600977 | 9/13/18 | $1,086.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101839 | 9/13/18 | $1,067.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101780 | 9/13/18 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091102071 | 9/13/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101772 | 9/13/18 | $1,044.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18090501428 | 9/13/18 | $1,039.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18090701125 | 9/13/18 | $1,039.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091102028 | 9/13/18 | $992.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101974 | 9/13/18 | $978.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101817 | 9/13/18 | $977.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18090601718 | 9/13/18 | $967.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091102056 | 9/13/18 | $948.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101968 | 9/13/18 | $945.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101779 | 9/13/18 | $919.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101847 | 9/13/18 | $897.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091102036 | 9/13/18 | $884.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101773 | 9/13/18 | $870.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101776 | 9/13/18 | $859.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091102020 | 9/13/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091202083 | 9/13/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091102021 | 9/13/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101751 | 9/13/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091200176 | 9/13/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101889 | 9/13/18 | $834.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101837 | 9/13/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091000705 | 9/13/18 | $824.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18090600620 | 9/13/18 | $807.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091000401 | 9/13/18 | $807.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101972 | 9/13/18 | $799.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091000678 | 9/13/18 | $777.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101960 | 9/13/18 | $774.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101843 | 9/13/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101502 | 9/13/18 | $767.34 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18090700699 | 9/13/18 | $746.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091001009 | 9/13/18 | $746.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101317 | 9/13/18 | $731.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101816 | 9/13/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091102089 | 9/13/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091102070 | 9/13/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091200532 | 9/13/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091200064 | 9/13/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091200065 | 9/13/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091000335 | 9/13/18 | $669.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091200883 | 9/13/18 | $654.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091102051 | 9/13/18 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091102053 | 9/13/18 | $631.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091100893 | 9/13/18 | $629.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091102048 | 9/13/18 | $615.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101917 | 9/13/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101826 | 9/13/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091102054 | 9/13/18 | $593.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101774 | 9/13/18 | $587.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091102049 | 9/13/18 | $536.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18090701102 | 9/13/18 | $469.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18090701117 | 9/13/18 | $469.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091000767 | 9/13/18 | $455.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091001257 | 9/13/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101818 | 9/13/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091100859 | 9/13/18 | $376.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101979 | 9/13/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091102046 | 9/13/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091102047 | 9/13/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091202101 | 9/13/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091200150 | 9/13/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091001283 | 9/14/18 | $3,122.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18090501250 | 9/14/18 | $2,762.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091102032 | 9/14/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091001282 | 9/14/18 | $2,108.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18090501039 | 9/14/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091000661 | 9/14/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18090700684 | 9/14/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091201873 | 9/14/18 | $1,862.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091201875 | 9/14/18 | $1,788.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101153 | 9/14/18 | $1,515.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091201910 | 9/14/18 | $1,477.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091300142 | 9/14/18 | $1,477.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101991 | 9/14/18 | $1,450.08 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101992 | 9/14/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091000727 | 9/14/18 | $1,403.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091000724 | 9/14/18 | $1,403.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091000721 | 9/14/18 | $1,403.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091202107 | 9/14/18 | $1,383.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091201900 | 9/14/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091201901 | 9/14/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091300148 | 9/14/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091201924 | 9/14/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091201922 | 9/14/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091201923 | 9/14/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101552 | 9/14/18 | $1,318.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101557 | 9/14/18 | $1,318.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101542 | 9/14/18 | $1,318.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101534 | 9/14/18 | $1,318.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091101569 | 9/14/18 | $1,318.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091201249 | 9/14/18 | $1,318.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091100867 | 9/14/18 | $1,220.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091202055 | 9/14/18 | $1,213.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091201897 | 9/14/18 | $1,167.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091201865 | 9/14/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091201866 | 9/14/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091202037 | 9/14/18 | $1,148.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091202042 | 9/14/18 | $1,124.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091300141 | 9/14/18 | $1,118.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091202063 | 9/14/18 | $1,117.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091201997 | 9/14/18 | $1,100.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18090600976 | 9/14/18 | $1,086.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091201906 | 9/14/18 | $1,067.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091202071 | 9/14/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091202075 | 9/14/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091102072 | 9/14/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091201852 | 9/14/18 | $1,044.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091202087 | 9/14/18 | $992.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091201859 | 9/14/18 | $977.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091201869 | 9/14/18 | $958.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091202046 | 9/14/18 | $908.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091201916 | 9/14/18 | $897.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091202100 | 9/14/18 | $884.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091201854 | 9/14/18 | $870.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091301649 | 9/14/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091202082 | 9/14/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091301648 | 9/14/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091201841 | 9/14/18 | $859.10 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091300114 | 9/14/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091301646 | 9/14/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091202081 | 9/14/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091201867 | 9/14/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091202039 | 9/14/18 | $799.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091001241 | 9/14/18 | $794.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091300007 | 9/14/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091201912 | 9/14/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18090601269 | 9/14/18 | $728.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091201858 | 9/14/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091201857 | 9/14/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091202076 | 9/14/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091300234 | 9/14/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091200573 | 9/14/18 | $682.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091300608 | 9/14/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091300084 | 9/14/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091300085 | 9/14/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091202106 | 9/14/18 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091202103 | 9/14/18 | $615.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091201962 | 9/14/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091201864 | 9/14/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091201855 | 9/14/18 | $587.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091301615 | 9/14/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091202105 | 9/14/18 | $536.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091201860 | 9/14/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091201948 | 9/14/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091200886 | 9/14/18 | $398.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091300002 | 9/14/18 | $398.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091000728 | 9/14/18 | $376.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091000723 | 9/14/18 | $376.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091202044 | 9/14/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091301626 | 9/14/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $195,152.37 | 9/28/18 | 18091202102 | 9/14/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18090900557 | 9/17/18 | $3,574.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091201495 | 9/17/18 | $2,898.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091201687 | 9/17/18 | $2,770.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091201684 | 9/17/18 | $2,770.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091201683 | 9/17/18 | $2,770.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091201377 | 9/17/18 | $2,762.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301664 | 9/17/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091202094 | 9/17/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091202095 | 9/17/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18090600975 | 9/17/18 | $2,110.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091101252 | 9/17/18 | $2,070.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091400789 | 9/17/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091400785 | 9/17/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091000663 | 9/17/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18090601255 | 9/17/18 | $1,773.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18090700744 | 9/17/18 | $1,737.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091600047 | 9/17/18 | $1,614.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091100772 | 9/17/18 | $1,512.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091201374 | 9/17/18 | $1,487.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091000755 | 9/17/18 | $1,479.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091000779 | 9/17/18 | $1,479.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091000783 | 9/17/18 | $1,479.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500134 | 9/17/18 | $1,477.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301551 | 9/17/18 | $1,477.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500135 | 9/17/18 | $1,477.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091202053 | 9/17/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301613 | 9/17/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500268 | 9/17/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091400114 | 9/17/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091000745 | 9/17/18 | $1,403.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091000742 | 9/17/18 | $1,403.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091000743 | 9/17/18 | $1,403.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301618 | 9/17/18 | $1,383.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500296 | 9/17/18 | $1,383.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301542 | 9/17/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500127 | 9/17/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500125 | 9/17/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301677 | 9/17/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500128 | 9/17/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500126 | 9/17/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500124 | 9/17/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301539 | 9/17/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301585 | 9/17/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301586 | 9/17/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500172 | 9/17/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500173 | 9/17/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500171 | 9/17/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091101536 | 9/17/18 | $1,318.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091101541 | 9/17/18 | $1,318.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091201647 | 9/17/18 | $1,318.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301605 | 9/17/18 | $1,292.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500121 | 9/17/18 | $1,167.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301535 | 9/17/18 | $1,167.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301537 | 9/17/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500118 | 9/17/18 | $1,165.71 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500116 | 9/17/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091600249 | 9/17/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301536 | 9/17/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500117 | 9/17/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301603 | 9/17/18 | $1,148.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500260 | 9/17/18 | $1,148.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500138 | 9/17/18 | $1,139.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500139 | 9/17/18 | $1,139.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500263 | 9/17/18 | $1,124.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091400105 | 9/17/18 | $1,118.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500177 | 9/17/18 | $1,118.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301546 | 9/17/18 | $1,067.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500129 | 9/17/18 | $1,067.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301634 | 9/17/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301635 | 9/17/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500281 | 9/17/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500288 | 9/17/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500097 | 9/17/18 | $1,044.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301657 | 9/17/18 | $1,044.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18090401593 | 9/17/18 | $1,039.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091101540 | 9/17/18 | $1,039.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091101545 | 9/17/18 | $1,039.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500158 | 9/17/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500156 | 9/17/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301572 | 9/17/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301573 | 9/17/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301574 | 9/17/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301575 | 9/17/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301415 | 9/17/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500157 | 9/17/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500316 | 9/17/18 | $992.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301658 | 9/17/18 | $992.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500108 | 9/17/18 | $977.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301527 | 9/17/18 | $977.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500301 | 9/17/18 | $948.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500302 | 9/17/18 | $948.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301607 | 9/17/18 | $908.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500265 | 9/17/18 | $908.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500140 | 9/17/18 | $897.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301555 | 9/17/18 | $897.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091100775 | 9/17/18 | $887.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091100771 | 9/17/18 | $887.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500322 | 9/17/18 | $884.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301669 | 9/17/18 | $884.92 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301522 | 9/17/18 | $870.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500098 | 9/17/18 | $870.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500309 | 9/17/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500308 | 9/17/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500310 | 9/17/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500311 | 9/17/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500103 | 9/17/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301676 | 9/17/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301647 | 9/17/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500307 | 9/17/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091400014 | 9/17/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500198 | 9/17/18 | $834.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500155 | 9/17/18 | $834.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301532 | 9/17/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500114 | 9/17/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500115 | 9/17/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301533 | 9/17/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301604 | 9/17/18 | $799.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500261 | 9/17/18 | $799.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500146 | 9/17/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500144 | 9/17/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301557 | 9/17/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091201244 | 9/17/18 | $737.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18090601274 | 9/17/18 | $728.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091101001 | 9/17/18 | $728.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301525 | 9/17/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301526 | 9/17/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500106 | 9/17/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500107 | 9/17/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091100918 | 9/17/18 | $687.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301633 | 9/17/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500280 | 9/17/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091400039 | 9/17/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091400038 | 9/17/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091600077 | 9/17/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091600076 | 9/17/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091400400 | 9/17/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091600222 | 9/17/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091000729 | 9/17/18 | $661.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091100856 | 9/17/18 | $661.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500295 | 9/17/18 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091001974 | 9/17/18 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301617 | 9/17/18 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091201236 | 9/17/18 | $637.16 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091001988 | 9/17/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091202108 | 9/17/18 | $631.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301624 | 9/17/18 | $631.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500300 | 9/17/18 | $631.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091600057 | 9/17/18 | $629.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500291 | 9/17/18 | $615.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091001970 | 9/17/18 | $615.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301611 | 9/17/18 | $615.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500112 | 9/17/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091400938 | 9/17/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500113 | 9/17/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301530 | 9/17/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500298 | 9/17/18 | $593.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500299 | 9/17/18 | $593.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500099 | 9/17/18 | $587.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301523 | 9/17/18 | $587.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301614 | 9/17/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301612 | 9/17/18 | $536.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500293 | 9/17/18 | $536.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091100875 | 9/17/18 | $455.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091000791 | 9/17/18 | $455.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301528 | 9/17/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500109 | 9/17/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301627 | 9/17/18 | $398.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091301606 | 9/17/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500264 | 9/17/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500283 | 9/17/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500284 | 9/17/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18091500286 | 9/17/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18080800048 | 9/17/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18080801933 | 9/17/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18080701785 | 9/17/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18080701959 | 9/17/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $186,343.81 | 10/2/18 | 18081200702 | 9/17/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091301367 | 9/18/18 | $3,122.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091500318 | 9/18/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091301366 | 9/18/18 | $2,108.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091400786 | 9/18/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18090601139 | 9/18/18 | $1,954.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600746 | 9/18/18 | $1,873.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600930 | 9/18/18 | $1,648.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600798 | 9/18/18 | $1,477.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091601039 | 9/18/18 | $1,383.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600774 | 9/18/18 | $1,344.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600775 | 9/18/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600777 | 9/18/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091700002 | 9/18/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600821 | 9/18/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600823 | 9/18/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091301298 | 9/18/18 | $1,318.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091101554 | 9/18/18 | $1,318.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600913 | 9/18/18 | $1,242.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600773 | 9/18/18 | $1,167.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600824 | 9/18/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091601063 | 9/18/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600822 | 9/18/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600963 | 9/18/18 | $1,148.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600802 | 9/18/18 | $1,139.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600969 | 9/18/18 | $1,124.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091700152 | 9/18/18 | $1,118.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600784 | 9/18/18 | $1,067.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091601022 | 9/18/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600724 | 9/18/18 | $1,044.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600837 | 9/18/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600839 | 9/18/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600838 | 9/18/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600996 | 9/18/18 | $992.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600804 | 9/18/18 | $977.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091601045 | 9/18/18 | $948.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600836 | 9/18/18 | $914.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600835 | 9/18/18 | $914.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091301571 | 9/18/18 | $914.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600976 | 9/18/18 | $908.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600805 | 9/18/18 | $897.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091601001 | 9/18/18 | $884.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600293 | 9/18/18 | $883.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600726 | 9/18/18 | $870.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091200401 | 9/18/18 | $860.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600992 | 9/18/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600991 | 9/18/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600990 | 9/18/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600989 | 9/18/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091700142 | 9/18/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600739 | 9/18/18 | $855.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600834 | 9/18/18 | $834.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091601074 | 9/18/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600829 | 9/18/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600740 | 9/18/18 | $804.18 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600966 | 9/18/18 | $799.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600810 | 9/18/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600811 | 9/18/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091200644 | 9/18/18 | $728.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600801 | 9/18/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600803 | 9/18/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600300 | 9/18/18 | $720.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091201237 | 9/18/18 | $713.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091100892 | 9/18/18 | $711.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091601018 | 9/18/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091700088 | 9/18/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091700087 | 9/18/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091700221 | 9/18/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091601036 | 9/18/18 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091700774 | 9/18/18 | $640.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091601053 | 9/18/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091601040 | 9/18/18 | $631.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091601030 | 9/18/18 | $615.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600816 | 9/18/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091601041 | 9/18/18 | $593.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600727 | 9/18/18 | $587.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091601038 | 9/18/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091601037 | 9/18/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091601035 | 9/18/18 | $536.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600263 | 9/18/18 | $469.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091400669 | 9/18/18 | $455.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091601060 | 9/18/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600809 | 9/18/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600262 | 9/18/18 | $440.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600290 | 9/18/18 | $369.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600974 | 9/18/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091701828 | 9/18/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091601032 | 9/18/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $84,651.07 | 10/3/18 | 18091600301 | 9/18/18 | $319.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091600997 | 9/19/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091101245 | 9/19/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091101243 | 9/19/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091600525 | 9/19/18 | $1,972.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18090900341 | 9/19/18 | $1,850.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091301175 | 9/19/18 | $1,758.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701575 | 9/19/18 | $1,747.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701622 | 9/19/18 | $1,477.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091600545 | 9/19/18 | $1,464.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091600985 | 9/19/18 | $1,450.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091700125 | 9/19/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701836 | 9/19/18 | $1,383.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701618 | 9/19/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701616 | 9/19/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701617 | 9/19/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701650 | 9/19/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701651 | 9/19/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701566 | 9/19/18 | $1,327.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701567 | 9/19/18 | $1,267.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091600538 | 9/19/18 | $1,247.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091700772 | 9/19/18 | $1,220.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091600260 | 9/19/18 | $1,215.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701339 | 9/19/18 | $1,183.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701610 | 9/19/18 | $1,167.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701601 | 9/19/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701602 | 9/19/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701753 | 9/19/18 | $1,162.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701781 | 9/19/18 | $1,148.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701626 | 9/19/18 | $1,139.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701791 | 9/19/18 | $1,124.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701780 | 9/19/18 | $1,118.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091300760 | 9/19/18 | $1,086.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701811 | 9/19/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701812 | 9/19/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701560 | 9/19/18 | $1,044.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091001187 | 9/19/18 | $1,040.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701568 | 9/19/18 | $1,039.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18090501426 | 9/19/18 | $1,039.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091201650 | 9/19/18 | $1,039.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091301301 | 9/19/18 | $1,039.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701661 | 9/19/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701841 | 9/19/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701594 | 9/19/18 | $977.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701570 | 9/19/18 | $961.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701747 | 9/19/18 | $956.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701840 | 9/19/18 | $948.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701660 | 9/19/18 | $914.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701792 | 9/19/18 | $908.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091601049 | 9/19/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701627 | 9/19/18 | $897.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091600302 | 9/19/18 | $884.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701561 | 9/19/18 | $870.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701770 | 9/19/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091800155 | 9/19/18 | $859.10 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091801788 | 9/19/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701771 | 9/19/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701769 | 9/19/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701768 | 9/19/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701659 | 9/19/18 | $834.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701600 | 9/19/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091300369 | 9/19/18 | $807.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091400281 | 9/19/18 | $807.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091101309 | 9/19/18 | $800.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701783 | 9/19/18 | $799.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701722 | 9/19/18 | $774.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701623 | 9/19/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091800111 | 9/19/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091201239 | 9/19/18 | $758.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091601031 | 9/19/18 | $741.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091700014 | 9/19/18 | $741.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701793 | 9/19/18 | $738.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701846 | 9/19/18 | $728.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091601050 | 9/19/18 | $728.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091601051 | 9/19/18 | $728.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091601056 | 9/19/18 | $728.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701593 | 9/19/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091600299 | 9/19/18 | $716.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18090700662 | 9/19/18 | $712.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701810 | 9/19/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091800066 | 9/19/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091800067 | 9/19/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091800611 | 9/19/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091100928 | 9/19/18 | $662.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091000694 | 9/19/18 | $653.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701832 | 9/19/18 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701849 | 9/19/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701838 | 9/19/18 | $631.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701830 | 9/19/18 | $615.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701598 | 9/19/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701866 | 9/19/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701837 | 9/19/18 | $593.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091300721 | 9/19/18 | $588.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701562 | 9/19/18 | $587.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701834 | 9/19/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701833 | 9/19/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091600261 | 9/19/18 | $469.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091600272 | 9/19/18 | $469.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091600269 | 9/19/18 | $469.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091700762 | 9/19/18 | $455.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701595 | 9/19/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091001262 | 9/19/18 | $440.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091001263 | 9/19/18 | $439.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091001249 | 9/19/18 | $430.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091400656 | 9/19/18 | $376.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091700730 | 9/19/18 | $376.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18090300022 | 9/19/18 | $375.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701785 | 9/19/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091801808 | 9/19/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091800187 | 9/19/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701827 | 9/19/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701825 | 9/19/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18091701826 | 9/19/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18090300025 | 9/19/18 | $255.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18090400968 | 9/19/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18083000885 | 9/19/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18090400967 | 9/19/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18090400978 | 9/19/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18083000888 | 9/19/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $103,686.08 | 10/4/18 | 18090300268 | 9/19/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091701782 | 9/20/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091300770 | 9/20/18 | $2,110.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091701132 | 9/20/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091400790 | 9/20/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091101251 | 9/20/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091101246 | 9/20/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091900065 | 9/20/18 | $1,565.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091800890 | 9/20/18 | $1,486.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091700769 | 9/20/18 | $1,479.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801773 | 9/20/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091701795 | 9/20/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091400659 | 9/20/18 | $1,403.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091700744 | 9/20/18 | $1,403.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801817 | 9/20/18 | $1,383.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801616 | 9/20/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801617 | 9/20/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801618 | 9/20/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801619 | 9/20/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801860 | 9/20/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801657 | 9/20/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801658 | 9/20/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091401090 | 9/20/18 | $1,318.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801596 | 9/20/18 | $1,312.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801587 | 9/20/18 | $1,228.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801760 | 9/20/18 | $1,204.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091301162 | 9/20/18 | $1,198.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801626 | 9/20/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801695 | 9/20/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801625 | 9/20/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801765 | 9/20/18 | $1,141.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801608 | 9/20/18 | $1,139.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801599 | 9/20/18 | $1,138.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801799 | 9/20/18 | $1,118.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801590 | 9/20/18 | $1,093.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091300761 | 9/20/18 | $1,086.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091701583 | 9/20/18 | $1,069.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801627 | 9/20/18 | $1,067.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091900314 | 9/20/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091401098 | 9/20/18 | $1,039.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801672 | 9/20/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801673 | 9/20/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801674 | 9/20/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801749 | 9/20/18 | $952.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091001172 | 9/20/18 | $934.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091700887 | 9/20/18 | $934.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801669 | 9/20/18 | $914.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801668 | 9/20/18 | $914.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091601046 | 9/20/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091700148 | 9/20/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801824 | 9/20/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091900799 | 9/20/18 | $873.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091900122 | 9/20/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091902002 | 9/20/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801786 | 9/20/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801787 | 9/20/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801586 | 9/20/18 | $857.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091800883 | 9/20/18 | $850.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801667 | 9/20/18 | $834.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801766 | 9/20/18 | $799.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091800855 | 9/20/18 | $794.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801632 | 9/20/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091900048 | 9/20/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091100929 | 9/20/18 | $746.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801812 | 9/20/18 | $741.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091800886 | 9/20/18 | $731.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091200623 | 9/20/18 | $728.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801816 | 9/20/18 | $728.00 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801611 | 9/20/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801610 | 9/20/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091700821 | 9/20/18 | $709.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801591 | 9/20/18 | $707.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091900313 | 9/20/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091900089 | 9/20/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091900090 | 9/20/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091901285 | 9/20/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091001252 | 9/20/18 | $681.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091700753 | 9/20/18 | $661.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801825 | 9/20/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801826 | 9/20/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801620 | 9/20/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801621 | 9/20/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801818 | 9/20/18 | $593.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091700816 | 9/20/18 | $557.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801814 | 9/20/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801813 | 9/20/18 | $536.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091700901 | 9/20/18 | $474.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091600273 | 9/20/18 | $469.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091700754 | 9/20/18 | $455.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801682 | 9/20/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801614 | 9/20/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801769 | 9/20/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091902050 | 9/20/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18092000876 | 9/20/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801809 | 9/20/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801810 | 9/20/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091902048 | 9/20/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091701349 | 9/21/18 | $3,122.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801800 | 9/21/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091701348 | 9/21/18 | $2,108.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091000665 | 9/21/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091700624 | 9/21/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801597 | 9/21/18 | $1,981.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091600338 | 9/21/18 | $1,850.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091400901 | 9/21/18 | $1,737.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091800906 | 9/21/18 | $1,515.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091901861 | 9/21/18 | $1,477.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091900244 | 9/21/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091902054 | 9/21/18 | $1,383.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091901854 | 9/21/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091901856 | 9/21/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091902079 | 9/21/18 | $1,344.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091901855 | 9/21/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18092000731 | 9/21/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18092000005 | 9/21/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091901886 | 9/21/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091900844 | 9/21/18 | $1,318.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091901989 | 9/21/18 | $1,292.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091901984 | 9/21/18 | $1,213.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091901847 | 9/21/18 | $1,167.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091902068 | 9/21/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091901844 | 9/21/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091901982 | 9/21/18 | $1,148.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091901868 | 9/21/18 | $1,139.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091901987 | 9/21/18 | $1,124.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18092000020 | 9/21/18 | $1,124.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18092000185 | 9/21/18 | $1,118.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091300787 | 9/21/18 | $1,086.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091901858 | 9/21/18 | $1,067.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091900748 | 9/21/18 | $1,060.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18092000213 | 9/21/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091902023 | 9/21/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091901808 | 9/21/18 | $1,044.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091700894 | 9/21/18 | $1,040.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18092000074 | 9/21/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091901898 | 9/21/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091901899 | 9/21/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091901795 | 9/21/18 | $992.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091901837 | 9/21/18 | $977.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091800860 | 9/21/18 | $954.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091800859 | 9/21/18 | $954.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091902059 | 9/21/18 | $948.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091901897 | 9/21/18 | $914.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091901994 | 9/21/18 | $908.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801823 | 9/21/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18092000214 | 9/21/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091801822 | 9/21/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091902061 | 9/21/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091901869 | 9/21/18 | $897.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18092000012 | 9/21/18 | $897.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091902013 | 9/21/18 | $884.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091900798 | 9/21/18 | $873.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091901809 | 9/21/18 | $870.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091902005 | 9/21/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091902003 | 9/21/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091901794 | 9/21/18 | $859.10 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18092001779 | 9/21/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18092000192 | 9/21/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091902004 | 9/21/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091901896 | 9/21/18 | $834.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091901845 | 9/21/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091800888 | 9/21/18 | $800.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091901985 | 9/21/18 | $799.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091902082 | 9/21/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091901863 | 9/21/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091900847 | 9/21/18 | $758.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091902046 | 9/21/18 | $741.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091200650 | 9/21/18 | $728.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091902062 | 9/21/18 | $728.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18092000007 | 9/21/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091901836 | 9/21/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091902022 | 9/21/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18092001267 | 9/21/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18092000065 | 9/21/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18092000066 | 9/21/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091902052 | 9/21/18 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091902064 | 9/21/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091902063 | 9/21/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091902056 | 9/21/18 | $631.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091902047 | 9/21/18 | $615.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091901841 | 9/21/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091902078 | 9/21/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091902057 | 9/21/18 | $593.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091901810 | 9/21/18 | $587.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091902053 | 9/21/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091902051 | 9/21/18 | $536.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091400665 | 9/21/18 | $455.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091901838 | 9/21/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091901992 | 9/21/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18092001761 | 9/21/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091601034 | 9/21/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18091902049 | 9/21/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18083000192 | 9/21/18 | $137.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $191,207.33 | 10/5/18 | 18090300026 | 9/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091700919 | 9/24/18 | $4,296.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091600588 | 9/24/18 | $3,574.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091901452 | 9/24/18 | $2,898.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091901328 | 9/24/18 | $2,795.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091901689 | 9/24/18 | $2,770.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091901688 | 9/24/18 | $2,770.57 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091901690 | 9/24/18 | $2,770.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001791 | 9/24/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091902010 | 9/24/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091300774 | 9/24/18 | $2,110.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091900794 | 9/24/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091800838 | 9/24/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091800832 | 9/24/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091900795 | 9/24/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091400791 | 9/24/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001647 | 9/24/18 | $1,911.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091901813 | 9/24/18 | $1,862.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091901817 | 9/24/18 | $1,788.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091900820 | 9/24/18 | $1,737.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092300039 | 9/24/18 | $1,649.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091700783 | 9/24/18 | $1,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001648 | 9/24/18 | $1,493.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091700731 | 9/24/18 | $1,479.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200148 | 9/24/18 | $1,477.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001673 | 9/24/18 | $1,477.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091901327 | 9/24/18 | $1,458.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092300131 | 9/24/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001747 | 9/24/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091901998 | 9/24/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200238 | 9/24/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001746 | 9/24/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091700737 | 9/24/18 | $1,403.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091700743 | 9/24/18 | $1,403.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200276 | 9/24/18 | $1,383.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001768 | 9/24/18 | $1,383.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200140 | 9/24/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200139 | 9/24/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200138 | 9/24/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001668 | 9/24/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001667 | 9/24/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092300115 | 9/24/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200137 | 9/24/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001704 | 9/24/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200178 | 9/24/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200179 | 9/24/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001705 | 9/24/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091901594 | 9/24/18 | $1,318.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091801375 | 9/24/18 | $1,318.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091901593 | 9/24/18 | $1,318.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091801379 | 9/24/18 | $1,318.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18018013761 | 9/24/18 | $1,318.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18019016171 | 9/24/18 | $1,318.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001321 | 9/24/18 | $1,198.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200135 | 9/24/18 | $1,167.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001663 | 9/24/18 | $1,167.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001659 | 9/24/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200132 | 9/24/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001658 | 9/24/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200131 | 9/24/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001738 | 9/24/18 | $1,148.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200229 | 9/24/18 | $1,148.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091900854 | 9/24/18 | $1,141.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001675 | 9/24/18 | $1,139.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200156 | 9/24/18 | $1,139.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200231 | 9/24/18 | $1,124.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200232 | 9/24/18 | $1,124.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001740 | 9/24/18 | $1,124.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200111 | 9/24/18 | $1,118.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001789 | 9/24/18 | $1,118.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091300772 | 9/24/18 | $1,086.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200141 | 9/24/18 | $1,067.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001671 | 9/24/18 | $1,067.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091900573 | 9/24/18 | $1,048.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200314 | 9/24/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200259 | 9/24/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001754 | 9/24/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001788 | 9/24/18 | $1,044.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200105 | 9/24/18 | $1,044.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091901618 | 9/24/18 | $1,039.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091801372 | 9/24/18 | $1,039.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092100080 | 9/24/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092300060 | 9/24/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001692 | 9/24/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001693 | 9/24/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200167 | 9/24/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200168 | 9/24/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200267 | 9/24/18 | $992.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200123 | 9/24/18 | $977.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001653 | 9/24/18 | $977.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001772 | 9/24/18 | $948.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200287 | 9/24/18 | $948.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001691 | 9/24/18 | $914.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200165 | 9/24/18 | $914.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200166 | 9/24/18 | $914.82 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001742 | 9/24/18 | $908.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200235 | 9/24/18 | $908.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200290 | 9/24/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091700018 | 9/24/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200291 | 9/24/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001774 | 9/24/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001676 | 9/24/18 | $897.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200157 | 9/24/18 | $897.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001794 | 9/24/18 | $884.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200118 | 9/24/18 | $884.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001643 | 9/24/18 | $870.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200106 | 9/24/18 | $870.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092100069 | 9/24/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200247 | 9/24/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001780 | 9/24/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001782 | 9/24/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200248 | 9/24/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200246 | 9/24/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200249 | 9/24/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200110 | 9/24/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092300017 | 9/24/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001824 | 9/24/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200164 | 9/24/18 | $834.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001690 | 9/24/18 | $834.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001661 | 9/24/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200129 | 9/24/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001739 | 9/24/18 | $799.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200230 | 9/24/18 | $799.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001678 | 9/24/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200152 | 9/24/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092300137 | 9/24/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001757 | 9/24/18 | $741.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200243 | 9/24/18 | $741.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091900856 | 9/24/18 | $737.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091801369 | 9/24/18 | $728.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091200651 | 9/24/18 | $728.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001775 | 9/24/18 | $728.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200296 | 9/24/18 | $728.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200295 | 9/24/18 | $728.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091601054 | 9/24/18 | $728.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18080500261 | 9/24/18 | $723.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001651 | 9/24/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200122 | 9/24/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200186 | 9/24/18 | $722.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001652 | 9/24/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001288 | 9/24/18 | $716.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001750 | 9/24/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200257 | 9/24/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092300066 | 9/24/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092100028 | 9/24/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092100170 | 9/24/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092300065 | 9/24/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092300064 | 9/24/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091700740 | 9/24/18 | $661.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091700738 | 9/24/18 | $661.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001766 | 9/24/18 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200270 | 9/24/18 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001778 | 9/24/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200299 | 9/24/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200298 | 9/24/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001769 | 9/24/18 | $631.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200279 | 9/24/18 | $631.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001759 | 9/24/18 | $615.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200241 | 9/24/18 | $615.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200128 | 9/24/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001657 | 9/24/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200127 | 9/24/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200282 | 9/24/18 | $593.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001770 | 9/24/18 | $593.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001644 | 9/24/18 | $587.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200107 | 9/24/18 | $587.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001767 | 9/24/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200265 | 9/24/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200266 | 9/24/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001765 | 9/24/18 | $536.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200260 | 9/24/18 | $536.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092000916 | 9/24/18 | $455.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091700879 | 9/24/18 | $455.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200124 | 9/24/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200180 | 9/24/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001654 | 9/24/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001762 | 9/24/18 | $398.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001022 | 9/24/18 | $398.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092001741 | 9/24/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092300130 | 9/24/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200233 | 9/24/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200252 | 9/24/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200254 | 9/24/18 | $332.55 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092200253 | 9/24/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092301009 | 9/24/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18092300148 | 9/24/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18070900238 | 9/24/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18071900014 | 9/24/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18080700839 | 9/24/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091100928 | 9/24/18 | $72.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $199,911.40 | 10/9/18 | 18091000984 | 9/24/18 | $0.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18091701441 | 9/25/18 | $3,506.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092001425 | 9/25/18 | $2,907.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092001426 | 9/25/18 | $2,640.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092200280 | 9/25/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092001424 | 9/25/18 | $2,108.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092100857 | 9/25/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18091900789 | 9/25/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18091800843 | 9/25/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18091701058 | 9/25/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18090700688 | 9/25/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18091801006 | 9/25/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300713 | 9/25/18 | $2,054.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18091700920 | 9/25/18 | $1,915.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300719 | 9/25/18 | $1,841.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18091700918 | 9/25/18 | $1,737.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300777 | 9/25/18 | $1,477.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092400003 | 9/25/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300958 | 9/25/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092000896 | 9/25/18 | $1,403.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092301015 | 9/25/18 | $1,383.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300758 | 9/25/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300757 | 9/25/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300755 | 9/25/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300783 | 9/25/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300785 | 9/25/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18091901816 | 9/25/18 | $1,310.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092400103 | 9/25/18 | $1,224.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092400110 | 9/25/18 | $1,167.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300751 | 9/25/18 | $1,167.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300815 | 9/25/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300813 | 9/25/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300814 | 9/25/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300938 | 9/25/18 | $1,148.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300782 | 9/25/18 | $1,139.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300946 | 9/25/18 | $1,124.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300978 | 9/25/18 | $1,118.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300770 | 9/25/18 | $1,067.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18091700573 | 9/25/18 | $1,060.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092301003 | 9/25/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300690 | 9/25/18 | $1,044.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092101017 | 9/25/18 | $1,039.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092301035 | 9/25/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300756 | 9/25/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300808 | 9/25/18 | $977.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092001270 | 9/25/18 | $954.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092301022 | 9/25/18 | $948.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300707 | 9/25/18 | $934.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300754 | 9/25/18 | $914.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300951 | 9/25/18 | $908.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092301024 | 9/25/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092301023 | 9/25/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092001287 | 9/25/18 | $905.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300784 | 9/25/18 | $897.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300983 | 9/25/18 | $884.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300297 | 9/25/18 | $883.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300691 | 9/25/18 | $870.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092400150 | 9/25/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300973 | 9/25/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092401553 | 9/25/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300972 | 9/25/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300974 | 9/25/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300753 | 9/25/18 | $834.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092400007 | 9/25/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300816 | 9/25/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300943 | 9/25/18 | $799.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300917 | 9/25/18 | $774.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092400106 | 9/25/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092200151 | 9/25/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300788 | 9/25/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300787 | 9/25/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092301010 | 9/25/18 | $741.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300708 | 9/25/18 | $732.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300306 | 9/25/18 | $731.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092000951 | 9/25/18 | $728.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092301026 | 9/25/18 | $728.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300806 | 9/25/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300807 | 9/25/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300307 | 9/25/18 | $720.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300998 | 9/25/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18091001011 | 9/25/18 | $682.28 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092401066 | 9/25/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092400062 | 9/25/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092400063 | 9/25/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092301013 | 9/25/18 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18090600876 | 9/25/18 | $632.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092301028 | 9/25/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092301027 | 9/25/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092301017 | 9/25/18 | $631.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092301011 | 9/25/18 | $615.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092301029 | 9/25/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300812 | 9/25/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092301016 | 9/25/18 | $593.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300692 | 9/25/18 | $587.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092301014 | 9/25/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092301012 | 9/25/18 | $536.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300809 | 9/25/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300227 | 9/25/18 | $440.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300295 | 9/25/18 | $369.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300949 | 9/25/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092301008 | 9/25/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092401828 | 9/25/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18092300294 | 9/25/18 | $319.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18082600042 | 9/25/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $110,084.68 | 10/10/18 | 18081501819 | 9/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18091400902 | 9/26/18 | $4,296.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092300979 | 9/26/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092300422 | 9/26/18 | $1,972.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18091700745 | 9/26/18 | $1,479.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401625 | 9/26/18 | $1,477.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092300417 | 9/26/18 | $1,464.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401839 | 9/26/18 | $1,383.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401620 | 9/26/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092500147 | 9/26/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401621 | 9/26/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401640 | 9/26/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401639 | 9/26/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401570 | 9/26/18 | $1,327.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401783 | 9/26/18 | $1,292.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401571 | 9/26/18 | $1,267.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18091101312 | 9/26/18 | $1,234.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092300228 | 9/26/18 | $1,215.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401598 | 9/26/18 | $1,198.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401291 | 9/26/18 | $1,183.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401612 | 9/26/18 | $1,167.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401605 | 9/26/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401604 | 9/26/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401780 | 9/26/18 | $1,148.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401629 | 9/26/18 | $1,139.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092500216 | 9/26/18 | $1,118.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401573 | 9/26/18 | $1,068.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401821 | 9/26/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092500114 | 9/26/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401563 | 9/26/18 | $1,044.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18082701914 | 9/26/18 | $1,025.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092400148 | 9/26/18 | $1,011.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401777 | 9/26/18 | $999.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401656 | 9/26/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401800 | 9/26/18 | $992.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401809 | 9/26/18 | $977.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401599 | 9/26/18 | $977.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18091201246 | 9/26/18 | $971.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401867 | 9/26/18 | $961.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401843 | 9/26/18 | $948.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401654 | 9/26/18 | $914.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401785 | 9/26/18 | $908.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401847 | 9/26/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401846 | 9/26/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401845 | 9/26/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18091800884 | 9/26/18 | $905.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401630 | 9/26/18 | $897.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401810 | 9/26/18 | $884.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092300299 | 9/26/18 | $884.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401564 | 9/26/18 | $870.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401797 | 9/26/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401794 | 9/26/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401795 | 9/26/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18091900575 | 9/26/18 | $841.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401652 | 9/26/18 | $834.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401606 | 9/26/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092500092 | 9/26/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092000495 | 9/26/18 | $807.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401782 | 9/26/18 | $799.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401752 | 9/26/18 | $774.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401632 | 9/26/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092500155 | 9/26/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401842 | 9/26/18 | $766.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401833 | 9/26/18 | $741.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092000952 | 9/26/18 | $728.64 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401849 | 9/26/18 | $728.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401597 | 9/26/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092300303 | 9/26/18 | $716.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401819 | 9/26/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092500064 | 9/26/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092500063 | 9/26/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501292 | 9/26/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18061901801 | 9/26/18 | $680.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401122 | 9/26/18 | $677.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092001063 | 9/26/18 | $675.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401836 | 9/26/18 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401852 | 9/26/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401853 | 9/26/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401840 | 9/26/18 | $631.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092000752 | 9/26/18 | $627.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401832 | 9/26/18 | $615.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401603 | 9/26/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092500073 | 9/26/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401841 | 9/26/18 | $593.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092400668 | 9/26/18 | $588.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401565 | 9/26/18 | $587.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401837 | 9/26/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092300229 | 9/26/18 | $469.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092300253 | 9/26/18 | $469.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092300254 | 9/26/18 | $469.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092300230 | 9/26/18 | $469.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401600 | 9/26/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092400851 | 9/26/18 | $354.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401784 | 9/26/18 | $342.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092400855 | 9/26/18 | $340.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401830 | 9/26/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401831 | 9/26/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092502037 | 9/26/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092502038 | 9/26/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401805 | 9/27/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092500236 | 9/27/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092500700 | 9/27/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092100859 | 9/27/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092001440 | 9/27/18 | $1,758.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501936 | 9/27/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401788 | 9/27/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092502044 | 9/27/18 | $1,383.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501803 | 9/27/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501802 | 9/27/18 | $1,344.00 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501804 | 9/27/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501992 | 9/27/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501826 | 9/27/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501825 | 9/27/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401325 | 9/27/18 | $1,318.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092300404 | 9/27/18 | $1,247.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501792 | 9/27/18 | $1,228.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092400770 | 9/27/18 | $1,220.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501440 | 9/27/18 | $1,198.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092600109 | 9/27/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501829 | 9/27/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501831 | 9/27/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092500295 | 9/27/18 | $1,162.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401375 | 9/27/18 | $1,150.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501801 | 9/27/18 | $1,139.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092502023 | 9/27/18 | $1,118.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501866 | 9/27/18 | $1,112.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092001341 | 9/27/18 | $1,086.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501809 | 9/27/18 | $1,067.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501980 | 9/27/18 | $1,061.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092100490 | 9/27/18 | $1,060.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501797 | 9/27/18 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092502035 | 9/27/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092400860 | 9/27/18 | $1,040.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401341 | 9/27/18 | $1,039.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092400665 | 9/27/18 | $1,011.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092502062 | 9/27/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501843 | 9/27/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501844 | 9/27/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092600228 | 9/27/18 | $992.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092400846 | 9/27/18 | $934.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501796 | 9/27/18 | $919.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092502063 | 9/27/18 | $914.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501841 | 9/27/18 | $914.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092502051 | 9/27/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092502050 | 9/27/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092500934 | 9/27/18 | $905.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092600189 | 9/27/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092502016 | 9/27/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601916 | 9/27/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601920 | 9/27/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092502015 | 9/27/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092502014 | 9/27/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501778 | 9/27/18 | $859.10 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092500930 | 9/27/18 | $850.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501840 | 9/27/18 | $834.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501931 | 9/27/18 | $799.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092500932 | 9/27/18 | $794.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092400666 | 9/27/18 | $777.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501972 | 9/27/18 | $774.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092600001 | 9/27/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092502071 | 9/27/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501810 | 9/27/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092502046 | 9/27/18 | $766.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092502039 | 9/27/18 | $741.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092500935 | 9/27/18 | $731.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092000973 | 9/27/18 | $728.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092502043 | 9/27/18 | $728.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092400848 | 9/27/18 | $724.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501818 | 9/27/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501819 | 9/27/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401162 | 9/27/18 | $697.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092600059 | 9/27/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601532 | 9/27/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092600058 | 9/27/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092502053 | 9/27/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092502052 | 9/27/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18091100903 | 9/27/18 | $629.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501827 | 9/27/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092400671 | 9/27/18 | $588.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092502041 | 9/27/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092502040 | 9/27/18 | $536.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501821 | 9/27/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092600168 | 9/27/18 | $332.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18060402144 | 9/27/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18090900477 | 9/27/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18082200841 | 9/27/18 | $195.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18081301171 | 9/27/18 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18090900391 | 9/27/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18081800184 | 9/27/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18091001179 | 9/27/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18080701211 | 9/27/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18090900480 | 9/27/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18080200829 | 9/27/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18082201218 | 9/27/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18080101255 | 9/27/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18082601066 | 9/27/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18081500764 | 9/27/18 | $60.00 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18082700627 | 9/27/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18080802176 | 9/27/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18082600725 | 9/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18082801962 | 9/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18082001836 | 9/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18081401919 | 9/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18081800183 | 9/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18081800351 | 9/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18081301737 | 9/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18080701808 | 9/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18081800365 | 9/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18081100364 | 9/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18080600619 | 9/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18080601577 | 9/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18082101888 | 9/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18082400108 | 9/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18080901736 | 9/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18081401850 | 9/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18080102002 | 9/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18080102000 | 9/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18082001829 | 9/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18082900967 | 9/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18090900481 | 9/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18081401846 | 9/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18073001880 | 9/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18081401879 | 9/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18081401914 | 9/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18090900379 | 9/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18082500332 | 9/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18082902022 | 9/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18082500322 | 9/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18080801964 | 9/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18081502096 | 9/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18080400329 | 9/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18080400323 | 9/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18081600062 | 9/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18081601600 | 9/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18081200991 | 9/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18081900321 | 9/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18081800354 | 9/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18081900941 | 9/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18081901033 | 9/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18081901040 | 9/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18081900709 | 9/27/18 | $15.00 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18080400315 | 9/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18080901592 | 9/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18081301938 | 9/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18080900755 | 9/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18080802146 | 9/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18082902031 | 9/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18080700764 | 9/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18080601855 | 9/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18082201977 | 9/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18082801895 | 9/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18082001838 | 9/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18080400145 | 9/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18082400321 | 9/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18081100353 | 9/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18081100181 | 9/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18082100183 | 9/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18080500246 | 9/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18073101806 | 9/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18082301498 | 9/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18082101899 | 9/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18073101895 | 9/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18082201784 | 9/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18082301039 | 9/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18080101997 | 9/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401299 | 9/28/18 | $3,122.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092502029 | 9/28/18 | $2,436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401298 | 9/28/18 | $2,108.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401048 | 9/28/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092500704 | 9/28/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092500693 | 9/28/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092100861 | 9/28/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092400669 | 9/28/18 | $2,070.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18091800802 | 9/28/18 | $1,737.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601733 | 9/28/18 | $1,635.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092600024 | 9/28/18 | $1,565.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501073 | 9/28/18 | $1,515.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092000918 | 9/28/18 | $1,479.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18091700734 | 9/28/18 | $1,479.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601767 | 9/28/18 | $1,477.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601984 | 9/28/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501940 | 9/28/18 | $1,450.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601957 | 9/28/18 | $1,383.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092500919 | 9/28/18 | $1,383.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601761 | 9/28/18 | $1,344.00 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601760 | 9/28/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601759 | 9/28/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092700062 | 9/28/18 | $1,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601771 | 9/28/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601773 | 9/28/18 | $1,329.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092401346 | 9/28/18 | $1,318.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501549 | 9/28/18 | $1,318.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501562 | 9/28/18 | $1,318.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092500925 | 9/28/18 | $1,234.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501864 | 9/28/18 | $1,183.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601754 | 9/28/18 | $1,167.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601725 | 9/28/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601724 | 9/28/18 | $1,165.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601775 | 9/28/18 | $1,139.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601731 | 9/28/18 | $1,138.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092700167 | 9/28/18 | $1,118.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601763 | 9/28/18 | $1,067.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18091700574 | 9/28/18 | $1,060.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501982 | 9/28/18 | $1,052.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601940 | 9/28/18 | $1,048.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601707 | 9/28/18 | $1,044.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601793 | 9/28/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601792 | 9/28/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601924 | 9/28/18 | $992.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092700060 | 9/28/18 | $985.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092602000 | 9/28/18 | $977.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601717 | 9/28/18 | $977.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601713 | 9/28/18 | $958.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601910 | 9/28/18 | $908.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601962 | 9/28/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601964 | 9/28/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601965 | 9/28/18 | $905.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601776 | 9/28/18 | $897.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601706 | 9/28/18 | $884.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601709 | 9/28/18 | $870.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601917 | 9/28/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092700185 | 9/28/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601699 | 9/28/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601918 | 9/28/18 | $859.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501795 | 9/28/18 | $848.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092700026 | 9/28/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601723 | 9/28/18 | $829.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092400434 | 9/28/18 | $807.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092500923 | 9/28/18 | $800.94 |

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601906 | 9/28/18 | $799.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601770 | 9/28/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092700063 | 9/28/18 | $767.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092600803 | 9/28/18 | $758.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18091001012 | 9/28/18 | $746.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601948 | 9/28/18 | $741.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601966 | 9/28/18 | $728.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601967 | 9/28/18 | $728.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601996 | 9/28/18 | $722.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601939 | 9/28/18 | $686.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092602028 | 9/28/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092602025 | 9/28/18 | $681.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092600709 | 9/28/18 | $677.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092501213 | 9/28/18 | $667.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601954 | 9/28/18 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601959 | 9/28/18 | $631.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601949 | 9/28/18 | $615.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601721 | 9/28/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092700019 | 9/28/18 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601958 | 9/28/18 | $593.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092502045 | 9/28/18 | $593.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601710 | 9/28/18 | $587.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092700161 | 9/28/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601953 | 9/28/18 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601952 | 9/28/18 | $536.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092601718 | 9/28/18 | $440.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $278,853.32 | 10/12/18 | 18092700165 | 9/28/18 | $332.55 |

**Totals:** **51 transfer(s), $7,790,386.91**

Heartland Express Inc., Dba Heartland Express Inc. of Iowa

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B